Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 123 ABC LINNEL DRIVER TRAININ 1811 BRIGHTSEAT ROAD LANDOVER, MD 20785 | P-0031077 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| 17EAST 16 LAKESIDE CRESCENT LANCASTER, NY 14086 | P-0027113 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| 1SM 2230 LOMA DR. APT LOWER HERMOSA BEACH, CA 90254 | P-0020653 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| 1ST MID AMERICA CREDIT UNION 818 S. NEUNABER DRIVE BETHALTO, IL 62010 | P-0009333 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| 2ND CLAIM. 1ST HAD MISTAKES 703 S GROVE RD RICHARDSON TX, TX 75081 | P-0054043 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| 3B ENTERPRISES, INC 4101 TAYLORSVILLE RD. SUITE 200 LOUISVILLE, KY 40220 | P-0017749 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| 3B ENTERPRISES, INC 4101 TAYLORSVILLE RD. SUITE 200 LOUISVILLE, KY 40220 | P-0017756 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| 3D PLASTICS, LLC FOLEY & LARDNER, LLP ATTN: JOHN A. SIMON 500 WOODWARD AVE., STE. 2700 DETROIT, MI 48226 | 3369 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| 3R RANCH LLC 18798 70TH AVENUE CHIPPEWA FALLS, WI 54729-6412 | 2574 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| 4EVERALOHA LLC 81-6670 MAMALAHOA HWY PO BOX 523 KEALAKEKUA, HI 96750 | P-0039361 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| 5 STAR CAR RENTAL INC 16 E 40TH STREET 6TH FLOOR NEW YORK, NY 10016 | P-0047580 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $52,600.00 | | | | | $52,600.00 |
| 5UPERICLEE STORE EBAY/AMAZON 4932 ASHLOCK DR, THE COLONY, TX 75056 | P-0050655 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $33,711.07 | | | | | $33,711.07 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 691 DEVELOPMENT CORP 691 TIMBER RIDGE DRIVE BARTLETT, IL 60103 | P-0006670 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| A 2 LIVING TRUST 3701 URAGUAY PASADENA, TX 77504 | P-0031087 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| A F WEBSTER P O BOX 111912 HOUSTON, TX 77293-0912 | P-0057028 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| A KRISTIN S CHADWICK 5437 THREE NOTCH RD LOUISA, VA 23093 | P-0017095 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| A M LEE 22855 N 91 PLACE SCOTTSDALE, AZ 85255 | P-0028341 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| A RAYMOND TINNERMAN AUTOMOTIVE INC. 2350 AUSTIN DRIVE, STE 200 ROCHESTER HILLS, MI 48309 | 1321 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| A SALEMGARY SALEM 50 RIVERDALE LN SEQUIM, WA 98382 | P-0016180 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| A TOP LINE, INC. 1000 ROOSEVELT DR NOBLESVILLE HAMILTON, IN 46060 | P-0022018 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| A XIONG AND KA Z VANG 701 KLEVIN STREET SPC 36A ANCHORAGE, AK 99508 | P-0009721 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| A&J MANAGEMENT 4490 WELLS RD PETERSBURG, MI 49270 | P-0018309 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| A. H. BURNS CO., INC. 296A WEYMOUTH ST. ROCKLAND, MA 02370 | P-0013014 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| A. MICHAEL RUDERMAN AND SUSAN C RUDERMAN 9 ALTON STREET ARLINGTON, MA 02474 | P-0036829 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| A. RUSSELL GERBER 1663 KNOB HILL CT. NE ATLANTA, GA 30329 | P-0037706 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| A. S. 201 S. ORANGE AVE. SUITE 1500 ORLANDO, FL 32801 | P-0043473 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| A. W. (A MINOR CHILD) [KIMBERLY L. WILSON - PARENT]<br>819 SOLOMON DRIVE<br>JACKSONVILLE, NC 28546 | 3904 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| A.STUCKI COMPANY<br>2101 CRESTWOOD DRIVE<br>MCDONALD, PA 15057 | P-0042409 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| A.T.B. MINOR CHILD AND TINA M BELCHER<br>102 MELBEL LANE<br>PARKTON, NC 28371 | P-0048729 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $7,040.00 | | | | | $7,040.00 |
| A.V. GAUGE & FIXTURE INC<br>4000 DELDUCA DRIVE<br>OLDCASTLE, ON NOR 1LO<br>CANADA | 1655 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| A.W JR. (A MINOR CHILD) [KIMBERLY L. WILSON PARENT]<br>819 SOLOMON DRIVE<br>JACKSONVILLE, NC 28546 | 3901 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| A1 CONTRACT STAFFING GROUP LL<br>3829 COCONUT PALM DR<br>TAMPA, FL 33619 | P-0013025 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AA JANSSON INC<br>2070 AIRPORT ROAD<br>WATERFORD, MI 48327 | 2390 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AAFRIIKA S HARRIS<br>1908 S. RIDGEWAY AVENUE<br>1ST FLOOR<br>CHICAGO, IL 60623 | P-0017002 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AAGARD, LUREANE<br>2210 N 143RD ST<br>SEATTLE, WA 98133 | 4570 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AAGARD, LUREANE<br>2210 N 143RD ST.<br>SEATTLE, WA 98133 | 4574 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AALIJAH J THOMPSON<br>3928 RED CYPRESS DR<br>HARVEY, LA | P-0015273 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AALIYAH A FINNEY<br>44 BERRY ST APT 207<br>SOMERSET, NJ 08873 | P-0046649 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AALOK VIRMANI<br>110 ARTHUR AVE<br>CLARENDON HILLS, IL 60514 | P-0028376 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AALOK VIRMANI<br>110 ARTHUR AVE<br>CLARENDON HILLS, IL 60514 | P-0028377 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AALSTEC DATA CORPORATION<br>PO BOX 43555<br>RENAISSANCE CENTER<br>DETROIT, MI 48243 | 2126 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AARAN B LINHART<br>212 WASHINGTON STREET<br>MEDFORD, OR 97501 | P-0020886 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AAREN T WATKINS<br>7900 CROY RD<br>MORGAN HILL, CA 95037 | P-0045977 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARIONA R NASH<br>4236 HARRISON ST<br>GARY, IN 4640I | P-0004826 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| AARIONA R NASH<br>4236 HARRISON ST<br>GARY, IN 46408 | P-0004831 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| AARON AAB<br>PO BOX 30093<br>EDMOND, OK 73003 | P-0040864 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON B COOK AND BETH A COOK<br>1856 OAK DR.<br>SALEM, VA 24153 | P-0047089 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $350.88 | | | | | $350.88 |
| AARON B JOHNSON<br>20<br>SHAKOPEE, MN 55379 | P-0015074 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON B LILLEY<br>702 SOUTHERN LIGHTS DR<br>ABERDEEN, MD 21001 | P-0011076 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON BAKER<br>930 VIA MIL CUMBRES<br>UNIT 199<br>SOLANA BEACH, CA 92075 | P-0023714 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON C AHEN | P-0054341 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON C MCCABE<br>119 HAZEL STREET<br>UXBRIDGE, MA 01569 | P-0022345 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON D BRAUND<br>904 LONE TREE LANE<br>PRAIRIE DU SAC, WI 53578 | P-0012404 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AARON D FRICK<br>3018 TWIN PINES PT<br>ELKHART, IN 46514 | P-0036029 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| AARON D HAZARD<br>6928 S RUSTIC RD<br>SEATTLE, WA 98178 | P-0036964 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON D SMITH<br>39052 CHANTILLY DRIVE<br>STERLING HEIGHTS, MI 48313-5106 | P-0049238 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| AARON DOLGIN<br>19831 REDWING STREET<br>WOODLAND HILLS, CA 91364 | P-0026310 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON DOLGIN<br>19831 REDWING STREET<br>WOODLAND HILLS, CA 91364 | P-0026566 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON DOLGIN<br>19831 REDWING STREET<br>WOODLAND HILLS, CA 91364 | P-0026568 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON DOLGIN<br>19831 REDWING STREET<br>WOODLAND HILLS, CA 91364 | P-0026569 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON E ANDERSON<br>12947 MONROVIA ST.<br>OVERLAND PARK, KS 66213 | P-0014739 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON E BRADSHAW AND DEBORAH L BRADSHAW<br>21785 TODD AVE<br>YORBA LINDA, CA 92887 | P-0050168 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON E BRADSHAW AND DEBORAH L BRADSHAW<br>21785 TODD AVE.<br>YORBA LINDA, CA 92887 | P-0049713 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON E CHESKIS<br>6405 OLD ROMANCE ROW<br>COLUMBIA, MD 21044 | P-0027168 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON ERMEL<br>721 MAIN STREET<br>APT7<br>MOOSIC, PA 18507 | P-0010139 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON G CAMP AND CLAIRE S CAMP<br>10800 TOLLESBORO COVE<br>AUSTIN, TX 78739 | P-0030654 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AARON GOYNSHOR AND BENJAMIN SPANGLER 303 W OHIO APT 3109 CHICAGO, IL 60654 | P-0027199 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON H HEYMAN 43 TOWPATH LN WATERFORD, NY 12188 | P-0016532 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| AARON H MCCANN 301 E PINE AVE 2 LOMPOC, CA 93436 | P-0022530 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON J DOLIN AND CAMILLE A DOLIN 18723 VIA PRINCESSA #336 SANTA CLARITA, CA 91387 | P-0028722 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON J FUCHS AND PATRICIA F FUCHS 12 LEEMAN RD ORRS ISLAND, ME 04066 | P-0012813 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON J FUCHS AND PATRICIA F FUCHS 12 LEEMAN RD ORRS ISLAND, ME 04066 | P-0012816 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON J GINDI 3 CHERYL DR WEST LONG BRANCH, NJ 07764 | P-0015847 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON J STRACKE 5006 W VLIET STREET MILWAUKEE, WI 53208 | P-0054442 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| AARON J ZIMMERMAN 3324 MILO RD DE PERE, WI 54115 | P-0035865 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON JOHNSON PO BOX 124884 SAN DIEGO, CA 92112 | P-0024498 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON K ROSE AND JEFFREY E BUTTON 6257 EAGLE CROSSING ST LAS VEGAS, NV 89130 | P-0011617 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON KOREL 5440 BECKNER ST NORFOLK, VA 23509 | P-0049775 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON L CAROTHERS LANGDON & EMISON, LLC 911 MAIN STREET LEXINGTON, MO 64067 | P-0058359 | 12/12/2018 | TK HOLDINGS INC., ET AL. | $15,000,000.00 | | | | | $15,000,000.00 |
| AARON L JOHNSON 3691 SOUTHLAND ST MEMPHIS, TN 38109 | P-0053482 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AARON L KING AND CHI P KING<br>23315 S. HARPER ROAD<br>PECULIAR, MO 64078 | P-0032323 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON L WHITLOW<br>4811 TUNIS RD<br>SACRAMENTO, CA 95835 | P-0015438 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON L WHITLOW AND TANYA D WHITLOW<br>4811 TUNIS RD<br>SACRAMENTO, CA 95835 | P-0015423 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON M ANDERSON<br>4118 CYPRESS SPRINGS DRIVE<br>ARLINGTON, TX 76001-5101 | P-0001971 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON M BURKE<br>4282 RIVER BIRCH DR<br>SOUTHPORT, NC 28461 | P-0017387 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON M DE FRANCO<br>PO BOX 7873<br>REDLANDS, CA 92375 | P-0037963 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $7,266.80 | | | | | $7,266.80 |
| AARON M KRALJEV<br>11329 SE QUAIL RUN DRIVE<br>HAPPY VALLEY, OR 97086 | P-0016818 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON M KRALJEV<br>11329 SE QUAIL RUN DRIVE<br>HAPPY VALLEY, OR 97086 | P-0016820 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| AARON M KRALJEV<br>11329 SE QUAIL RUN DRIVE<br>HAPPY VALLEY, OR 97086 | P-0016823 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| AARON M MCKOWN<br>1504 BAY RD.<br>#2312<br>MIAMI BEACH, FL 33139 | P-0003914 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON M TUGWELL-CORE<br>406 ALDER AVE<br>SUMNER, WA 98390 | P-0018104 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON MATZ<br>3631 N 29TH ST<br>PHOENIX, AZ 85016-7006 | P-0005970 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON P HAMMONDS<br>121 JESSICA LANE<br>BROOKLAND, AR 72417 | P-0027288 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON P REGAN<br>6702 BROOKVIEW LANE<br>DAVENPORT, IA 52806 | P-0035342 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AARON R FURGASON<br>1519 EAST BENNETT PLACE<br>POINT PLEASANT, NJ 08742 | P-0018286 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON R GREMMERT<br>28509 OLD FORT BOISE RD<br>PARMA, ID 83660 | P-0021824 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON R HILLIS AND JENNIFER A LOEBER-HILLIS<br>206 JEFFERSON AVENUE #2<br>BROOKLYN, NY 11216 | P-0006803 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $525.00 | | | | | $525.00 |
| AARON R VALENCIA<br>2275 DRAGONFLY STREET<br>CHULA VISTA, CA 91915 | P-0015205 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON S DUBANSKY<br>6700 KIRKLEY AVENUE<br>MCLEAN, VA 22101 | P-0035528 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON S GORDON<br>7109 S ESPANA WAY<br>CENTENNIAL, CO 80016 | P-0051383 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON S GORDON<br>7109 S ESPANA WAY<br>CENTENNIAL, CO 80016 | P-0051404 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON S SMITH AND KIMBERLY M SMITH<br>14902 94TH AVE CT E<br>PUYALLUP, WA 98375 | P-0019327 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON T CHEN<br>2246 SHADY HILLS DR<br>DIAMOND BAR, CA 91765 | P-0019574 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| AARON T EASON<br>755 S DEXTER ST. APT. 3310<br>DENVER, CO 80246 | P-0040947 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON T O'NEAL | P-0027697 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON T SPANNER<br>3717 NOBEL DR.<br>UNIT 1429<br>SAN DIEGO, CA 92122 | P-0020358 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON V COBAIN<br>896 LAKEHURST AVE<br>JACKSON, NJ 08527 | P-0030677 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AATIKA A JERRY<br>2780 SPRING RIDGE CIR<br>SNELLVILLE, GA 30039 | P-0044070 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABACA, REGGIENA<br>5732 E. LOS ANGELES AVE<br>SIMI VALLEY, CA 93063 | 2121 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABBAS H GRAY AND NEVADA GRAY<br>1149 S 18THST<br>PHILADELPHIA, PA 19146 | P-0017299 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABBIE G JOHNSON HOWARD<br>640 SOUTH LINCOLN COURT<br>JACKSONVILLE, FL 32D209 | P-0051339 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABBIE G JOHNSON HOWARD<br>640 SOUTH LINCOLN COURT<br>JACKSONVILLE, FL 32F209 | P-0051387 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABBIE G JOHNSON HOWARD<br>640 SOUTH LINCOLN COURT<br>JACKSONVILLE, FL 32209 | P-0051433 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABBIE G JOHNSON HOWARD<br>640 SOUTH LINCOLN COURT<br>JACKSONVILLE, FL 32209 | P-0051509 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABBIE G JOHNSONHOWARD<br>640 SOUTH LINCOLN COURT<br>JACKSONVILLE, FL 32209 | P-0044566 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABBOTT, TIMOTHY<br>ALVIN C. PAULSON<br>5111 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | 2576 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABBY BRANDERHORST<br>4024 N ASHLAND<br>211<br>CHICAGO, IL 60613 | P-0009919 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABBY L HANICHEN<br>5751 N. MULLIGAN AVE.<br>CHICAGO, IL 60646 | P-0054094 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABC AUTO<br>6264 BARRANCA DRIVE<br>RIVERSIDE, CA 92506 | P-0052506 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABC KUNSTSTOFF- U. EXTRUSIONSTECHNIK GMBH<br>MRS. PIA LEHNERT<br>LINDENSTRAßE 125<br>SIEGBURG D-53721<br>GERMANY | 4996 | 6/7/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ABD A ALGHANEM<br>1441 HIGHLAND MEADOWS<br>FLINT, MI 48532 | P-0016184 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABD A ALGHANEM 1441 HIGHLAND MEADOWS FLINT, MI 48532 | P-0016202 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABD ALGHANEM 1441 HIGHLAND MEADOWS FLINT, MI 48532 | P-0016068 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABD ALGHANEM 1441 HIGHLAND MEADOWS FLINT, MI 48532WDDGF | P-0016191 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABDALLAH, DAN M. P.O. BOX 1122 STOCKTON, CA 95201 | 4458 | 12/27/2017 | TK Holdings Inc. | $609.55 | | | | | $609.55 |
| ABDALLAH, DONALD G 1494 DEER RUN DR FORT GIBSON, OK 74434 | 225 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABDEL HASSAN 6914 5TH AVE APT 1 BROOKLYN, NY 11209 | P-0013561 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABDELAZIZ BAKHADER 500 W 30 ST APT# 12 K NEW YORK, NY 10001 | P-0027095 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABDELAZIZ BAKHADER 500 W 30 ST APT# 12K NEW YORK, NY 10001 | P-0030491 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABDELKRIM OUMMADI 390 NE TOWN TERRACE JENSEN BEACH, FL 34957 | P-0000381 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABDERAHMAN LAMANE AND CHRISTELI SCHARDT 7231 EDGEMOOR DRIVE HOUSTON, TX 77074 | P-0055889 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABDOLHOSSEI SAGHAFI 807 STANFORD ROAD BURBANK, CA 91504 | P-0015350 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABDOLRASHID BOROUMAND P.O. BOX 1719 SAN JUAN CAPISTR, CA 92693-1719 | P-0030869 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABDUL H ARYANPURE 5358 LIGHTWOOD DR. CONCORD, CA 94521 | P-0037656 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABDUL QUDOO A LAWAL 8701 WOODSTAIR DR N. RICHLAND HILL, TX 76182 | P-0036187 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $605,000,000.00 | | | | | $605,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABDUL RAHMA SALEEM 1118 EAST THIRD STREET PLAINFIELD, NJ 07062 | P-0030671 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABDUL W MOOMAND 818 CLEMENT DRIVE CEDAR HILL, TX 75104 | P-0005957 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABDUL-AZIZ N VHORA AND SAMINA A VHORA 2 EAST 150TH ST. HARVEY, IL 60426 | P-0033695 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABDULFATAH ABDULLE 8001 CHARLESTOWN LN FORT WORTH, TX 76140 | P-0003880 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABDULKARIM, RASHIDAH A 306 NEPTUNE AVE UNIT 2 JERSEY CITY, NJ 07305 | 2561 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABDULLA RASIWALA 5134 SILLARY ANCHORAGE, AK 99508 | P-0008048 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABDULMAJEED ALHASSAN 809 N THOMPSON DR APT 202 MADISON, WI 53704 | P-0035014 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABDULRAHIM, CAROLYN 245 BARING ST. LANCASTER, CA 93535 | 2422 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABE FEINBERG AND JOAN HALL-FEINBERG 1121 ASHMONT AVE OAKLAND, CA 94610 | P-0026076 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABE KUTNER 1434 CY AVENUE CASPER, WY 82604-3512 | P-0035026 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABE KUTNER AND ALANA J KUTNER 1434 CY AVENUE CASPER, WY 82604-3512 | P-0035065 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABEER HAMDAN AND NASSER HAMDAN 6123 E REDFIELD RD SCOTTSDALE, AZ 85254 | P-0006071 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABEL P IANNONE AND MARY K GARROW 7 LAFATA LANE KILLINGWORTH, CT 06419 | P-0003764 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABEL, KELLY 118 LAKEVIEW COURT PIERRE, SD 57501 | 1712 | 11/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABELARD, JESSICA<br>14 VESEY STREET APT. 1<br>BROCKTON, MA 02301 | 622 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABELARDO OLGUIN<br>511 N PALOS VERDES ST<br>SAN PEDRO, CA 90731 | P-0028768 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABERNATHY, JOYCE A.<br>609 SHAW AVE.<br>PARIS, IL 61944 | 4903 | 3/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABERNATHY, ROBERT L<br>222 S HIGH ST.<br>PARIS, IL 61944 | 4902 | 3/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABHIJEET D MANKAR<br>3253 ROMULUS STREET<br>LOS ANGELES, CA 90065 | P-0041512 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| ABHIJIT D PATIL<br>14206 TOBIASSON RD<br>POWAY, CA 92064 | P-0035686 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABHIJIT P DATIR<br>22 NATURE VW<br>PITTSFORD, NY 14534 | P-0012228 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABHINAV AGRAWAL<br>3-5 PEARL CRES<br>CHATHAM, ON N7M 5R7<br>CANADA | P-0001458 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $8,589.08 | | | | | $8,589.08 |
| ABHINAV KASHYAP AND ANSHUL S KASHYAP<br>5318 159TH PL NE<br>REDMOND, WA 98052 | P-0026942 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABHISHEK JAIN AND ABHA JAIN<br>27 BURWICK ST<br>SUGAR LAND, TX 77479 | P-0038357 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABHISHEK N SINGH<br>758 LAKEVIEW DR APT 2B<br>WHEELING, IL 60090 | P-0005996 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABIGAIL A HOHN<br>11681 61ST ST N<br>WEST PALM BEACH, FL 33412 | P-0002505 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABIGAIL A SKUNDRICH<br>114 CASSIE DR APT 2<br>NORWICH, NY 13185 | P-0055482 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABIGAIL C GRANT<br>7331 E GREENSCAPE VIEW<br>PRESCOTT VALLEY, AZ 86315 | P-0055200 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABIGAIL C MOLLOHAN AND DAVID P MOLLOHAN<br>1704 MAKEFIELD ROAD<br>YARDLEY, PA 19067 | P-0009113 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABIGAIL C ROBERTS<br>17444 ALDERSHOT PLACE<br>PURCELLVILLE, VA 20132 | P-0057103 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABIGAIL D APPELL<br>2023 WHITEFORD ROAD<br>WHITEFORD, MD 21160 | P-0048621 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABIGAIL G MARTIN<br>150 MANOR LANE<br>FORT THOMAS, KY 41075 | P-0055139 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABIGAIL GARDNER<br>1510 HAWKSHEAD LN<br>LOUISVILLE, KY 40220 | P-0016075 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABIGAIL H SCHOLL<br>PO BOX 12593<br>CHARLOTTE, NC 28220-2593 | P-0019714 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABIGAIL J STEWART<br>4476 BOULDER POND DR<br>ANN ARBOR, MI 48108 | P-0012569 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABIGAIL LOPEZ<br>915 WILKS ST<br>EAST PALO ALTO, CA 94303 | P-0014179 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABIGAIL X TOH<br>2012 COOLIDGE ST #91<br>SAN DIEGO, CA 92111 | P-0055174 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABIGAIL-MAR E DOURIS AND PETER W DOURIS<br>3 FOREST HILL LN<br>CAPE NEDDICK, ME 03902 | P-0056952 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABIGAYLE M ELLISON<br>4209 NOLA LOOP RD<br>UNIT B<br>YAKIMA, WA 98901 | P-0021136 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABIODUN F IJIYERA<br>492 LIBERTY WAY<br>LAKE DALLAS, TX 75065 | P-0052450 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABIODUN OLORUNWUNMI<br>7114 ANNAPOLIS ROAD<br>HYATTSVILLE, MD 20784 | P-0051688 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABIYSHAJ ABDALLAH<br>2703 BUTLER ST<br>HARRISBURG, PA 17103 | P-0054602 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABM PARKING SERVICES, INC. 666 GARLAND PLACE DES PLAINES, IL 60016 | P-0047812 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $27,480.52 | | | | | $27,480.52 |
| ABNER N. PALMOS 271 BRIGHTON ST HERCULES, CA 94547 | P-0029236 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABOU CAMARA AND KIMBERLY A CAMARA 6690 HAUSER ROAD, D107 MACUNGIE, PA 18062 | P-0045128 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABRA E PATTERSON 477 PARK AVENUE APT. 1 ROCHESTER, NY 14607 | P-0012730 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABRAHAM A WHITE 5204 157TH PLACE SW EDMONDS, WA 98026 | P-0048418 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABRAHAM H RODRIGUEZ 100 BAYO VISTA WAY APT 26 APT 26 SAN RAFAEL, CA 94901 | P-0056657 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABRAHAM HEITIN 20775 ATHENIAN LANE NORTH FORT MYERS, FL 33917 | P-0006089 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABRAHAM J ORTIZ 7257 S AVENIDA DE LA PALMAR TUCSON, AZ 85746 | P-0027893 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABRAHAM J PAINTER 3504 CUERVO DR. NE ALBUQUERQUE, NM 87110 | P-0051787 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABRAHAM MONTES 5116 ANCHORAGE AVE EL PASO, TX 79924 | P-0020761 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $55,000.00 | | | | | $55,000.00 |
| ABRAHAM PONCE 1812 KARL WYLER DR EL PASO, TX 79936 | P-0019581 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABRAHAM RAOOF 5981 WINGED FOOT DR GILROY, CA 95020 | P-0012656 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABRAHAM S FAGAN AND IRIS M FAGAN 2015 FRANKLIN DR. GLENVIEW, IL 60026 | P-0031712 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABRAHAM S MENDOZA AND DIANA P MENDOZA 1580 W. KEARNEY BOULEVARD FRESNO, CA 93706-2704 | P-0030150 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABRAHAM SHOFET<br>17020 BURBANK BLVD #202<br>ENCINO, CA 91316 | P-0029586 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABRAHAM Z MELAMED<br>126 WALRAVEN DRIVE #2-A<br>TEANECK, NJ 07666 | P-0035283 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABRAHAM, ALFRED<br>1300 ELMER STREET, SUITE D<br>BELMONT, CA 94002 | 4455 | 12/27/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| ABRAHAM-MILLIN, KASAI<br>2033 CULLODEN DR<br>SUMMERVILLE, SC 29483 | 4474 | 12/27/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| ABRAM C ANTHONHY AND MARJORIE L ANTHONY<br>213 ASHWOOD LN<br>EASLEY, SC 29640 | P-0028717 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABRAM G KOSER<br>219 PARK AVENUE<br>MOUNT JOY, PA 17552 | P-0022114 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABY MATHEW<br>1 SURREY CT<br>AIRMONT, NY 10952 | P-0008910 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABY MATHEW<br>1 SURREY CT.<br>AIRMONT, NY 10952 | P-0008905 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABY WILLIAMS<br>811 TOWER AVE<br>HARTFORD, CT 06112 | P-0036524 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AC ELECTRIC OF KERNERSVILLE<br>PO BOX 1625<br>KERNERSVILLE, NC 27285 | 2318 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACCC GENERAL AGENCY INC<br>930 NORTH WEATHERFORD STREET<br>MIDLAND, TX 79701 | P-0055422 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACCC INSURANCE COMPANY<br>930 NORTH WEATHERFORD STREET<br>MIDLAND, TX 79701 | P-0055425 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACCEL EQUINE DENTAL & ANIM WE<br>18972 DUQUESNE DR./SORAYA V J<br>TAMPA, FL 33647 | P-0031457 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACCURATE COURIER EXPRESS INC<br>JOHN HICKS<br>1711 ELLEN RD<br>RICHMOND, VA 23230 | P-0053637 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACCURATE COURIER EXPRESS INC<br>JOHN HICKS<br>1711 ELLEN RD<br>RICHMOND, VA 23230 | P-0053638 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACCURATE COURIER EXPRESS INC<br>JOHN HICKS<br>1711 ELLEN RD<br>RICHMOND, VA 23230 | P-0053639 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACCURATE COURIER EXPRESS INC<br>JOHN HICKS<br>1711 ELLEN RD<br>RICHMOND, VA 23230 | P-0053697 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACCURATE COURIER EXPRESS INC<br>JOHN HICKS<br>1711 ELLEN RD<br>RICHMOND, VA 23230 | P-0053698 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACCURATE COURIER EXPRESS INC<br>JOHN HICKS<br>1711 ELLEN RD<br>RICHMOND, VA 23230 | P-0053699 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACE FORWARDING, INC<br>PO BOX 74158<br>ROMULUS, MI 48174 | 30 | 7/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACEVEDO, JEANNETTE<br>4703 LANSING STREET<br>PHILADELPHIA, PA 19136 | 1276 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACEVES MEDINA, RODRIGO ANTONIO<br>1730 MINNESOTA AVE<br>BRENTWOOD, CA 94513 | 1487 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ACEVES, ERIKA<br>6913 BOULDER LAKE RD<br>MCKINNEY, TX 75070 | 2450 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACHILLE DE CAROLIS<br>700 HUMBERWOOD BLVD UNIT #626<br>ETOBICOKE, ON M9W 7J4<br>CANADA | P-0056907 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACHYAMMA P VARGHESE<br>7718 BUCKINGHAM NURSERY DR<br>SEVERN, MD 21144-1164 | P-0055868 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACOVIO, JEANETTE R.<br>P.O. BOX 217<br>CROOK, CO 80726 | 2482 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACREE, CLARK<br>1807 S HWY 281<br>EVANT, TX 76525 | 2298 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACS INDUSTRIES, INC.<br>ATTN: PAUL PIMENTEL<br>1 NEW ENGLAND WAY<br>LINCOLN, RI 02865 | 4983 | 6/6/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ACS INDUSTRIES, INC.<br>ATTN: PAUL PIMENTEL<br>1 NEW ENGLAND WAY<br>LINCOLN, RI 02865 | 5033 | 8/2/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ACUITY BRANDS LIGHTING<br>960 FALLSGROVE WA6<br>VACAVILLE, CA 95687 | P-0043979 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACUNA, JOSE HUMBERTO<br>178 W POWELL WAY<br>CHANDLER, AZ 85248 | 2486 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACURA FINANCIAL SERVICES<br>4921 QUONSET DRIVE<br>SACRAMENTO, CA 95820 | P-0021337 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACURA FINANCIAL SERVICES<br>P.O. BOX 49070<br>CHARLOTTE, NC 28277 | 4819 | 2/7/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACURA NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049013 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACURA NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056874 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACURA OF ESCONDIDO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047947 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACURA OF ESCONDIDO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056869 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACURA OF FAYETTEVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049014 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACURA OF FAYETTEVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056782 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACURA OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047718 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACURA OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056786 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACURA TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047537 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACURA TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056763 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADA E URBANCZYK 16646 W. HILLSIDE CT. LOCKPORT, IL 60441 | P-0009119 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADA L CRUZ MOJICA URB. PALACIOS DE MARBELLA 1173 CALLA SAN BERNABE TOA ALTA, PR 00953-5227 | P-0040343 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADA LLOYD 4136 DAVID DR NORTH HIGHLANDS, CA 95660 | P-0056368 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADA LLOYD 4136 DAVID DR NORTH HIGHLANDS, CA 95660 | P-0056378 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADA MCVEY 4278 BECKY SUE CV OLIVE BRANCH, MS 38654 | P-0014731 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAIA CALEBRO 1654 ACADEMY STREET CHARLOTTE, NC 28205 | P-0001259 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM B MCBRIDE AND SARAH J MCBRIDE 5004 BROAD ST VIRGINIA BEACH, VA 23462 | P-0022347 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM BAUMGARTNER 415 WYOMING AVE BILLINGS, MT 59101 | P-0033098 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $259.23 | | | | | $259.23 |
| ADAM BENNANI 195A MILL ST GROTON, MA 01450 | P-0005528 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAM C BRITTO<br>2910 71ST AVE NW<br>GIG HARBOR, WA 98335 | P-0023479 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM C EPPERSON<br>8270 CYPRESS WAY<br>DEXTER, MI 48130 | P-0013551 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM C EPPERSON<br>8270 CYPRESS WAY<br>DEXTER, MI 48130 | P-0013567 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM C FUNK<br>201 S. ORANGE AVE., SUITE 150<br>ORLANDO, FL 32801 | P-0043151 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM D HOROWITZ<br>3061 NORTH 35 STREET<br>HOLLYWOOD, FL 33021 | P-0007293 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM E MITCHUM<br>POBOX 802<br>SANGER, CA 93657 | P-0033969 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM E NIMMO AND LISA C NIMMO<br>112 NW 209TH AVE<br>BEAVERTON, OR 97006 | P-0022507 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM FINKELSTEIN & HILARY MARSTON<br>9006 SHAD LANE<br>POTOMAC, MD 20854 | 3722 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAM GARDEN<br>3315 SILENT SPRING DRIVE<br>SUGAR LAND, TX 77479 | P-0002647 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM GOLDEN<br>18 RIDGE ROAD<br>CHATHAM, NJ 07928 | P-0006661 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM HERGERT<br>PO BOX 363<br>SAINT JOHN, WA 99171 | P-0024268 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM HUB<br>7733 VINCENT AVE N<br>BROOKLYN PARK, MN 55444 | P-0057195 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM J AFFRUNTI<br>22644 THRUSH ST<br>GRAND TERRACE, CA 92313 | P-0033539 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM J AILION<br>451 WALLIS FARM WAY<br>MARIETTA, GA 30064 | P-0004568 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM J BESTER AND LUCIANA D BESTER<br>1505 GRAY ROCK ROAD<br>CHESAPEAKE, VA 23322 | P-0035181 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAM J GROSS AND DAYNA L GROSS<br>303 CLOISTERBANE DRIVE<br>SAINT JOHNS, FL 32259 | P-0029565 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $32,000.00 | | | | | $32,000.00 |
| ADAM J HACKNEY<br>1203 HIGHLAND AVE<br>NORTHFIELD, MN 55057 | P-0018290 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM J KABULSKI<br>9 COLONY OAKS DR<br>PITTSBURGH, PA 15209 | P-0013735 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM J KOLBER<br>200 W. 79TH ST., #12F<br>NEW YORK<br>NEW YORK, NY 10024 | P-0043468 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM J MESSANO<br>7232 BASKING RIDGE AVENUE<br>SAN JOSE, CA 95138 | P-0035365 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM J PAYNE<br>5658 DOE WAY<br>NOBLESVILLE, IN 46062 | P-0011373 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM J PIERCE<br>115 WEST WOLFERT STATION RD<br>MICKLETON, NJ 08056 | P-0022472 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM J WELDON<br>8107 HENDERSON RD<br>GOODRICH, MI 48438 | P-0045811 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM K CRUMP<br>6534 SAYLERS CREEK ROAD<br>TALLAHASSEE, FL 32309 | P-0049178 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM KLEIN AND LAUREL KLEIN<br>2390 PENATIQUIT AVE<br>SEAFORD, NY 11783 | P-0036364 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM L CAPOGRECO AND PAULA CAPOGRECO<br>67 WEST CARTER ROAD<br>ELKVILLE, IL 62932 | P-0007690 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM L EPPLEY<br>13842 71ST PL N<br>WEST PALM BEACH, FL 33412 | P-0004928 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM L MILLER<br>2801 WELLS BRANCH PARKWAY<br>APT #213<br>AUSTIN, TX 78728 | P-0021965 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM L REVOLINSKI AND THOMAS E LOOMIS<br>1440 MIEROW LANE<br>BROOKFIELD, WI 53045 | P-0003869 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAM L VASQUEZ 2490 MAVERICK CIRCLE CORONA, CA 92881 | P-0040193 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM LOPEZ 21 MILL STREET #5D BROOKLYN, NY 11231 | P-0028288 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM M BELL 818 BELLAIRE DRIVE TIPP CITY, OH 45371 | P-0029548 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM M DORLEY 91 DELAFIELD PLACE STATEN ISLAND, NY 10310 | P-0032191 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM M DORLEY 91 DELAFIELD PLACE STATEN ISLAND, NY 10310 | P-0032211 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM M HUGHES AND ASHLEY C HUGHES 4807 STANLEY FARM CT LAGRANGE, KY 40031 | P-0004054 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM M KNERR 5813 S LAKEWOOD AVENUE C/O DENISE MOODY TULSA, OK 74135 | P-0009360 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM M LEINTZ AND JENENE K LEINTZ 617 REGINA LANE BISMARCK, ND 58503 | P-0012144 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ADAM M LERNER AND ADAM LERNER 310 36TH STREET MANHATTAN BEACH, CA 90266 | P-0016735 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM M LERNER AND ADAM LERNER 310 36TH STREET MANHATTAN BEACH, CA 90266 | P-0016754 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM M RADER 3 MAPLEWOOD PLACE KEARNEY, NE 68847 | P-0018778 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM M SAGER 10260 HALLORAN ROAD BOW, WA 98232 | P-0016282 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ADAM M TEMBREULL 14050 JESSICA DR ROGERS, MN 55374 | P-0041769 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM M TOWNE 363 WYASSUP RD. NORTH STONINGTON, RI | P-0006201 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAM MACK<br>1413 HOLT DRIVE<br>PORTSMOUTH, VA 23701-3626 | P-0035993 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM MCLAUGHLIN<br>113 BIRCH ST. NE<br>LEESBURG, VA 20176 | P-0026688 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM MEDER<br>418 SUMMERWIND PLANTATION DR<br>GARNER, NC 27529 | P-0001642 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM MEGENITY<br>11909 SUNRISE ROAD<br>RICHMOND, VA 23233 | P-0008914 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM MELBER AND ASHLEY MELBER<br>435 PRIESTFORD RD<br>CHURCHVILLE, MD 21028 | P-0040564 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM N ARKON<br>9 FACULTY DR<br>ASHEVILLE, NC 28806 | P-0036203 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM N ARKON<br>9 FACULTY DRIVE<br>ASHEVILLE, NC 28806 | P-0034503 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM N EHRMAN<br>2817 COVERED WAGON TRAIL<br>SPRINGFIELD, IL 62711 | P-0018769 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM O HERRERA<br>309 E. STERLING<br>BAYTOWN, TX 77520 | P-0020985 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM P GALLIATH<br>269 VIOLET AVE<br>SAN MARCOS, CA 92078 | P-0018860 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM P KANE<br>2 MEGHAN LANE<br>OCEAN VIEW, NJ 08230 | P-0041376 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM P MONCZNIK<br>12582 MELROSE CIRCLE<br>FISHERS, IN 46038 | P-0054755 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| ADAM R AMIRIAN<br>920 KIPLING DRIVE<br>NASHVILLE, TN 37217 | P-0050345 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM R ANDRADE<br>15686 NEW PARK TERRACE<br>SAN DIEGO, CA 92127 | P-0028073 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM R BELL<br>9591 E LEHRING RD<br>DURAND, MI 48429 | P-0046096 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAM R HAGEN AND JILL N HAGEN 17634 SW WAPATO ST SHERWOOD, OR 97140 | P-0030804 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM R PARKER 700 BIRCH KNOT COURT LEXINGTON, SC 29073 | P-0008017 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM RIDER 112 ARROWHEAD DR BOWLING GREEN, KY 42103 | P-0011437 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM S DRYS N2415 SHORE DRIVE MARINETTE, WI 54143 | P-0019511 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM S GARDEN 3315 SILENT SPRING DRIVE SUGAR LAND, TX | P-0002642 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM S GLIDEWELL 404 EAST JARMAN DRIVE MIDWEST CITY, OK 73110 | P-0028596 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM S MAY 3548 IMPERATA DR ROCKLEDGE, FL 32955 | P-0003685 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM SHARP BISNAR CHASE 1301 DOVE STREET SUITE 120 NEWPORT BEACH, CA 92660 | P-0054972 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| ADAM SPAULDING AND JANICE SANCHEZ P.O. BOX 994 LAS CRUCES, NM 88004 | P-0050003 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM STARR 1211 SW FIFTH AVE. SUITE 3000 PORTLAND, OR 97204 | P-0016036 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM SYPRZAK 1841 FERNCREEK PL N CHESTERFIELD, VA 23235 | P-0051255 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM T YANO 14942 DORIA DRIVE AUSTIN, TX 78728 | P-0030599 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM TAGHAVI 190 GLEN RD PASADENA, MD 21122 | P-0046520 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM TOFT 10774 RICHMOND PLACE COOPER CITY, FL 33026 | P-0003437 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAM W CASSI<br>9509 BISHOPSWOOD LN<br>PERRYSBURG, OH 43551 | P-0014003 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM W FRYE<br>106 W MARSHALL<br>P.O.BOX 436<br>NICKERSON, KS 67561 | P-0036329 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM WIELECHOWSKI<br>3766 N. OCTAVIA<br>CHICAGO, IL 60634 | P-0017165 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAMES, CLARIBEL<br>2318 W ALLEN ST<br>ALLENTOWN, PA 18104 | 1049 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMKOWSKI, JOSEPH<br>BASCH & KEEGAN, LLP<br>JOHN A. DEGASPERIS, ESQ.<br>307 CLINTON AVENUE<br>P.O. BOX 4235<br>KINGSTON, NY 12402 | 4675 | 1/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS HARE, LESLEY<br>PO BOX 91<br>EVADALE, TX 77615 | 5080 | 1/15/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS, DAVID<br>94 EASTWICK DRIVE<br>WILLIAMSVILLE, NY 14221 | 2439 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS, DAVID<br>94 EASTWICK DRIVE<br>WILLIAMSVILLE, NY 14221 | 2441 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS, JENNIFER S<br>94 EASTWICK DRIVE<br>WILLIAMSVILLE, NY 14221 | 2551 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS, JOYCE THOMPSON<br>530 SE WOODS EDGE TRAIL<br>STUART, FL 34997 | 4466 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS, LATANGLIA<br>136 PLUMMER CIR<br>JACKSON, MS 39212-2314 | 3674 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS, RANDALL E<br>364 AERIE CIRCLE<br>NORTH SALT LAKE, UT 84054 | 2518 | 11/13/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| ADD YOUR THOUGHTS...<br>2401 PENNSYLVANIA AVE<br>APT 19B34<br>PHILADELPHIA, PA 19130 | P-0010389 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADDER CARBALLO<br>15040 VANOWEN ST APT 210<br>VAN NUYS, CA 91405 | P-0030931 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADDIE L MORGAN<br>22636 DOREMUS<br>ST. CLAIR SHORES, MI 48080 | P-0046298 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADDIE M ANDERSON<br>3700 FOWLER ROAD<br>KENNESAW, GA 30144 | P-0009733 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADDIS, ANN YARBOROUGH<br>6743 QUEENSBERRY DRIVE<br>CHARLOTTE, NC 28226 | 4805 | 2/6/2018 | TK Holdings Inc. | $3,350.00 | $0.00 | | | | $3,350.00 |
| ADDIS, ANN YARBOROUGH<br>6743 QUEENSBERRY DRIVE<br>CHARLOTTE, NC 28226 | 4806 | 2/6/2018 | TK Holdings Inc. | $2,850.00 | | | | | $2,850.00 |
| ADDIS, THOMAS ADGER<br>6743 QUEENSBERRY DRIVE<br>CHARLOTTE, NC 28226 | 4793 | 2/4/2018 | TK Holdings Inc. | $16,500.00 | | | | | $16,500.00 |
| ADDISON A COULTER<br>219 WEST INDIANA STREET<br>MOMENCE, IL 69954 | P-0039960 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| ADDISON M REIS<br>738 5TH AVE. W<br>DICKINSON | P-0012610 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADDONA, MARK<br>36 CLEARVIEW DRIVE<br>WALLINGFORD, CT 06494 | 1738 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADDRICK J ROBINSON<br>513 BROCKINGTON ROAD<br>DARLINGTON, SC 29532-4301 | P-0028060 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADE B GALLOWAY AND MONIQUE M GALLOWAY<br>685 WYNDRISE DR<br>BLUE BELL, PA 19422 | P-0040168 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADEBAYO A FACUS<br>6133 N KENMORE AVE APT 408<br>CHICAGO, IL 60660-2763 | P-0046651 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADEENA DWORKIN<br>1202 EAST STATE STREET<br>ITHACA, NY 14850 | P-0031197 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADEKUNLE M ADENIYI<br>693 W SANTA ANA AVE APT 108<br>CLOVIS, CA 93612 | P-0058380 | 12/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADEL A ABDALLAT<br>1060 CALLE PARQUE<br>EL PASO, TX 79912 | P-0011822 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADELA BUSTOS AND ADELA BUSTOS<br>1319 SALINAS PLACE UNIT B<br>SANTA BARBARA, CA 93103 | P-0018208 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADELAIDE WONG<br>502 AUZERAIS AVE<br>SAN JOSE, CA 95126 | P-0031245 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADELE D PHILLIPS<br>147 CHATHAM WEST DRIVE<br>BROCKTON, MA 02301 | P-0035073 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADELE L MALDONADO<br>1148 LUNDY RD<br>NEWMAN, CA 95360 | P-0044704 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADELE R SHEA<br>918 SE 15 STREET<br>DEERFIELD BEACH, FL 33441 | P-0041244 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADELEKE O FABAYO<br>811 OAKLAND FALLS COURT<br>LAWRENVILLE, GA 30044 | P-0054687 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADELEKE O FABAYO<br>811 OAKLAND FALLS COUT<br>LAWRENVILLE, GA 30044 | P-0054688 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADELIA C RIOS<br>35 BLACK STALLION CT.<br>MIDDLETOWN, NY 10940 | P-0036544 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADELISA HURTADO AND PATRICK MARTINEZ<br>5956 PALM AVE<br>RIVERSIDE, CS 92506 | P-0054507 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADELL WILLAMS<br>681 TURNEY RD APT 109<br>BEDFORD, OH 44146 | P-0028998 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADELQUI J BOUE AND SUZANNE M BOUE<br>3734 DRAKE ST.<br>HOUSTON, TX 77005 | P-0004226 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADEM HAFIZI<br>947 RICHMOND ROAD<br>STATEN ISLAND, NY 10304 | P-0056597 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADERONKE ADEGBEMINIYI<br>5122 LAMPPOST HILL CT<br>KATY, TX 77449 | P-0027992 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADESINA ADESIYAN<br>6733,SOUTH LEWIS AVENUE<br>TULSA, OK 74136 | P-0011331 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADESUWA Z IZEKOR<br>2612 JOHNSON STREET<br>LITTLEROCK, AR 72204 | P-0051273 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| ADEWALE W ADENIJI<br>3466 UNIVERSITY AVENUE<br>APT. 6<br>MORGANTOWN, WV 26505 | P-0040525 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADIA T CORLEY<br>11417 FAYE AVE NE<br>ALBUQUERQUE, NM 87112 | P-0021557 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADILIA A KOPINSKI<br>6506 TOKALON LN<br>ARLINGTON, TX 76002 | P-0001747 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ADINA CARREL<br>79 ERNEST ROAD<br>STANFORDVILLE, NY 12581 | P-0011500 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADINASHENA MOTORS<br>3423 CEDAR CREEK LANE<br>SACHSE, TX 75048 | P-0051096 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADITYA PRASETYO<br>516 GREEN ST. , UNIT 2C<br>CAMBRIDGE, MA 02139 | P-0020149 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADJEIBEA DARKO<br>320 HARRIS RD<br>APT 35<br>HAYWARD, CA 94544 | P-0054662 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADJEIBEA DARKO | P-0054667 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADKINS ENTERTAINMENT SERVICES, LLC<br>540 POWDER SPRINGS STREET, STE B-9<br>MARIETTA, GA 30064 | 937 | 10/28/2017 | TK Holdings Inc. | $629.00 | $0.00 | | | | $629.00 |
| ADLER, JERRY<br>JASON TURCHIN, ESQ.<br>2883 EXECUTIVE PARK DRIVE, SUITE 103<br>WESTON, FL 33331 | 3064 | 11/21/2017 | TK Holdings Inc. | $900,000.00 | | | | | $900,000.00 |
| ADM. OF EST. GURJIT RATHORE<br>4020 W. BROAD STREET<br>RICHMOND, VA 23230 | P-0044023 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADMA S CINTRON<br>44 BLACK BEAR DRIVE 1226<br>WALTHAM, MA 02451 | P-0024569 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $44,661.00 | | | | | $44,661.00 |
| ADNAN AMEER<br>419 CANYON DRIVE<br>GLENDALE, CA 91206 | P-0031993 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADNAN SHARIFF<br>191 ELENA CT<br>JUPITER, FL 33478 | P-0009171 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADOBE AUTO SALES<br>7806 LOUISVILLE AVE<br>LUBBOCK, TX 79423 | P-0001099 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADOLFO C CARRANZA<br>34864 MISSION BLVD APT 166<br>UNION CITY, CA 94587 | P-0040469 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADOLFO LLANAS<br>7212 ABILENE<br>HOUSTON, TX 77020 | P-0029341 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADOLFO NAVARRO<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0043707 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADOLPHUS BOLDS<br>2612 CARSON WAY<br>ANTIOCH, CA 94531 | P-0025422 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADORA M ELLIS<br>14911 COYOTE CIRCLE<br>URBANDALE, IA 50323 | P-0022086 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADORNO, ROBERT<br>10107 ASHLEY DRIVE<br>SEMINOLE, FL 33772 | 479 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADRIAN A CAMPA<br>W CRESTED BUTTE CT<br>NAMPA, ID 83651-8164 | P-0004832 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN ARENAS<br>2510 HARDWOOD DR.<br>BRYAN, TX 77803-0206 | P-0002801 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN AUDELO<br>825 COLORADO AVE<br>CHULA VISTA, CA 91911 | P-0019395 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN B BUDNICK<br>801 S 14TH ST<br>NASHVILLE, TN 37206 | P-0018308 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN B CLYNE<br>8404 STARSTRUCK AVE.<br>LAS VEGAS, NV 89143 | P-0010735 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN B CLYNE<br>8404 STARSTRUCK AVE.<br>LAS VEGAS, NV 89143 | P-0011688 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADRIAN B MAIRS AND RITA P MAIRS<br>2605 VIA DEL REY<br>FERNANDINA BEACH, FL 32034 | P-0036084 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| ADRIAN C AU YEUNG<br>1106 MUNICH TERRACE<br>SUNNYVALE, CA 94089 | P-0014386 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN D CROOKS<br>7100 GRAND MONTECITO PKWY<br>UNIT 3028<br>LAS VEGAS, NV 89149 | P-0052310 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN D PHAN<br>2810 WARNER AVE.<br>APT 366<br>IRVINE, CA 92606 | P-0029705 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN DE ALBA AND MARTHA DE ALBA<br>835 N MYRTLE AVE<br>POMONA, CA 91768 | P-0026422 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN DE GUZMAN<br>1871 N CORNET PL<br>ANAHEIM HILLS, CA 92807 | P-0021788 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN F ENGEL<br>759 W. MANHATTAN AVE., #4<br>SANTA FE, NM 87501 | P-0053653 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN F VALADEZ AND HEATHER R VALADEZ<br>25351 COTTAGE AVE<br>LOMA LINDA, CA 92354 | P-0020555 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN F VALADEZ AND HEATHER R VALADEZ<br>25351 COTTAGE AVE<br>LOMA LINDA, CA 92354 | P-0054481 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN GONZALEZ JR<br>276 MORICHES ROAD<br>SAINT JAMES, NY 11780 | P-0052161 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN HERNANDEZ SANTOS<br>3444 OAKLAND AVE SOUTH<br>MINNEAPOLIS, MN 55407 | P-0021338 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN JIMENEZ AND LORENA E JIMENEZ<br>3416 ROBB ROY PL<br>SAN DIEGO, CA 92154 | P-0048607 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN JIMENEZ AND LORENA E JIMENEZ<br>3416 ROBB ROY PL<br>SAN DIEGO, CA 92154 | P-0048642 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN JIMENEZ AND LORENA JIMENEZ<br>3416 ROBB ROY PL<br>SAN DIEGO, CA 92154 | P-0048617 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADRIAN K LAWLER<br>505 HWY 52 NORTH, SUITE 330D<br>MONCKS CORNER, SC 29461 | P-0028222 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ADRIAN K LAWLER<br>505 HWY 52 NORTH, SUITE 330D<br>MONCKS CORNER, SC 29461 | P-0028233 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ADRIAN KOHN<br>73 CASTLE ROAD<br>NAHANT, MA 01908 | P-0007458 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN L CASTILLO<br>4243 W. AVE. J12<br>LANCASTER, CA 93536 | P-0023977 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN L CASTILLO<br>4243 W. AVE. J12<br>LANCASTER, CA 93536 | P-0024145 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN L CASTILLO<br>4243 W. AVE. J12<br>LANCASTER, CA 93536 | P-0024152 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN L RAY<br>4953 BLOOMFIELD DR APT A<br>DAYON, OH 45426 | P-0006090 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN L SMITH<br>514 CURRIN RD.<br>DURHAM | P-0013103 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| ADRIAN M DEVENYI<br>72 JERMAIN AVE<br>SAG HARBOR, NY 11963 | P-0039441 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| ADRIAN N KNIGHT<br>17481 ORANGE GROVE RD<br># 2<br>GULFPORT, MS 39503 | P-0005611 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN P LEVESQUE<br>105 NASSAU AVE<br>KENMORE, NY 14217 | P-0035392 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN QUILES<br>1279 EAST POPLAR STREET<br>YORK, PA 17403 | P-0011805 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| ADRIAN R HANSRAJ<br>3607 STARBOARD AVE<br>HOLLYWOOD, FL 33026 | P-0045195 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN ROGERS<br>38147 17TH STREET EAST<br>PALMDALE, CA 93550 | P-0024502 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADRIAN SHATKU<br>6 MOCKINGBIRD DRIVE<br>COLTS NECK, NJ 07722 | P-0018691 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN SHATKU<br>6 MOCKINGBIRD DRIVE<br>COLTS NECK, NJ 07722 | P-0018698 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN SHATKU<br>6 MOCKINGBIRD DRIVE<br>COLTS NECK, NJ 07722 | P-0018705 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN SHATKU<br>6 MOCKINGBIRD DRIVE<br>COLTS NECK, NJ 07722 | P-0018709 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN SHATKU<br>6 MOCKINGBIRD DRIVE<br>COLTS NECK, NJ 07722 | P-0018714 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN SHATKU<br>6 MOCKINGBIRD DRIVE<br>COLTS NECK, NJ 07722 | P-0018719 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN SHATKU<br>6 MOCKINGBIRD DRIVE<br>COLTS NECK, NJ 07722 | P-0018729 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN T KERWIN<br>915 ONAHA STREET<br>HONOLULU, HI 96816 | P-0011121 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ADRIAN WARNIER AND MARJORIE WARNIER<br>12193 W MORGAN OAK DR<br>GREENFIELD, WI 53228 | P-0007016 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN WINSTEAD<br>1210 EGO DR.<br>CRESTVIEW, FL 32536 | P-0000329 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN WINSTEAD AND DEBORAH W WINSTEAD<br>1210 EGO DR.<br>CRESTVIEW, FL 32536 | P-0000332 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIANA BECERRA<br>109 TWIN LAKES RD<br>TRUSSVILLE, AL 35173 | P-0026748 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIANA CETRULLO<br>PO BOX 1312<br>MEDFORD, NJ 08055-6312 | P-0044390 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIANA DURAN AND MARY REYES<br>8365 FOPPIANO WAY<br>SAC, CA 95829 | P-0041902 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADRIANA OLIVERA<br>301 E. LIVENGOOD RD<br>COWICHE, WA 98923 | P-0053122 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIANE HARDY<br>4845 NEW CUT RD<br>INMAN, SC 29349 | P-0019227 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIANE L HANLEY<br>10717 E. 21ST AVE.<br>SPOKANE VALLEY, WA 99206 | P-0033250 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIANE PINA<br>53 PEARL ST<br>3<br>STOUGHTON, MA 02072 | P-0011472 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIANNA L MEDER<br>32604 W. 171ST CT.<br>GARDNER, KS 66030 | P-0032294 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIANNE BOONE AND ADRIANNE C BOONE<br>4742 EAST ADAMS CT.<br>NEW ORLEANS, LA 70128 | P-0048914 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIANNE M KENDRICK<br>10920 HUNTERS CHASE RD.<br>NEEDVILLE, TX 77461 | P-0056676 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIANNE TORGERSEN<br>1748 KAYS CREEK CIR<br>LAYTON, UT 84040 | P-0007757 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| ADRIANO M EVA<br>13811 E 24TH AVE<br>SPOKANE VALLEY, WA 99216 | P-0030154 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ADRIANO M EVA<br>13811 E 24TH AVE<br>SPOKANE VALLEY, WA 99216 | P-0030169 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIANUS J HOUTSMA AND EVELYN M HOUTSMA<br>6325 OAK VIEW DRIVE<br>CUMMING, GA 30041-4727 | P-0027641 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIEN OUELLETTE<br>65 CREST STREET<br>LUDLOW, MA 01056-3730 | P-0057947 | 5/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENE COOK<br>493 RIDGECREST TRL<br>HENDERSON, NC 27537 | P-0001146 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE BROWN AND ADRIENNE BROWN<br>8380 ARTESIAN RD<br>SAN DIEGO, CA 92127-5729 | P-0021750 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADRIENNE COONS<br>12700 LAKE RIDGE CIRCLE<br>CLERMONT, FL 34711 | P-0000200 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE HUNT<br>3083 TILTON ST.<br>PHILADELPHIA, PA 19134 | P-0032509 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE I HATTAWAY<br>222 PALERMO DR<br>BEAR, DE 19701 | P-0044441 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE I HATTAWAY<br>222 PALERMO DR<br>BEAR, DE 19701 | P-0044480 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE J SANETRIK<br>1016 W BALTIMORE PIKE D15<br>MEDIA, PA 19063 | P-0035577 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE J SIMMONS<br>165 VILLA PLACE CT<br>TUCKER, GA 30084 | P-0028488 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE KESSLER<br>PO BOX 2270<br>CAPE MAY, NJ 08204 | P-0019834 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE KESSLER<br>PO BOX 2270<br>CAPE MAY, NJ 08204 | P-0029065 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE L GOWDER<br>1905 CALYDON COURT<br>MURFREESBORO, TN 37128 | P-0042657 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE L JOHNSON<br>1720 ALSTON AVENUE<br>FORT WORTH, TX 76110 | P-0003418 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE M HOST<br>707 MCDADE ST<br>CRENSHAW, MS 38621 | P-0026590 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE M STEWART AND DANIEL W STEWART<br>2534 HEWLETT COURT<br>BELLINGHAM, WA 98229 | P-0037791 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE N WALKER<br>4150 ROGERS CREEK COURT<br>DULUTH, GA 30096 | P-0028409 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE NAGY<br>72 LILYAN ST<br>WALDWICK, NJ 07463 | P-0026210 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADRIENNE R AARON AND DERICK O AARON 6250 DALLAS ST MONROE, MI 48161 | P-0054163 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE R AARON AND DERICK O AARON 6250 DALLAS ST MONROE, MI 48161 | P-0054165 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE R LASHLEY 412 PINE GLEN DR ALBANY, GA 31705 | P-0001943 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE ROTH 8455 LOFTEN COVE CORDOVA, TN 38018 | P-0057432 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE S LEE 1650 PIIKOI STREET APT 201 HONOLULU, HI 96822 | P-0046168 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE V SCOTT 4722 FOY PL SARASOTA, FL 34243 | P-0003186 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRY SVRAKA 859 CRESPI DRIVE SAN LEANDRO, CA 94578 | P-0013538 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADVANCED TRAINING & REHAB LLC 17733 HORNBEAN DR CHESTERFIELD, MO 63005 | P-0047512 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADVANTAGECARS.COM, INC. D/B/A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058254 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADVANTAGECARS.COM, INC. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0048551 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AE K CHONG AND AE K CHONG 10 SAVANNAH IRVINE, CA 92620 | P-0043365 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AEON J CHUNG 27918 COUNTRY LN HOCKLEY, TX 77447 | P-0056422 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AERIEL A JENSEN 6562 NW DOGWOOD ST HILLSBORO, OR 97124 | P-0024406 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AERIEL A JENSEN 6562 NW DOGWOOD ST HILLSBORO, OR 97124 | P-0024410 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AERO CORPORATION<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048167 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $116,846.00 | | | | | $116,846.00 |
| AF MOTORS, L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058109 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AF MOTORS, L.L.C.; COGGIN DEL<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052573 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AFIAH ATAKORA<br>2163 VAUXHALL ROAD<br>UNION, NJ 07083 | P-0007012 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AFIYFAH A ABDALLAH<br>502 S 30TH ST<br>APT 4<br>HARRISBURG, PA 17103 | P-0039092 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AFRICA GREEN<br>312 LOGOS TRACE<br>ALABASTER, AL 35007 | P-0010562 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AFRICA L ARCENEAUX<br>121 D. ARCENEAUX RD.<br>SCOTT, LA 70583 | P-0040487 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $18,000.00 | | | | | $18,000.00 |
| AFRICA N MCCLADDIE AND KENYA Z MCCLADDIE<br>710 PEACHTREE ST. NE<br>#1631<br>ATLANTA, GA 30308 | P-0032617 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AFRIM MEMA<br>16716 RONNIE LANE<br>LIVONIA, MI 48154 | P-0018605 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $23,000.00 | | | | | $23,000.00 |
| AFTON C HUGGAR<br>1328 RUSSELL AVE N<br>MINNEAPOLIS, MN 55411 | P-0013384 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AFX INDUSTRIES, LLC<br>LAMBERT LESER<br>KEITH A. SCHOFNER<br>755 W. BIG BEAVER RD.<br>SUITE 410<br>TROY, MI 48084 | 2803 | 11/20/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| AGAPITA C CORRAL AND MELISSA C CORRAL<br>1042 PINTAIL CIRCLE<br>FOLSOM, CA 95630 | P-0035543 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AGARON TAVITIAN<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043761 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| AGATA HETNAL<br>5950 N. ODELL<br>APT 1A<br>CHICAGO, IL 60631 | P-0045950 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AGATHA A LEBLANC<br>3001 SULLEN PL<br>NEW ORLEANS, LA 70131 | P-0041638 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AGATSTEIN, EUGENIA M<br>PO BOX 2644<br>COVINA, CA 91722 | 1639 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AGEE, LAKESHA<br>PO BOX 1245<br>BAY SPRINGS, MS 39422 | 3793 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AGENCY FOR TOXIC SUBSTANCES A<br>3480 MILL VALLEY DR<br>DACULA, GA 30019-1299 | P-0004736 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $31,978.36 | | | | | $31,978.36 |
| AGILENT TECHNOLOGIES, INC.<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052207 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AGLAIA M VENTERS<br>1100 S. FOSTER DR.<br>APT. 63<br>BATON ROUGE, LA 70806 | P-0052903 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AGNALDO L COSTA<br>109 COBBLESTONE LN<br>GLOUCESTER, MA 01930 | P-0007437 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AGNES A CENTURIONI-DAWS<br>1154 ARDEN ROAD<br>PASADENA, CA 91106 | P-0039224 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AGNES A SANTARSIERO<br>C/O VERONICA R.S. BAUER<br>308 ARABIAN ROAD<br>PALM BEACH, FL 33480 | P-0031208 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AGNES H SCOTT<br>1504 COLLIER ST<br>UNIT 8<br>AUSTIN, TX 78704 | P-0039230 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AGNES L YIP<br>5922 SHAFFER AVE S<br>SEATTLE, WA 98108 | P-0015601 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AGNES M CARDWELL<br>194 CONNE DRIVE UNIT B<br>CHARLESTON, WV 25302 | P-0026579 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AGNESSA V VARDANI<br>1326 ROSSMOYNE AVE<br>GLENDALE, CA 91207 | P-0043400 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AGNEW, KAREN<br>3 FIELD DRIVE<br>ELLINGTON, CT 06029 | 3050 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AGOSTINHO V BICO<br>100 ASPETUCK RIDGE ROAD<br>NEW MILFORD, CT 06776 | P-0035012 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| AGOSTINO IARROBINO JR<br>20 CEDAR HILL DR.<br>WESTWOOD, MA 02090 | P-0011424 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AGRON H BEQAJ<br>1655 WEST 7ST 3F<br>BROOKLYN, NY 112235 | P-0044665 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AGUAYO-HAMPTON, ROBERTA<br>5753 DANISH GARDEN ST.<br>LAS VEGAS, NV 89148 | 5092 | 3/22/2019 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| AGUILAR, MERILIDA<br>1257 LA CANADA WAY<br>SALINAS, CA 93901 | 4753 | 1/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AGUSTIN BECERRA<br>2250 COLLINS ST<br>BLUE ISLAND, IL 60406 | P-0026662 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AGUSTIN J TORRES GARCIA AND NIXA N TORRES<br>314 SE 9TH AVE<br>CAPE CORAL, FL 33990 | P-0055511 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AHERN, AARAN CURTIS<br>NO ADDRESS PROVIDED | 4139 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AHIKPO, KATIE<br>745 W. E ST APT 105<br>LINCOLN, NE 68522 | 1638 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AHMAD AL-AMINE<br>660 WATER OAK DR<br>PLANO, TX 75025 | P-0054443 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AHMAD PETERSON AND JULIE PETERSON<br>40250 ORANGE CIR<br>LADY LAKE, FL 32159 | P-0000039 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHMAD R POLK 2721 N. DORGENOIS ST. NEW ORLEANS, LA 70117 | P-0012658 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| AHMAD W MAIWANDI 7300 WESTWIND COURT BOWIE, MD 20715 | P-0038413 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AHMAD W MAIWANDI 7300 WESTWIND COURT BOWIE, MD 20715 | P-0038438 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AHMAD W MAIWANDI 7300 WESTWIND COURT BOWIE, MD 20715 | P-0038476 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AHMAD, MUHAMMAD 8151 CIVIC CENTER DRIVE, APT. 2128 ELK GROVE, CA 95757 | 3327 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AHMADPOUR, JALAL 2539 GUMTREE LN FALLBROOK, CA 92028 | 1424 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AHMED A UMAR 17 WIESNER RD LACKAWANNA, NY 14218 | P-0032534 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AHMED A YITIZ 21724 38TH DR SE BOTHELL, WA 98021 | P-0028160 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| AHMED F AHMED PO BOX 640910 KENNER, LA 70064 | P-0026039 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AHMED G SHEIKH 26850 US HWY 380 E APT 6106 AUBREY, TX 76227 | P-0002695 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AHMED SAADALLA PO BOX 2912 DES PLAINES, IL 60017 | P-0035340 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AHMED SAADALLA PO BOX 2912 DES PLAINES, IL 60017 | P-0035347 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AHMED SAADALLA AND JENNILIZA RANAS PO BOX 2912 DES PLAINES, IL 60017 | P-0035380 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AHMED, SYED TALAL 10006 ORANGEVALE DR SPRING, TX 77379 | 1021 | 10/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHRENS, JAMES FRANCIS #201 8536 KERN CANYON ROAD BAKERSFIELD, CA 93306 | 4186 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AIDA I SOTO 10038 RIVERS TRAIL DR. ORLANDO, FL 32817 | P-0018820 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIDA M PENTZER 150-38 UNION TURNPIKE APT. 5 S FLUSHING, NY 11367 | P-0007205 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIDA UTHMAN AND AIDA A UTHMAN 5924 N GULLEY RD DEARBORN HEIGHTS, MI 48127 | P-0054083 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIDA-AMERICA CORPORATION JOHN BUSCH 7660 CENTER POINT 70 BLVD DAYTON, OH 45424-6380 | 1212 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AIDAN R MERLIC 3345 MANDEVILLE CANYON RD LOS ANGELES, CA 90049 | P-0028469 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIDE V ARANA 505 W 8TH ST. #2 CORONA, CA 92882 | P-0019124 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIDELISA VARGAS-NUNEZ CALLE 14 L-!7 URB. EL CONQUISTADOR TRUJILLO ALTO, PR 00976 | P-0033665 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIDS DEANGELIS 11 FORTE AVENUE MEDFORD, NY 11763-4404 | P-0021642 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIEDA SOLOMON 11923 TILDENWOOD DRIVE N BETHESDA, MD 20852 | P-0058192 | 8/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIESHA S CHAMBERS 43315 DONLEY DR STERLING HEIGHTS, MI 48314 | P-0019862 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIJA I MEEHAN 1595 LOCUST HILLS CIRLCE WAYZATA, MN 55391 | P-0046715 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIKO SAWADA 12343 CONCORD CT CHINO, CA 91710 | P-0035881 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AILEEN B WALLINGTON AND JAMES P WALLINGTON 1427 MOHRLAKE DRIVE BRANDON, FL 33511 | P-0000311 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AILEEN M MAYNARD 114 MCCARTHY ROAD LINDLEY, NY 14858 | P-0032056 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AILEEN MENDOZA 1365 TOURNEY DRIVE SAN JOSE, CA 95131 | P-0051976 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AILEEN N LIRA 884 N 3RD AVE UPLAND, CA 91786 | P-0042861 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AILI KATO 4483 TEXAS STREET SAN DIEGO, CA 92116 | P-0019797 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIMEE C PALLOZZI 20 WHITTED KNOLL CANDLER, NC 28715 | P-0055950 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIMEE C WELCH 10 ATHERTON ROAD EAST GREENWICH, RI 02818 | P-0036873 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIMEE HEINRICH 130 ROYAL CREST DR. UNIT K SEVILLE, OH 44273 | P-0006997 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIMEE J FRAZIER AND CHRISTOPHER J FRAZIER 259 W LIBERTY RD SLIPPERY ROCK, PA 16057 | P-0022091 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIMEE K DIAL PARRISH 2513 NW 59TH STREET OKLAHOMA CITY, OK 73112 | P-0011665 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIMEE L LACOUR 307 MARGUERITE BOULECARD LAFAYETTE, LA 70503 | P-0014927 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIMEE M ZISSA 4429 KNOLLVIEW DR. PLANO, TX 75024 | P-0024249 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIMEE N WRAY 14 HARDSCRABBLE ROAD CHESTER, NY 10918 | P-0037858 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIMEE R DYSON AND JEREMY R DYSON 24 N FOLEY AVE FREEPORT, IL 61032 | P-0006141 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIMEE R KEMP 273 PERRILLOUX ROAD MADISONVILLE, LA 70447 | P-0026236 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIMEE STAATS 8761 BLUFF LANE FAIR OAKS, CA 95628 | P-0038451 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIMEE T HAMILTON 832 W 21ST HOUSTON, TX 77008 | P-0032879 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIMEE T HAMILTON 832 W 21ST HOUSTON, TX 77008 | P-0032880 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AINSWORTH, MARK S 100 BELLE MEADE DRIVE EADS, TN 38028 | 2103 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AIPING WEI 2074 WALLINGFORD CIRCLE WOODBURY, MN 55125 | P-0014971 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIQIN LU 23568 WINTERGREEN CIRCLE NOVI, MI 48374 | P-0015059 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIR ACADEMY FEDERAL CREDIT UN PO BOX 62910 COLORADO SPRINGS, CO 80962-2910 | P-0028158 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIR SOURYA 76 EROBI LANE IOWA CITY, IA 52240 | P-0055543 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIRGAS USA, LLC 110 WEST 7TH STREET, SUITE 1300 TULSA, OK 74119 | 64 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AIRGAS USA, LLC 110 WEST 7TH STREET, SUITE 1300 TULSA, OK 74119 | 65 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AIRICA C SMITH 2535 MANDERY AVE CINCINNATI, OH 45214 | P-0055223 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIRLINE CAR RENTAL, INC. 16 E 40TH STREET 6TH FLOOR NEW YORK, NY 10016 | P-0048229 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $38,600.00 | | | | | $38,600.00 |
| AISHA JAMIL 6303 CHIMNEY WOOD CT ALEXANDRIA, VA 22306 | P-0033645 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AISHA SINGLETON<br>2035 GENEVIEVE TRAIL<br>WILLIAMSBURG, VA 23185 | P-0053136 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AITKEN, BRIAN<br>208 CARDINAL RD<br>LITITZ, PA 17543 | 850 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AIYANA N MOJICA<br>2465 WINDBREAK DRIVE<br>ALEXANDRIA, VA 22306 | P-0019293 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AJA A RIGGS AND NICOLA J REDFERN<br>PO BOX 33402<br>SANTA FE, NM 87594 | P-0048440 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AJA A RIGGS AND NICOLA J REDFERN<br>PO BOX 33402<br>SANTA FE, NM 87594 | P-0048663 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AJA F WATKINS<br>3342 TOLEDO TERRACE #203<br>HYATTSVILLE, MD 20782 | P-0006463 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| AJAUNTE CALAWAY AND LARRY MOORE<br>345 MINGO BRACY RD<br>LOWNDESBORO, GA 30294 | P-0012584 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AJAY GANJU<br>11445 N CONCORD CREEK DR<br>MEQUON, WI 53092 | P-0012176 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AJAY P RAMSINGHANI<br>352 RICHARD AVE<br>APT D1<br>HICKSVILLE, NY 11801 | P-0022422 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AJIBOLA A GIWA<br>8234 JANERO AVE S<br>COTTAGE GROVE, MN 55016 | P-0012115 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AJIT PATEL AND DIPTI PATEL<br>21 VAIL LANE<br>FLEMINGTON, NJ 08822 | P-0046235 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AJIT PATEL AND DIPTI PATEL<br>21 VAIL LANE<br>FLEMIINGTON, NJ 08822 | P-0046284 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AJOY CHANDRA<br>110 CIRCLE DR<br>SANTA FE, NM 87501 | P-0025348 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AKAGA CAMPBELL<br>815 GYPSY LANE<br>WILLIAMSTOWN, NJ 08094 | P-0053143 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AKANU R OZUZU 703 IVY CHASE LAND NORCROSS, GA 30092 | P-0005291 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AKARAJ KARKI 697 SOUTH AVE ROCHESTER, NY 14620 | P-0045775 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AKASH J PATTANI 4069 OAK VILLAGE LDG FAIRFAX, VA 22033 | P-0035747 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AKEEM M BUDNA 14640 BOYLE AVE FONTANA, CA 92337 | P-0056004 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AKESA BATCHMAN 130 COLLINWOOD DR RAEFORD, NC 28376 | P-0038022 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| AKHILKUMAR BHATT 7214 ANNANDALE DRIVE KALAMAZOO, MI 49009 | P-0027789 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AKHIRAH MUHAMMAD AND STANLEY MUHAMMAD 4342 LAFAYETTE LN COLLEGE PARK, GA 30337 | P-0058374 | 1/7/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AKIM MARYANCHIK AND STELLA M MARYANCHIK 614 ARCADIA TERRACE UNIT 203 SUNNYVAL, CA 94085 | P-0016224 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $508.95 | | | | | $508.95 |
| AKINTUNDE T JEMISEYE 124 JOMELA DR. #11 LAFAYETTE, LA 70503 | P-0055076 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AKS ENGINEERING & FORESTRYLLC 12965 SW HERMAN ROAD #100 TUALATIN, OR 97062 | P-0055043 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AKSHAY A SINGHAL 38 DEVONSHIRE AVE APT 7 MOUNTAIN VIEW, CA 94043 | P-0041124 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AL BLITSTIEN BERYL BLITSTIEN 7033 N. KEDZIE #1101 CHICAGO, IL 6064 | P-0034031 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AL D JOHNSON 1120 VINE STREET NOBLESVILLE, IN 46060 | P-0047120 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALA A JUDEH<br>16875 INTERLACHEN BLVD<br>LAKEVILLE, MN 55044 | P-0011838 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAAELDIN M ABOUELLEIL<br>1431 CAMBRIDGE PL, APT22<br>MANHATTAN, KS 66502 | P-0013545 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALABAMA CENTRAL CREDIT UNION<br>3601 4TH AVE SOUTH<br>BIRMINGHAM, AL 35222 | P-0055030 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAIN C STAEBLER AND MARTINE M STAEBLER<br>501 HALLORAN SPRINGS ROAD<br>LAS VEGAS, NV 89148 | P-0025171 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAIN K RIMKUS<br>610 MESITA DR<br>EL PASO, TX 79902 | P-0049435 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAIN S KOUADIO<br>5415 WHISPER COURT<br>CUMMING, GA 30028 | P-0018487 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAINA G RODGERS<br>3909 KENTS PL<br>JONESBORO, AR 72404 | P-0021496 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAINA J HARKNESS<br>5202 SOUTH KIMBARK AVENUE<br>CHICAGO, IL 60615 | P-0054772 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAINE S GREENBERG<br>1024 ASTURIA AVENUE<br>CORAL GABLES, FL 33134 | P-0000340 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAINE S GREENBERG<br>1024 ASTURIA AVENUE<br>CORAL GABLES, FL 33134 | P-0000343 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAMEDA REAL ESTATE SERVICES<br>9830 111TH AVE NE<br>KIRKLAND, WA 98033 | P-0037999 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $5,488.70 | | | | | $5,488.70 |
| ALAMEDDIN, DAVID JOHN<br>115 W. LAWRENCE RD.<br>PHOENIX, AZ 85013 | 1877 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALAMEDDINE, ABIR<br>2549 EASTBLUFF DRIVE #193<br>NEWPORT BEACH, CA 92660 | 2335 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALAN A JACOBS<br>13052 W AVALON DR<br>AVONDALE, AZ 85392-6767 | P-0013409 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALAN A KNOX<br>P. O. BOX 8678<br>NEWPORT BEACH, CA 92658 | P-0034928 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN B BENSON AND BETH A BENSON<br>3451 SHADY GLEN LANE<br>GREENBANK, WA 98253 | P-0017719 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN B KERSTEIN<br>13214 FIJI WAY<br>UNIT K<br>MARINA DEL REY, CA 90292 | P-0012171 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN B MILLER<br>PO BOX 160<br>PINE MTN VALLEY, GA 31823 | P-0002535 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN BROTEA<br>1225 ORO RDG<br>PALM SPRINGS, CA 92262 | P-0019193 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN C BORIS<br>22 WIMBLEDON DR<br>RANCHO MIRAGE, CA 92270 | P-0032088 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN COHEN<br>2633 EAST 22ND STREET<br>BROOKLYN, NY 11235 | P-0008726 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN D CAMERON AND JANET L CAMERON<br>6905 RANDOLPH DRIVE<br>BOISE, ID 83709 | P-0004490 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN D CASWELL AND PHYLLIS E CASWELL<br>6909 37TH AVE SW<br>SEATTLE, WA 98126 | P-0033058 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ALAN D CULLEY<br>7741 BOLTON ROAD<br>INDIAN LAND, SC 29707 | P-0002609 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN D CULLEY<br>7741 BOLTON ROAD<br>INDIAN LAND, SC 29707 | P-0002613 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN D CULLEY AND WANDA C CULLEY<br>7741 BOLTON ROAD<br>INDIAN LAND, SC 29707 | P-0032384 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN D DEAN<br>27427 209TH CT SE<br>MAPLE VALLEY, WA 98038 | P-0019065 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN D DEANGULO<br>1080 HEATHSHIRE DRIVE<br>CENTERVILLE, OH 45459 | P-0053822 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $22,905.00 | | | | | $22,905.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALAN D GRUBB<br>141 KEISER ROAD<br>WAVERLY, OH 45690 | P-0037869 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN D LEVINE AND ALISA R LEVINE<br>3967 WEST MEADOW LANE<br>ORANGE VILLAGE, OH 44122-4720 | P-0031401 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN D YARED<br>5731 WEST WATERFORD DRIVE<br>DAVIE, FL 33331 | P-0000313 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ALAN DALEWITZ AND ALAN DALEWITZ<br>8 FERNDALE ROAD<br>NEW CITY, NY 10956 | P-0024435 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN E BARRICK AND JOANN E BARRICK<br>7315 BROOKVIEW ROAD<br>UNIT 201<br>ELKRIDGE, MD 21075 | P-0007357 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN E BONNER AND MARLENA E BONNER<br>737 PARKWEST BLVD<br>SAGINAW, TX 76179 | P-0003525 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN E FINLEY AND VERNZINA D FINLEY<br>605 VALMORE PLACE<br>BRENTWOOD, CA 94513 | P-0016269 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN E FINLEY AND VERNZINA D FINLEY<br>605 VALMORE PLACE<br>BRENTWOOD, CA 94513 | P-0016278 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN E HALL<br>436 BELLE POINTE DR<br>NASHVILLE, TN 37221 | P-0043559 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN E LEACH AND KERI P LEACH<br>636 LINWOOD AVENUE<br>STONEWALL, LA 71078 | P-0002761 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN E LUBANES AND BARBARA L LUBANES<br>520 EMPIRE CREEK TRAIL<br>GEORGETOWN, CA 95634 | P-0046062 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN E MAYOROS<br>1020 BROADSWORD BAY<br>GREENSBORO, GA 30642 | P-0001810 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN E ZULLO<br>197 ALFRED ST<br>BIDDEFORD, ME 04005 | P-0022372 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN F BENDER<br>1880EAST COUNTY RD. 1150 NORT<br>VILLA GROVE, IL 61956 | P-0004314 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALAN F CURLEY<br>2004 BIRCHWOOD AVENUE<br>WILMETTE, IL 60091-2304 | P-0035941 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN F DAKAK<br>2102 PARKGATE ST.<br>BAKERSFIELD, CA 93311 | P-0020428 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN F GUNN AND LORETTA F GUNN<br>2265 DOCKVALE DRIVE<br>FAYETTEVILLE, NC 28306-4510 | P-0056452 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN F LAMSON<br>132 LAMPLIGHTER DRIVE<br>MANCHESTER, CT 06040 | P-0030399 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN F LATHROP<br>100 FIELDCREST DR<br>NORTH SYRACUSE, NY 13212 | P-0036906 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN F MCFADON AND CATHY MCFADON<br>6740 METCALF WY<br>HUGHSON, CA 95326 | P-0030151 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN G HATCHER<br>5389 HATCHER HILL RD<br>WALLACE, SC 29596 | P-0014125 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN G KIM<br>141 S. SEGOE RD.<br>MADISON, WI 53705-4936 | P-0040844 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN G KIM AND ALAN KIM JR.<br>141 S. SEGOE RD.<br>MADISON, WI 53705-4936 | P-0040845 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN GAJEWSKI<br>6863 CRESTWAY DRIVE<br>BLOOMFIELD HILLS, MI 48301 | P-0036916 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN H CHUNG<br>P.O. BOX 591731<br>SAN FRANCISCO, CA 94159 | P-0035789 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN H SISSELMAN<br>122 THORNCLIFF RD.<br>BUFFALO, NY 14223 | P-0010800 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN H SOLARZ AND ALAN H. SOLARZ<br>51 ROCK RIDGE DRIVE<br>RYE BROOK, NY 10573 | P-0035056 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN H SOLARZ AND ALAN H. SOLARZ<br>51 ROCK RIDGE DRIVE<br>RYE BROOK, NY 10573 | P-0035057 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN H SOLARZ AND ALAN H. SOLARZ<br>51 ROCK RIDGE DRIVE<br>RYE BROOK, NY 10573 | P-0035060 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALAN H THOMAS AND PATRICIA A THOMAS<br>8001 STRAUFF ROAD<br>TOWSON, MD 21204 | P-0036059 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN H ZUDICK<br>70 HILLCREST RD<br>BOONTON, NJ 07005 | P-0021768 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J BOFFICE<br>710 RUSKIN DRIVE<br>ELK GROVE VILLAG, IL 60007 | P-0012127 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J BOFFICE<br>710 RUSKIN DRIVE<br>ELK GROVE VILLAG, IL 60007 | P-0012135 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J BOITA<br>9163 CRANBERRY STREET<br>ANCHORAGE, AK 99502 | P-0005653 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J DAVIS<br>3568 BLUFF CT<br>CARLSBAD, CA 92010 | P-0039202 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ALAN J ERICKSON<br>1519 32ND AVE S<br>SEATTLE, WA 98144-3917 | P-0014760 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J FAURIA<br>5820 STEEPLE LANE<br>WEST BEND, WI 53090 | P-0009110 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J HARRIS<br>39 ROCHAMBEAU AVE<br>DOBBS FERRY, NY 10522 | P-0008309 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J HULL AND MARIE H HULL<br>306 MARILYN PL.<br>ARCADIA, CA 91006-1538 | P-0056418 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J JOHNSON<br>1020 SCOTT BLVD A3<br>DECATUR, GA 30030 | P-0053734 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J JUSZCYK<br>231 VAN HOUTEN AVE.<br>PASSAIC, NJ 07055 | P-0039331 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J LAATZ AND ALANE L LAATZ<br>621 S MADISON AVE<br>LA GRANGE, IL 60525-2804 | P-0007971 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J RABIN<br>19 CHOCTAW TRAIL<br>ORMOND BEACH, FL 32174 | P-0035546 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J RAUSCH<br>1333 E SEA GULL DR<br>GILBERT, AZ 85234-2611 | P-0003540 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALAN J RITTER 313 REGIS FALLS AVENUE WILMINGTON, DE 19808 | P-0010107 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J ROMERO 3170 BUCKINGHAM ROAD GLENDALE, CA 91206 | P-0014830 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J ROMERO 3170 BUCKINGHAM ROAD GLENDALE, CA 91206 | P-0014833 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J SCHONBERGER 1 CARLEY ROAD LEXINGTON, MA 02421-4301 | P-0021572 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J SCHULLO 2602 ROYAL SAINT GEORGES COUR SAINT CHARLES, IL 60174 | P-0051493 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J SCHULLO 2602 ROYAL SAINT GEORGES CT. SAINT CHARLES, IL 60174 | P-0051438 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J SUNG 7961 WOODLARK WAY CUPERTINO, CA 95014 | P-0030100 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN K BEAL 188 SOUTH 300 EAST BOUNTIFUL, UT 84010 | P-0029320 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN K BEAL 188 SOUTH 300 EAST BOUNTIFUL, UT 84010 | P-0029550 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN K BEAL 188 SOUTH 300 EAST BOUNTIFUL, UT 84010 | P-0029622 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN K GRUVER 1520 COURT ST SCOTT CITY, KS 67871 | P-0033618 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN K RUVELSON 102 W KRAFT ROAD WEST ST PAUL, MN 55118 | P-0033794 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN K WALDVOGEL 745 WEST BLUFF DRIVE ENCINITAS, CA 92024 | P-0051681 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN K WALDVOGEL 745 WEST BLUFF DRIVE ENCINITAS, CA 92024 | P-0052806 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN L BARNETT 1205 ROLLING HILLS DRIVE MORGANTOWN, WV 26508 | P-0014556 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALAN L BARNETT<br>1205 ROLLING HILLS DRIVE<br>MORGANTOWN, WV 26508 | P-0014562 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN L BRUNER<br>3908 JEFFRY STREET<br>SILVER SPRING, MD 20906 | P-0035210 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN L CRAKER<br>3053 URANUS AVE<br>EAU CLAIRE, WI 54703 | P-0053401 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN L EDWARDS AND GUISELLE EDWARDS<br>144 NE 106TH AVE<br>PORTLAND, OR 97220 | P-0022150 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN L HANS<br>10 DON BUSH ROAD<br>NORTH OAKS, MN 55127 | P-0037686 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN L HEIN AND YVONNE J HEIN<br>5858 S.W. SANTA FE LAKE RD<br>AGUSTA, KS 67010 | P-0011944 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN L ITO<br>2720 YATES<br>DENVER, CO 80212 | P-0007941 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN L SPEAR AND BEVERLY D SPEAR<br>834 BRIARSTONE LANE<br>KNOXVILLE, TN 37934-1776 | P-0003530 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN L STOOPS AND NANCY E STOOPS<br>137 RALSTON ROAD<br>SARVER, PA 16055 | P-0040153 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN L WADSWORTH<br>14484 CO RD 116<br>MERRIFIELD, MN 56465 | P-0007443 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| ALAN L YAMEEN<br>52 OLD JACOBS ROAD<br>GEORGETOWN, MA 01833 | P-0026648 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN L YAMEEN<br>52 OLD JACOBS ROAD<br>GEORGETOWN, MA 01833 | P-0030325 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN M ALISKOVITZ<br>PO BOX 383<br>BUTLER, PA 16003-0383 | P-0027301 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ALAN M GREENFIELD<br>3135 E 17TH ST<br>TULSA, OK 74104 | P-0020762 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN M KOTULA AND TRACI L KOTULA<br>PO BOX 408<br>NEOTSU, OR 97364 | P-0040551 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALAN M MCALISTER<br>862 OLDPLAINVILLE RD.<br>APT. #32<br>NEW BEDFORD, MA 02745 | P-0022379 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN M MCLELLAN<br>2634 S BREEZE DR<br>MANVEL, TX 77578 | P-0041127 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ALAN M MCLELLAN<br>2634 S BREEZE DR<br>MANVEL, TX 77578 | P-0041130 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ALAN M ROSS<br>21 TANGLEWOOD<br>ALISO VIEJO, CA 92656 | P-0048516 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN M ROSS<br>21 TANGLEWOOD<br>ALISO VIEJO, CA 92656 | P-0048534 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN MORRIS AND AUGUSTA DUNN-MORRIS<br>ALAN MORRIS<br>160 WEST END AVE NEW<br>NEW YORK, NY 10023 | P-0025352 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN N CHAN<br>4711 AVENUE C<br>TORRANCE, CA 90505 | P-0041525 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $1,540.00 | | | | | $1,540.00 |
| ALAN ORMAN<br>22 SARAH COURT<br>MOUNT LAUREL, NJ 08054 | P-0018013 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN P WIENER<br>PO BOX 6648<br>ANNAPOLIS, MD 21401 | P-0034733 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN PARKER<br>1059 S FORGE RD<br>PALMYRA, PA 17078 | P-0035161 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN PARKER<br>1059 S FORGE RD<br>PALMYRA, PA 17078 | P-0035213 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN QIAN<br>1089 DEWBERRY PL UNIT 404<br>SAN JOSE, CA 95131 | P-0018526 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ALAN R ARZT AND ELIZABETH ARZT<br>3450 CRANMER LANE<br>YORK, PA 17402 | P-0012935 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN R BUGOS AND LAURIE A PABREZA<br>3 JOCELYN LANE<br>WESTFORD, MA 01886 | P-0048432 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALAN R BURKE<br>3508 SAINSBURY LANE<br>GREENSBORO, NC 27409-9207 | P-0004901 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN R HACKETT<br>405 LINCOLN AVE<br>APT 2<br>SUNNYVALE, CA 94086 | P-0052139 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN R HALAMAY AND JOY M HALAMAY<br>P.O. BOX 374<br>WILSONVILLE, OR 97070 | P-0039765 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN R HALAMAY AND JOY M HALAMAY<br>P.O. BOX 374<br>WILSONVILLE, OR 97070 | P-0039772 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN R KAHN<br>49 OVERHILL ROAD<br>FOREST HILLS, NY 11375 | P-0046056 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN R SANNER AND ELAINE W SANNER<br>3050 MARLIN ROAD<br>JOHN'S ISLAND, SC 29455 | P-0040937 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN R SANNER AND ELAINE W SANNER<br>3050 MARLIN ROAD<br>JOHN'S ISLAND, SC 29455 | P-0040944 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN R SCHELLER<br>75 NORTHWOOD ROAD<br>FAIRFIELD, CT 06825 | P-0016163 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN R SHOCKEY<br>214 E. KING ST.<br>KOKOMO, IN 46901 | P-0045380 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN RAZLA<br>3730 N 37TH TERRACE<br>HOLLYWOOD, FL 33021-2500 | P-0003104 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN RAZLA<br>3730 N 37TH TERRACE<br>HOLLYWOOD, FL 33021-2500 | P-0003219 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN RAZLA<br>3730 N. 37TH TERRACE<br>HOLLYWOOD, FL 33021-2500 | P-0003178 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN RAZLA | P-0003189 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN S BREECE<br>542 PALMER FARM DR<br>YARDLEY, PA 19067 | P-0034328 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $55,000.00 | | | | | $55,000.00 |
| ALAN S GOODMAN<br>3737 SW STEPHENSON ST<br>PORTLAND, OR 97219 | P-0019093 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALAN S GOODMAN 3737 SW STEPHENSON ST PORTLAND, OR 97219 | P-0027365 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN S ROSENBERG 65 W MILLBROOKE AVE WOODSTOWN, NJ 08098-1036 | P-0024898 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN S TANZ 11 TALLOWOOD COURT ATCO, NJ 08004 | P-0020549 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN SARA 34 RABBITS RUN PALM BEACH GARDE, FL 33418 | P-0000448 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN SARA 34 RABBITS RUN PALM BEACH GARDE, FL 33418 | P-0000452 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN T ISHIDA AND MELISSA L ISHIDA 6344 S. QUEENSBURG CT AURORA, CO 80016 | P-0029042 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN T ISHIDA AND MELISSA L ISHIDA 6344 S. QUEENSBURG CT AURORA, CO 80016 | P-0029047 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN T ISHIDA AND MELISSA L ISHIDA 6344 S. QUEENSBURG CT. AURORA, CO 80016 | P-0029037 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN W RYON 111 BASTIAN RD ROCHESTER, NY 14623 | P-0011220 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN WHITE POB 311 BURLINGHAM, NY 12722 | P-0055166 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN Y ZENTENO 235 W 600 N APT 133 SALT LAKE CITY, UT 84103 | P-0004768 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALANA BROWN 524 WEST 7TH AVENUE 607 SPOKANE, WA 99204 | P-0033905 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $17,488.01 | | | | | $17,488.01 |
| ALANA FOELLER 1565 KING ST DENVER, CO 80204 | P-0012252 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALANA M DEVERA FRANKFATH 17279 VIA ESTRELLA SAN LORENZO, CA 94580 | P-0053618 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALANA MCINTOSH<br>23846 116TH RD<br>ELMONT, NY 11003 | P-0008273 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALANA O BLAHOSKI<br>250 MERCER STREET, D1204<br>NEW YORK, NY 10012 | P-0015756 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| ALANE L LAATZ AND ALAN J LAAT<br>621 S MADISON AVE<br>LA GRANGE, IL 60525-2804 | P-0007959 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALANE RICHARDS AND ALANE BROWN<br>P.O. BOX 16452<br>PENSACOLA, FL 32507 | P-0051848 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALANIZ-MUNOZ, GINA L<br>4058 E. LOWE AVE.<br>FRESNO, CA 93702 | 2015 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| ALANSKY, MARILYN GERTRUDE<br>10821 GRANDE BLVD<br>WEST PALM BEACH, FL 33412 | 806 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALARCON, EDWARD GEORGE<br>524 SILVER TREE CT<br>RIO LINDA, CA 95673 | 4318 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALASKA USA FEDERAL CREDIT UNION<br>308 E VERDUGO AVE UNIT C<br>BURBANK, CA 91502 | 2166 | 11/10/2017 | TK Holdings Inc. | $37,459.00 | $0.00 | $0.00 | $0.00 | | $37,459.00 |
| ALASKAUSA FEDERAL CREDIT UNIO<br>308 E VERDUGO AVE UNIT C<br>BURBANK, CA 91502 | P-0021938 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $11,153.00 | | | | | $11,153.00 |
| ALASKAUSA FEDERAL CREDIT UNIO<br>IZABEL SIMONYAN<br>308 E VERDUGO AVE UNIT C<br>BURBANK, CA 91502 | P-0021775 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $11,153.00 | | | | | $11,153.00 |
| ALASTAIR SHEARMAN<br>1308 HAVENHURST DR APT 8<br>WEST HOLLYWOOD, CA 90046 | P-0017948 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAYNA A FESTI<br>227 VALLEY AVE<br>LOCHBUIE, CO 80603 | P-0015388 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAYNA R PETERSON<br>7025 HARRISON AVE<br>HAMMOND, IN 46324 | P-0056659 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAZEY Z CARRANZA | P-0057120 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBA G SARASTI<br>89-01 SUTTER AVENUE<br>OZONE PARK, NY 11417 | P-0037933 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBA N GRIFFITH<br>D9 AVON DRIVE<br>EAST WINDSOR, NJ 08520 | P-0058370 | 12/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBA PEDROZA ESPARZA<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0027388 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERO JARA<br>4823 FITZPATRICK WAY<br>NORCROSS, GA 30092 | P-0009642 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT A LOPEZ AND CHRISTINA MACIAS<br>1015 S TOWNE AVE<br>POMONA, CA 91766 | P-0027876 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT A MENASHE<br>9449 NW WELLS COURT<br>PORTLAND, OR 97229 | P-0032733 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT BAUMGART<br>865 RUSSET DR<br>BROOKFIELD, WI 53045 | P-0038725 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT BAUMGART<br>865 RUSSET DR<br>BROOKFIELD, WI 53045 | P-0038728 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT BAUMGART<br>865 RUSSET DR<br>BROOKFIELD, WI 53045 | P-0038731 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT BAUMGART<br>865 RUSSET DR<br>BROOKFIELD, WI 53045 | P-0038739 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT BOUTROSS<br>2191 PARKER LANE<br>YORKTOWN HEIGHTS, NY 10598 | P-0027333 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT C ENGESSER<br>PO BOX 438<br>FLORISSANT, CO 80816-0438 | P-0028061 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT C MYERS<br>6 DEBORAH COURT<br>POTOMAC, MD 20854 | P-0047631 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT C PJOSEK AND AMANDA N STILWELL<br>707 W 6TH AVE<br>UNIT #22<br>SPOKANE, WA 99204 | P-0037783 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT C VALLONE<br>2485 W WIGWAM AVE # 34<br>LAS VEGAS, NV 89124 | P-0029703 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERT C VALLONE<br>2485 W. WIGWAM # 34<br>LAS VEGAS, NV 89123 | P-0029714 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT CASTANEDA<br>1251 RIDGEHAVEN DR.<br>LA HABRA, CA 90631 | P-0025467 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT CHEAMA<br>3806 TULANE DR NE<br>ALBUQUERQUE, NM 87107 | P-0005830 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT D GUGLIETTI<br>PO BOX 589<br>TAHOE CITY, CA 96145 | P-0037159 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT D SHULDINER<br>3022 RODMAN STREET NW<br>WASHINGTON, DC 20008 | P-0040886 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT D THEARLE<br>1489 W WHEAT ST<br>KUNA, ID 83634 | P-0004643 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT DI DARIO, JR<br>2486 RANCH CLUB BLVD<br>MYAKKA CITY, FL 34251 | P-0023837 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT E AMADEI AND DEBORAH L AMADEI<br>14 HARRISON ROAD<br>PARSIPPANY, NJ 07054 | P-0047903 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT FABIAN<br>300 EAST NORTH CANAL STREET<br>CANASTOTA, NY | P-0048415 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT FERNANDE<br>1928 SOCORRO WAY<br>OXNARD, CA 93030 | P-0040053 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT FLEMING AND NICOLA FLEMING<br>2316 MERLUNA DRIVE<br>LEXINGTON, KY 40511 | P-0004970 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT FLEMING AND NICOLA FLEMING<br>2316 MERLUNA DRIVE<br>LEXINGTON, KY 40511 | P-0004984 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT G PAUSAL<br>100 CENTURY DR<br>APT 7106<br>ALEXANDRIA, VA 22304 | P-0042328 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $6,443.34 | | | | | $6,443.34 |
| ALBERT G ROYER AND JUDITH L ROYER<br>1020 OAKRIDGE DR<br>ALPENA, MI 49707 | P-0057130 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERT H ACKERSON 90 GLENWOOD ROAD UNIT 1 CLINTON, CT 06413 | P-0016138 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT H JOHNSON III 150 LINCOLN BLVD UNIT 4403 MIDDLESEX, NJ 08846 | P-0028787 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT J ANDUX 9304 MIRANDA DR RALEIGH, NC 27617 | P-0002037 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT J ANDUX 9304 MIRANDA DR. RALEIGH, NC 27617 | P-0002032 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT J COHEN 4730 ASTERIA ST. TORRANCE, CA 90503 | P-0034640 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ALBERT J COHEN 4730 ASTERIA ST. TORRANCE, CA 90503 | P-0034686 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| ALBERT J DEMARCO AND AMY C DEMARCO 12 PROUT AVENUE TROY, NY 12180 | P-0027580 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT J LOGIODICE PO BOX 4555 CARMEL, IN 46082 | P-0053036 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT J LOGIODICE PO BOX 4555 CARMEL, IN 46082 | P-0053038 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT J WIELANDT 2004 FIRCREST AVE. COUPEVILLE, WA 98239 | P-0016310 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT K DIEGO 925 CEDAR AVENUE CHULA VISTA, CA 91911 | P-0018953 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT L LEITH AND SHARON H LEITH 1209 LAUREN LN PLEASANT HILL, MO | P-0053353 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT L THOMAS 469 OAK BROOK COURT SANTA ROSA, CA 95409 | P-0026000 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT LARRY 7138 S WOODLAWN AVE CHICAGI, IL 60619 | P-0055341 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERT LARRY<br>7138 S WOODLAWN AVE<br>CHICAGO, IL 60619 | P-0055436 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT LARRY<br>7138 S WOODLAWN AVE<br>CHICAGO, IL 60619 | P-0055437 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT LO<br>2949 167TH STREET<br>FLUSHING, NY 11358 | P-0003630 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT M KARAPTIAN AND ARGELIA KARAPTIAN<br>601 1ST STREET 9<br>HERMOSA BEACH, CA 90254 | P-0019640 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT M YANEZ<br>15019 MINNEHAHA STREET<br>MISSION HILLS, CA 91345-2520 | P-0035386 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT NSUBUGA<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0053070 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| ALBERT P KAGI<br>7452 HIDDEN LAKE CIRCLE<br>MECHANICSVILLE, VA 23111 | P-0025901 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT P MUI<br>809 SW KOLER AVENUE<br>PORT SAINT LUCIE, FL 34953 | P-0025256 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT PEREZ<br>2410 N. WRIGHT STREET<br>SANTA ANA, CA 92705 | P-0037587 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT R FREAR<br>PO BOX 612<br>CAVE CREEK, AZ 85327 | P-0039932 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT R HUDSON<br>1317 HAZEL CREEK ROAD<br>MOUNT AIRY, GA 30563 | P-0024067 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT R OATLEY<br>4125 SUNSHINE RD.<br>GEORGRTOWN, OH 45121-8819 | P-0000713 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT RICE<br>3314 ASBURY GLEN CT<br>SPRING, TX 77386 | P-0006383 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| ALBERT S LOWE<br>2718 ST MARY RD<br>COTTONWOOD, AL 36320 | P-0024789 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERT S LOWE 2718 ST MARY RD COTTONWOOD, AL 36320 | P-0024794 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ALBERT S LOWE 2718 ST MARY RD COTTONWOOD, AL 36320 | P-0024797 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ALBERT S LOWE 2718 ST MARY RD COTTONWOOD, AL 36320 | P-0024801 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ALBERT S WONG 3931 NW JASMINE STREET CAMAS, WA 98607 | P-0045362 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $220.00 | | | | | $220.00 |
| ALBERT T SCHWARZBURG 74 FLAGSTONE DR ROSSVILLE, GA 30741 | P-0003047 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT THOMAS 2212 CHAPPELL STREET MONTGOMERY, AL 36108 | P-0004158 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT W VILLARINO 5315 GOSFORD ST. NORTH LAS VEGAS, NV 89031 | P-0046536 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT, ANNE D 748 RED MILLS ROAD FREEHOLD, NY 12431 | 770 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALBERTA J THOMPSON C/O DYLAN L. THOMPSON PO BOX 460 STATEN ISLAND, NY 10314 | P-0037245 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERTA R COSTELLO AND ARTHUR B COSTELLO(DECEASE 244 NORFOLK DRIVE WARRENTON, VA 20186 | P-0026305 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERTA S VIVIANS MITCHELL A. TOUPS, LTD. P.O. BOX 350 BEAUMONT, TX 77704-0350 | P-0024725 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERTINA B TAYLOR-HEATH AND JERROD A HEATH 5597 BAFFIN ROAD ATLANTA, GA 30349 | P-0051185 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERTINE A DUKES 1105 ALDEN LANE BUFFALO GROVE, IL 60089 | P-0030332 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERTO A FLORES JR<br>16422 GASLAMP<br>HOUSTON, TX 77095 | P-0021344 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERTO AMICI<br>169 AVENUE B<br>HOLBROOK, NY 11741 | P-0010050 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERTO BARRUECO-RODRIGU<br>21044 GOLDEN SPIKE TERRACE<br>STERLING, VA 20166 | P-0038173 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERTO DOMINGUEZ<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027350 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERTO GOMEZ ALFARO<br>2540 W LINCOLN AVE APT 106<br>ANAHEIM, CA 92801 | P-0025866 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERTO HERNANDEZ<br>314 W 9TH STREET<br>MULESHOE, TX 79347 | P-0018641 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERTO HERNANDEZ<br>314 WEST 9TH STREET<br>MULESHOE, TX 79347 | P-0018624 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERTO J VINDAS QUESADA<br>427 E ERIE DR<br>TEMPE, AZ 85282 | P-0034155 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERTO LABRADA AND ALBERT LABRADA<br>14823 SW 110TH TERRACE<br>MIAMI, FL 33196 | P-0031293 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERTO PILEGGI<br>406 STUART LANE<br>AMBLER, PA 19003 | P-0022951 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERTO R BRIGINO<br>4015 BRAESGATE LN<br>TAMPA, FL 33624 | P-0001449 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERTO S MANUEL AND CYNTHIA E MANUEL<br>2612 DEAN COURT<br>PINOLE, CA 94564-2812 | P-0053055 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERTO TAPIA<br>1915 VIA GRANADA<br>BOYNTON BEACH, FL 33426 | P-0002684 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBIN J MORINELLI AND MARGARET MORINELLI<br>4508 PINE STREET<br>OMAHA, NE 68106-2518 | P-0040191 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBINA KUZMINA 240 HOLLIS AVE. APT.28 CAMPBELL, CA 95008 | P-0057158 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBINO GARCIA 3423 ATWATER AVE LOS ANGELES, CA 90039 | P-0037836 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBY M BERMAN AND ALBY BERMAN 6344 COMMERCE RD. WEST BLOOMFIELD WEST BLOOMFIELD, MI 48324 | P-0014510 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALCALA, JAVIER 6585 YOUNGSTOWN ST CHINO, CA 91710 | 1601 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| ALCANTARA, EDWIN L. 4980 HILLTOP DRIVE EL SOBRANTE, CA 94803 | 2695 | 11/16/2017 | TK Holdings Inc. | $11.02 | $0.00 | | | | $11.02 |
| ALCIBIADES E NEIRA PO BOX 757 WHARTON, NJ 07885 | P-0036250 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALCORN, DARNELL 2602 ELLIOTT AVE WILLOW GROVE, PA 19090 | 3771 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALCORN, DARNELL 2602 ELLIOTT AVE WILLOW GROVE, PA 19090 | 3775 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALDEN G MARCHAND 28 ARLINGTON ST BRIGHTON, MA 02135 | P-0011028 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALDEN L CHARNES AND LARRY M CHARNES 9900 QUAIL RD OLIVE BRANCH, MS 38654 | P-0029328 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALDO A BADINI 120 WEST 70TH STREET APT 7D/8D NEW YORK, NY 10023 | P-0032474 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALDO AGAZZI 260 OLD LAKE STREET WEST HARRISON, NY 10604 | P-0003922 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALDO M VICE 926 N.BROADWAY BALTIMORE, MD 21205 | P-0027097 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEASHIA CLARKSTON 612 E ALEXANDER ST LAFAYETTE, LA 70501 | P-0053298 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEC C SHIREY AND ALEC C SHIREY<br>1 AVERY COURT<br>BALTIMORE, MD 21237 | P-0008307 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEC DISHER<br>813 E 6TH ST<br>PORT ANGELES, WA 98362 | P-0019357 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEC HUDSON AND BRAD HUDSON<br>1352 BENJAMIN COURT<br>LAWRENCEVILLE, GA 300443 | P-0003573 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEC LAMIRANDE AND TAMMY LAMIRANDE<br>1361 ROLAND ROAD<br>CLOQUET, MN 55720 | P-0024208 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALECIA A SWAIN<br>PO BOX 373<br>NORMAN, OK 73070 | P-0028735 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEFIYA CHHATRIWALA<br>9384 BABAUTA RD #122<br>SAN DIEGO, CA 92129 | P-0022294 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEJANDRA HUERTA<br>412 SEVERIN AVE.<br>MODESTO, CA 95354 | P-0052315 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEJANDRA M GOMEZ AND LUIS F SANCHEZ GOMEZ<br>1410 ILLINOIS AVENUE<br>BAY SHORE, NY 11706 | P-0007431 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEJANDRA P QUEVEDO CASTRO<br>88 CLIFTON PLACE<br>#118<br>JERSEY CITY, NJ 07304 | P-0037696 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEJANDRINA BARAJAS<br>250 GRILLO CT<br>RIO RICO, AZ 85648 | P-0036465 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $60,000.00 | | | | | $60,000.00 |
| ALEJANDRO ADAME<br>P.O BOX 2408<br>MONTEBELLO, CA 90640 | P-0048798 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEJANDRO D MARTINEZ AND MAUREEN K MARTINEZ<br>PO BOX 747<br>VEGA, TX 79092 | P-0030442 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEJANDRO D MARTINEZ AND MAUREEN K MARTINEZ<br>PO BOX 747<br>VEGA, TX 79092 | P-0030443 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEJANDRO ECHEVERRY<br>111 LARSEN DRIVE<br>AMITYVILLE, NY 11701 | P-0008161 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEJANDRO OJEDA<br>15309 DOMART AVE.<br>NORWALK, CA 90650 | P-0022809 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEJANDRO PONCE<br>5680 CALANAS AVENUE<br>LAS VEGAS, NV 89141 | P-0054856 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEJANDRO R BAEZA<br>30262 LINDEN GATE LANE<br>MENIFEE, CA 92584 | P-0028097 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEJANDRO R RODRIGUEZ<br>3637 HEATHERBROOKE DR.<br>FAYETTEVILLE, NC 28306 | P-0001087 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEJANDRO RODRIGUEZ<br>3231 BAKER DRIVE<br>CONCORD, CA 94519 | P-0053702 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEJANDRO RODRIGUEZ Q<br>3231 BAKER DRIVE<br>CONCORD, CA 94519 | P-0053715 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEJANDRO SANCHEZ LLORET<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047914 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,250,000.00 | | | | | $1,250,000.00 |
| ALEJANDRO TERRONES<br>3818 W 59TH PL<br>CHICAGO, IL 60629 | P-0040803 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSANDER B KRYM<br>1400 AVE S<br>#4B<br>BROOKLYN, NY 11229 | P-0030570 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ALEKSANDER POTEMPA AND KATARZYNA POTEMPA<br>421 SHIRELLE LN<br>MCDONOUGH, GA 30252 | P-0046052 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $625.00 | | | | | $625.00 |
| ALEKSANDR D RIZIN AND LYUBOV M RIZIN<br>625 E 51ST ST<br>TACOMA, WA 98404 | P-0020466 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSANDR J PIOVESAN<br>4127 REDBUD DRIVE WEST<br>WHITEHALL, PA 18052 | P-0024530 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSANDR KITSIS<br>6568 MAPLEWOOD DR., #201<br>CLEVELAND, OH 44124 | P-0043014 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEKSANDR KITSIS 6568 MAPLEWOOD DR., #201 CLEVELAND, OH 44124 | P-0043111 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSANDRA RADLINSKA PO BOX 701 LEMONT, PA 16851 | P-0037967 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSANDRA RADLINSKA AND FARSHAD RAJABIPOUR 1116 JONATHAN STREET LEMONT, PA 16851 | P-0037966 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LEVY 20939 DOGWOOD ST. DEERFIELD, IL 60015 | P-0010043 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN P.O. BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040262 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040240 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040243 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040245 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040253 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040255 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040299 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040302 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040306 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040310 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEKSEY LUBMAN PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040313 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040318 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040323 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040325 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040331 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040334 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040336 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040340 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY RUBAKHA 277 AVENUE C APT 10B NEW YORK, NY 10009 | P-0029443 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALENA F HAND 1611 ALVARADO AVENUE APARTMENT 2 WALNUT CREEK, CA 94597 | P-0041018 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALESIA FULLER MPA 3074 KALEI COURT PERRIS, CA 92571 | P-0020091 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| ALESIA L BERRY 3128 N. QUINCE AVE RIALTO, CA 92377 | P-0042865 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| ALESSANDRA DAIGNEAULT 9409 OLD COURTHOUSE ROAD VIENNA, VA 22182 | P-0021049 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALESSANDRA DAIGNEAULT 9409 OLD COURTHOUSE ROAD VIENNA, VA 22182 | P-0021052 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALESSANDRA SILVA 4805 BIRKDALE CIR FAIRFIELD, CA 94534 | P-0034840 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALESSANDRO BRAVATA 13 HALO AVE SEWELL, NJ 08080 | P-0032285 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALESSANDRO BRAVATA 13 HALO AVE SEWELL, NJ 08080 | P-0032287 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALESSANDRO L SPADINI 86 STONEWALL CIRCLE WEST HARRISON, NY 10604 | P-0016844 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALESSANDRO, STEVE 457 BEACH 123RD STREET ROCKAWAY PARK, NY 11694 | 2865 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALETHEA A ABBOTT 16 ZUMMO WAY NORRISTOWN, PA 19401 | P-0017076 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX B SHOKRIAN AND JANICE L SHOKRIAN 2402 GLENMORRIE DRIVE LAKE OSWEGO, OR 97034 | P-0020564 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX B SHOKRIAN AND JANICE L SHOKRIAN 2402 GLENMORRIE DRIVE LAKE OSWEGO, OR 97034 | P-0020658 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX B SHOKRIAN AND JANICE L SHOKRIAN 2402 GLENMORRIE DRIVE LAKE OSWEGO, OR 97034 | P-0020670 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX B SHOKRIAN AND JANICE L SHOKRIAN 2402 GLENMORRIE DRIVE LAKE OSWEGO, OR 97034 | P-0020674 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX BUGEJA 500 ADVENTUROUS SHIELD DR LEWISVILLE, TX 75056 | P-0002027 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX C CULLISON 13232 PLEASANTVIEW LANE FAIRFAX, VA 22033 | P-0007699 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX C LO 2029 NUUANU AVE., APT 709 HONOLULU, HI 96817 | P-0013926 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX D HILL 3539 E SUMMER ESTATES CIR COTTONWOOD HEIGH, UT 84121 | P-0049968 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX D VOSICKA 425 ROYAL COURT TRACY, CA 95376 | P-0028450 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEX FERNANDEZ<br>5432 JACOB PEACE AVENUE<br>LAS VEGAS, NV 89139 | P-0045579 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX GARCIA<br>498 NW 35TH AVE<br>MIAMI, FL 33125 | P-0035036 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX GUGNISHEV<br>8639 BAY 16TH ST<br>BROOKLYN, NY 11214 | P-0013950 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX HSIEH<br>226 OUTLOOK HEIGHTS CT<br>PACIFICA, CA 94044 | P-0045348 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $4,290.00 | | | | | $4,290.00 |
| ALEX J SKINNER<br>176 BERMUDA LANE<br>BUTLER, AL 36904 | P-0014424 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| ALEX K SHELLER<br>3715 PACETTI RD<br>ST AUGUSTINE, FL 32092 | P-0012803 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX KHAMUDIS<br>5460 WHITE OAK AVE. #G316<br>ENCINO, CA 91362 | P-0046366 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX M CUTLER<br>4733 ARENA CIRCLE<br>HUNTINGTON BEACH, CA 92649 | P-0021432 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX M LE<br>2162 VAN SINGEL LAKE DR SW<br>BYRON CENTER, MI 49315 | P-0037026 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX MACHARIA<br>34 MORNINGSIDE CT<br>WHITELAND, IN 46184 | P-0009008 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX MORENO | P-0030919 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX N ROBINSON<br>2431 FALKIRK DR.<br>N. CHESTERFIELD, VA 23236 | P-0009242 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ALEX P BECK<br>1945 LICKING VALLEY RD<br>NEWARK, OH 43055 | P-0008569 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX P BECK<br>1945 LICKING VALLEY RD<br>NEWARK, OH 43055 | P-0008580 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX P BECK<br>1945 LICKING VALLEY RD<br>NEWARK, OH 43055 | P-0008724 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEX P BECK
1945 LICKING VALLEY RD
NEWARK, OH 43055 | P-0008727 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX P WATSON
112 LABREA WAY
SAN RAFAEL, CA 94903 | P-0034236 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX R BARNER
10591 MENDOZA RD
MORENO VALLEY, CA 92557 | P-0037314 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX R BARNER
10591 MENDOZA RD
MORENO VALLEY, CA 92557 | P-0039904 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX REIN
9606 HILL CREEK DR
VERONA, WI 53593 | P-0008081 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX S DORNACKER
6110 ACADIA DRIVE
WEST DES MOINES, IA 50266 | P-0015287 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX S MARTINEZ AND EDGAR J MARTINEZ
11972 OAKWOOD DR
FONTANA, CA 92337 | P-0020875 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX SHOUP
1716 BENNIGAN DR
HILLIARD, OH 43026 | P-0000257 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX TORRES
1007 W GEM
MOSES LAKE, WA 98837 | P-0030140 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX V FRAGALE
5335 BENT TREE FOREST DR
234
DALLAS, TX 75248 | P-0043875 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX V ROOKS
5767 VAUGHN DRIVE E
SATSUMA, AL 36572 | P-0004145 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX W CALDAS
20113 TORREY POND PLACE
GAITHERSBURG, MD 20886 | P-0006694 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX W GEORGE JR
115 YORKWAY
MONACA PA 15061 | P-0010123 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER B JOHNSTONE
177 PAVILION AVE
SHARON SPRINGS, NY 13459 | P-0038980 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER B RORDAM<br>325 NORTH 3RD STREET APT 2<br>LIVINGSTON, MT 59047 | P-0048784 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER BOWERS<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047935 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,500,000.00 | | | | | $1,500,000.00 |
| ALEXANDER BRASHER<br>PO BOX 34<br>STERLING, KS 67579 | P-0012432 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $619.68 | | | | | $619.68 |
| ALEXANDER BRODZINSKY<br>9240 GROO POINT RD<br>#203<br>SKOKIE, IL 60077 | P-0023873 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER C ALEXANDER<br>5210 THOMPSON FARM<br>BEDFORD, MA 01730 | P-0046516 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER C BOOTH<br>860 STANDISH AVENUE<br>WESTFIELD, NJ 07090-3071 | P-0007095 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER C HENDERSON<br>8565 CHESTER GROVE CT<br>SPRINGFIELD, VA 22153 | P-0008428 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER C MILES<br>3434 PINETREE TERRACE<br>FALLS CHURCH, VA 22041 | P-0030097 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER C PHILIPS<br>1627 10TH AVE<br>GRINNELL, IA 50112 | P-0054971 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $3,845.00 | | | | | $3,845.00 |
| ALEXANDER C SANTOSUS<br>4535 TINA ST<br>COCOA, FL 32927 | P-0000964 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER CHERKASSKY<br>9 ALPINE RD<br>WAYLAND, MA 01778 | P-0026480 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER DEBONI<br>1498 MENTON ST<br>DANVILLE, CA 94506 | P-0015537 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER DINA<br>23 QUABBIN PATH<br>SUTTON, MA 01590 | P-0008870 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER DINA<br>23 QUABBIN PATH<br>SUTTON, MA 01590 | P-0008887 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER E GRAHAM 2510 NE 11TH AVE, #10 PORTLAND, OR 97212 | P-0016259 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER E MODEHN 1151 S. ALPINE CIRCLE GREEN VALLEY, AZ 85614 | P-0022017 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER EFROS 1230 N. MANSFIELD AVE. APT #7 LOS ANGELES, CA 90038 | P-0016983 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER F EVANS 617 W SMITH ST ORLANDO, FL 32804 | P-0000013 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $1,400.00 | | | | | $1,400.00 |
| ALEXANDER F HOLDOSI 800 SE 145TH ST LOT 5 SUMMERFIELD, FL 34491 | P-0055091 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER F TIEMAN 3114 45TH ST NW WASHINGTON, DC 20016 | P-0039290 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| ALEXANDER G BREHM AND JAMES W BREHM 406 COUNTRY CLUB DRIVE WILMINGTON, DE 19803 | P-0018289 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER G UHL 2529 SOUTH CORAL STREET SIOUX CITY, IA 51106 | P-0019958 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER H NAIL 7050 SOUTH 116TH PLACE NO A402 SEATTLE, WA 98178 | P-0026018 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER H WRIGHT 114 MORRIS CIRCLE TRUSSVILLE, AL 35173 | P-0037139 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER HUBER AND KELLY D HUBER 1001 STOCKLEYBRIDGE DRIVE CHESAPEAKE, VA 23322 | P-0007682 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER J KIM 2022 E. 7TH ST. #7 LONG BEACH, CA 90804 | P-0021356 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER KAGRAMANIAN AND ROZA KAGRAMANIAN 2816 STANFORD DR FLOWER MOUND, TX 75022 | P-0001319 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER KHAMUDIS<br>5820 LOGWOOD RD<br>WESTLAKE VILLAGE, CA 91362 | P-0048803 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER KOSOGLAZ<br>1420 SOMERSET COURT<br>MUNDELEIN, IL 60060 | P-0006038 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER L HOWLAND<br>4160 VERNA DR.<br>BROOKFIELD, WI 53045 | P-0006769 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER L KAHN AND YVONNE S KAHN<br>3310 MILL CROSS CT<br>OAKTON, VA 22124 | P-0029569 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER L MILLER<br>9014 BEARTOOTH PASS<br>SAN ANTONIO, TX 78255 | P-0005090 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER LASKIN<br>50 HAWTHORNE DR<br>CHESHIRE, CT 06410 | P-0004774 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER MUNDAY AND ANNA MUNDAY<br>641 E. MONTGOMERY AVE<br>VAIL, AZ 85641 | P-0001277 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER NEPPLE<br>2778 S DELAWARE AVE<br>MILWAUKEE, WI 53207 | P-0030908 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER OKASHAH<br>1023 KIOKEE CREEK CT<br>ALBANY, GA 31721 | P-0025824 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ALEXANDER P CULLISON<br>13232 PLEASANTVIEW LANE<br>FAIRFAX, VA 22033 | P-0007678 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER P MILLER<br>1840 ELLESMERE LOOP<br>ROSEVILLE, CA 95747 | P-0014343 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER P NOHR AND KARTHA L NOHR<br>1826 W. RICE<br>UNIT 3<br>CHICAGO, IL 60622 | P-0051451 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER P OCELLO<br>1433 W WINNEMAC AVE<br>CHICAGO, IL 60640 | P-0010252 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER PERKINS<br>4421 LOG CABIN DRIVE<br>MACON<br>MACON, GA 31204 | P-0002240 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER PIVOVAROV<br>77 ROCK HARBOR LN<br>FOSTER CITY, CA 94404 | P-0013717 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ALEXANDER R GEDEON<br>4424 CLINTON ST.<br>APT 4<br>LOS ANGELES, CA 90004 | P-0025503 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER R HAYGENS<br>27928 US HWY 331<br>OPP, AL 36467 | P-0038707 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $358.17 | | | | | $358.17 |
| ALEXANDER R LOPEZ AND JOAN L LOPEZ<br>1938 OXFORD ST<br>MYRTLE BEACH, SC 29577 | P-0039306 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER R SIEJACK<br>2008 BALDWIN MILL ROAD<br>FALLSTON, MD 21047 | P-0024620 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER S ALDWORTH<br>675 GREENWOOD AVE NE<br>#113<br>ATLANTA, GA 30306 | P-0018657 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER S HOANG<br>22123 113TH CT SE<br>KENT, WA 98031 | P-0036214 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER S WILES AND JENNIFER N WILES<br>802 BELLEVUE BOULEVARD SOUTH<br>BELLEVUE, NE 68005 | P-0026142 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER SALINAS<br>6530 EAGLE RIDGE CT.<br>GILROY, CA 95020 | P-0012735 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER SHECHTER<br>144 SPRING ST<br>SANTA CRUZ, CA 95060 | P-0022027 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER SHECHTER<br>144 SPRING ST<br>SANTA CRUZ, CA 95060 | P-0022042 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER STRAND<br>131 RITCHIE AVE<br>SILVER SPRING, MD 20910 | P-0049338 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| ALEXANDER SUTERA<br>6 REDWOOD TERRACE<br>FLEMINGTON, NJ 08822 | P-0026905 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER T KREIS<br>3301 TRACY DRIVE<br>SANTA CLARA, CA 95051 | P-0012315 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER TOKAR 670 GREYLYN DR SAN RAMON, CA 94583 | P-0016789 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER UGALDE 2300 HERMOSA HILLS CT GRANBURY, TX 76048 | P-0003853 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER V INGHAM AND NADINE LAWSON 319 TENNENT ROAD MORGANVILLE, NJ 07751 | P-0025217 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER W DUFF 3668 HAPPY VALLEY ROAD LAFAYETTE, CA 94549 | P-0035605 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER, ARNITA 2140 N.E 28TH ST. OKLAHOMA CITY, OK 73111 | 2823 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALEXANDER, REMONA 4477 MARTIN LUTHER KING JR BLVD GARFIELD HEIGHTS, OH 44105 | 3440 | 11/27/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| ALEXANDER, SIDNEY 471 PINNACLE PEAK LANE FLAT ROCK, NC 28731 | 637 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALEXANDER-GREEN, SHIRLEY J 6720 RANCH PICO WAY SACRAMENTO, CA 96828 | 1755 | 11/3/2017 | TK Holdings Inc. | $2,500.00 | $0.00 | | | | $2,500.00 |
| ALEXANDR L MAZA 1921 8TH STREET NW E505 WASHINGTON, DC 20001 | P-0055988 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRA BREDICEAN 6861 W LELAND AVE HARWOOD HEIGHTS, IL 60706 | P-0022322 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRA BRUUN 2022 HUNTINGTON DR CHICO, CA 95928 | P-0022667 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRA CARDOZA 2120 S 11TH ST LOS BANOS, CA | P-0051829 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRA D LOVELL 107 KEY ISLAND DRIVE SAVANNAH, GA 31410 | P-0023597 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRA DAMIANO | P-0028855 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $312.00 | | | | | $312.00 |
| ALEXANDRA J WILSON 3006 WOODWALK DRIVE SE ATLANTA, GA 30339 | P-0019966 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDRA K DAEMICKE AND KENNETH G DAEMICKE<br>6125 TIMBER RIDGE COURT<br>INDIAN HEAD PARK, IL 60525-3759 | P-0007635 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRA M MILLS<br>309 CHURCH ST.<br>BLACK MOUNTAIN, NC 28711 | P-0055171 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRA N IORIO<br>841 JEANETTE STREET<br>DESPLAINES, IL 60016 | P-0015127 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRA N PETERSEN<br>636 CEREZO DRIVE<br>LEANDER, TX 78641 | P-0017925 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRA POEHLMANN<br>1372 N LYNDONVILLE RD<br>APT 1<br>LYNDONVILLE, NY 14098 | P-0051878 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRA RAMIREZ<br>15313 SW 24TH ST<br>MIAMI, FL 33185 | P-0002051 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRA S KEOGH<br>516 5TH STREET<br>BOULDER CITY, NV 89005 | P-0026014 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRA SANTIAGO<br>URB LA PLATA<br>K3 CALLE RUBI<br>CAYEY, PR 00736 | P-0043321 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRA V ARDINGER<br>2317 OLD MAPLE COURT<br>ELLICOTT CITY, MD 21042 | P-0047782 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRA W BALCOM<br>23 RUDDOCK RD<br>SUDBURY, MA 01776 | P-0046941 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRA Y SPIELHAGEN<br>801 N JERRIE AVE<br>TUCSON, AZ 85711 | P-0033012 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRA YOUNG<br>2828 NW 45TH ST<br>OKLAHOMA CITY, OK 73112 | P-0000366 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRE Y BOGLAEV AND KARA A BOGLAEV<br>801 CHELSEA COURT<br>OXFORD, MI 48371 | P-0036640 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDREA E SCHAUER 1139 HONDA COURT LOMPOC, CA 93436 | P-0057455 | 2/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRIA C SCHRYVERS 11724 CENTRAL PLANK RD ECLECTIC, AL 36024 | P-0004463 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRIA D WILSON AND HENRY E WILSON 1202 MUIRFIELD PT. CHAMPAIGN, IL 61822 | P-0033380 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRIA MOHRBUTTER AND ALEXANDRIA MOHRBUTTER 4233 WASCANA RIDGE REGINA, SK S4V2T1 CANADA | P-0055951 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRIA R DAKE 11325 E. ENROSE ST. MESA, AZ 85207 | P-0015869 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDROS A VIDAS AND TONYA L VIDAS 14451 BREAKWATER WAY WINTER GARDEN, FL 34787 | P-0012673 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRU URDEA AND MEGAN E PEARSON 109 BLAIR ROAD OYSTER BAY, NY 11771 | P-0004909 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXEI CARTER 27 CHERRY SWAMP ROAD MOODUS, CT 06469 | P-0005585 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXEI L GAIDAMAK 315 ALEXANDRIA DRIVE VERNON HILLS, IL 60061 | P-0046286 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXENA C MCKAY 160 DAMON ROAD BREWSTER, MA 02631-1765 | P-0024819 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXEY G CHERNYAKOV AND IRINA S CHERNYAKOV 627 WARREN PL ITHACA, NY 14850 | P-0039571 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $490.00 | | | | | $490.00 |
| ALEXEY SERGEEV AND SVETLANA SERGEEVA 2751 ACACIA TERRACE BUFFALO GROVE, IL 60089 | P-0026400 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXEY V GORSHKOV 5804 INMAN PARK CIR APT 140 ROCKVILLE, MD 20852 | P-0011316 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXIS A DEBORD<br>1277 STRATFORD AVE APT BB<br>BRONX, NY 10472 | P-0055760 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXIS AKINS<br>1639 STOKES AVENUE<br>ATLANTA, GA 30310 | P-0039172 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXIS BECEIRO PA<br>1410 SW 99 AVE<br>MIAMI, FL 33174 | P-0000164 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ALEXIS BECEIRO PA<br>1410 SW 99 AVE<br>MIAMI, FL 33174 | P-0000270 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ALEXIS C SMITH<br>10460 BIRCHWOOD DR<br>BATON ROUGE, LA 70807 | P-0018337 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXIS D GENUNG<br>7330 ASH ROAD<br>FAIR OAKS, CA 95628 | P-0021193 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXIS G GUEVARA<br>1623 E HELMICK ST.<br>CARSON, CA 90746 | P-0053952 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXIS K ANASTASIA<br>850 SIERRA ROAD WEST<br>HELENA, MT 59602 | P-0031101 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXIS K ANASTASIA<br>850 SIERRA ROAD WEST<br>HELENA, MT 59602 | P-0031103 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXIS M MEDEROS AND YOLANDA GUTIERREZ<br>7760 NW 171 ST<br>HIALEAH, FL 33015 | P-0005204 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXIS R CRANE AND JENNIFER A CRANE<br>1104 W FOREST DR<br>OLATHE, KA 66061 | P-0057713 | 3/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXIS R MACDIARMID<br>1318 GARFIELD ST.<br>HELENA, MT 59601-2429 | P-0004138 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXIS S SCOTT-SLAUGHTER<br>2818 N 27TH STREET<br>PHILADELPHIA, PA 19132 | P-0010213 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXIS SUSDORF<br>3109 E. GREENWAY ST<br>MESA, AZ 85213 | P-0015421 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXIS U THOMAS<br>3925 N MT.VIEW AVE<br>SAN BERNARDINO, CA 92405 | P-0054520 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEYAMMA VARGHESE<br>18050 RAVISLOE TERRACE<br>C.C.HILLS, IL 60478 | P-0051270 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFA ROMEO FIAT FAYETTEVILE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047500 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFADEL ABDULRAHIM<br>7066 VIA AGAVE<br>SAN DIEGO, CA 92130 | P-0058203 | 9/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFARO-TORRES, JUAN C.<br>13745 56TH AVE. S #B207<br>TUKWILA, WA 98168 | 2998 | 11/22/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| ALFONSINA M GENAO<br>3-05 KENNETH AVE<br>FAIR LAWN, NJ 07410 | P-0050716 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFONSO A BORRERO AND KAREN E BORRERO<br>3609 BEECH TREE DRIVE<br>ORLANDO, FL 32835 | P-0033226 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFONSO ARMAS<br>1281 SAN BENITO DR<br>PITTSBURG, CA 94565 | P-0020265 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFONSO E BARTRA HIDALGO<br>27507 MOUNT RADNOR DRIVE<br>DAMASCUS, MD 20872-1043 | P-0021404 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFONSO G MEJIA<br>235 MIDDLEBUSH DRIVE<br>SAN DIEGO, CA 92114 | P-0038929 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFONSO G MEJIA<br>235 MIDDLEBUSH DRIVE<br>SAN DIEGO, CA 92114 | P-0044148 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFONSO RODRIGUEZ<br>PO BOX 3662<br>SPRINGFIELD, MA 01101-3662 | P-0004539 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFONSO SUAREZ<br>8701 MESA RD #23<br>SANTEE, CA 92071 | P-0055993 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED AYLESWORTH<br>2006 GILLENWATER ST<br>BATAVIA, IL 60510 | P-0023168 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALFRED B BORTZ<br>1312 FOXBORO DR<br>MONROEVILLE, PA 15146 | P-0009489 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED BALMES<br>5040 HAVEN PL APT 100<br>DUBLIN, CA 94568 | P-0017666 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED BALMES<br>5040 HAVEN PLACE APT 100<br>DUBLIN, CA 94568 | P-0017659 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED BARRETT<br>202 SWEETGALE CT<br>#202<br>ANCHORAGE, AK 99518 | P-0007557 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ALFRED C BERTRAND<br>2 LAUREL ROAD<br>PRINCETON, NJ 08540 | P-0008419 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED C CHEUNG<br>535 MATTERHORN DRIVE<br>WALNUT CREEK, CA 94598 | P-0045955 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ALFRED C CHEUNG<br>535 MATTERHORN DRIVE<br>WALNUT CREEK, CA 94598 | P-0045968 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| ALFRED C CHEUNG<br>535 MATTERHORN DRIVE<br>WALNUT CREEK, CA 94598 | P-0046009 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| ALFRED CHU<br>450 CUMBERLAND DR<br>BURLINGAME, CA 94010 | P-0048973 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED CRAFT<br>228 PINERIDGE ROAD<br>TORRINGTON, CT 06790 | P-0038632 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED DANIELS<br>ALFRED DANIELS<br>3780 SKYROS DRIVE<br>DAYTON, OH 45424 | P-0005246 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED DECICCO AND ARLYN L DECICCO<br>4509 HIGHLAND OAKS ST<br>FALLBROOK, CA 92028 | P-0036403 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED G FISHBECK<br>8420 NORWAY ST.<br>KNOXVILLE, TN 37931 | P-0045831 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED G HUDGENS AND JUDITH M HUDGENS<br>3470 CAMELLIA DR<br>SAN BERNARDINO, CA 92404 | P-0024200 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALFRED H BUNGARD<br>1 JEFFERSON GARDENS<br>APT 2A<br>MONTICELLO, NY 12701 | P-0038897 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED H HASS<br>9886 BLOSSOM SPRINGS ROAD<br>ELCAJON, CA 92021 | P-0033587 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED HABIB<br>101 ROBERTSVILLE RD.<br>APT. 325<br>MANALAPAN, NJ 07726 | P-0056490 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED J LUCIANI<br>ALFRED J. LUCIANI<br>120 CARLTON PL<br>MEDIA, PA 19063 | P-0020655 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED J WOLNSKI AND JANET C WOLNSKI<br>2232 ROYAL CREST DRIVE<br>VESTAVIA HILLS, AL 35216 | P-0043154 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED KOFFI SOKPA<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046575 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED KOFFI SOKPA<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046580 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED KOFFI SOKPA<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046592 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED KOFFI SOKPA<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046595 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED KOFFI SOKPA<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046596 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED KOFFI SOKPA<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046598 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED KOFFI SOKPA<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046600 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED KOFFI SOKPA<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046602 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED KOFFI SOKPA<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046605 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALFRED KOFFI SOKPA<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046619 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED L CREMEEN AND WENDY K CREMEEN<br>1859 YOLANDA CIRCLE<br>CLAYTON, CA 94517 | P-0033973 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED M OLSON AND REBECCA ROMINE<br>124 W. PROSPECT ST.<br>STOUGHTON, WI 53589 | P-0042713 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED MARCUS<br>78 FARM HILL ROAD<br>WALLINGFORD<br>WALLINGFORD, CT 06492 | P-0005965 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED P STEIN<br>1803 N WATERVIEW DR<br>RICHARDSON, TX 75080 | P-0002467 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED PASTORE<br>154 NOTTINGHAM ROAD<br>RAMSEY, NJ 07446-2625 | P-0025833 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED Q SCHEUER AND NANCY E SCHEUER<br>43138 STILLWATER TERRACE<br>#303<br>BROADLANDS, VA 20148-6030 | P-0033495 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED R CARLO<br>9002 SURREY LN SW<br>MUKILTEO, WA 98275 | P-0053235 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $37,000.00 | | | | | $37,000.00 |
| ALFRED R DAVIE<br>304 PYLE LN<br>HOPKINSVILLE, KY 42240-5120 | P-0052639 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED ROMEO<br>24 COBRA DRIVE<br>HENRIETTA, NY 14467-9512 | P-0030204 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $1,513.00 | | | | | $1,513.00 |
| ALFRED STOJDA<br>15 WELCH DRIVE<br>ENFIELD, CT 06082 | P-0024847 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ALFRED V SLAUGHTER<br>4825 SPRINGTREE DRIVE<br>ARLINGTON, TN 38002 | P-0028125 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED WILBURN<br>1224 MCKINLEY COURT<br>PRINCETON, NJ 08540 | P-0038017 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED YRACHETA<br>4162 W. FALLON AVE<br>FRESNO, CA 93722 | P-0012522 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALFREDO COLON<br>1490 OUTLOOK AVE 2K<br>BRONX, NY 10465 | P-0004337 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFREDO DULAY<br>3783 HERITAGE AVE<br>LAS VEGAS, NV 89121 | P-0054926 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFREDO GARCIA<br>4309 BETHEL ROAD<br>UPPER CHICHESTER, PA 19061 | P-0013994 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFREDO JUAREZ AND LISA JUAREZ<br>4623 CRESTRIDGE AVE NW<br>ALBUQUERQUE, NM 87114 | P-0053944 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFREDO JUAREZ AND LISA JUAREZ<br>4623 CRESTRIDGE AVE NW<br>ALBUQUERQUE, NM 87114 | P-0053946 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFREDO LEO<br>116 TAMBOER DRIVE<br>NORTH HALEDON, NJ 07508 | P-0016311 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFREDO LEO<br>116 TAMBOER DRIVE<br>NORTH HALEDON, NJ 07508 | P-0016322 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFREDO LEO<br>116 TAMBOER DRIVE<br>NORTH HALEDON, NJ 07508 | P-0016329 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFREDO M MARTINEZ AND OLIVIA H MARTINEZ<br>18004 MORETO LOOP<br>PFLUGERVILLE, TX 78660-5307 | P-0005330 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFREDO M MENESES<br>8685 BAYMEADOWS RD E. APT 216<br>JACKSONVILLE, FL 32256 | P-0029142 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ALFREDO RESENDEZ<br>1626 FRIEDRICH ST.<br>GLENDALE HEIGHTS, IL 6039 | P-0029343 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFREDO TERRAZAS AND BARBARA S TERRAZAS<br>106 BISCAY BAY<br>ALAMEDA, CA 94502-7925 | P-0029997 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALI DAILLI<br>6106 4TH ST NW<br>WASHINGTON, DC 20011 | P-0045809 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALI E GUITY<br>233 BELLA VISTA TERRACE<br>MCDONOUGH, GA 30253 | P-0032189 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALI FARAJ<br>1569 COLORADO LANE<br>ELK GROVE VILLAG, IL 60007 | P-0006558 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALI HAKIM AND SALMA HITAWALA<br>8118 LAKE SERENE DR<br>ORLANDO, FL 32836 | P-0017500 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALI KARRIEM<br>2953 82ND AVE CT EAST<br>EDGEWOOD, WA 98371 | P-0055580 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALI RAHMAN<br>1007 METTLER CT.<br>RICHMOND, TX 77469 | P-0051957 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALI SETAYESH<br>41838 MONTALLEGRO ST<br>LANCASTER, CA 93536 | P-0045353 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ALI SETAYESH<br>41838 MONTALLEGRO ST<br>LANCASTER, CA 93536 | P-0045358 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ALI SETAYESH<br>41838 MONTALLEGRO ST<br>LANCASTER, CA 93536 | P-0045367 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALI YASAR<br>9104 CUMBERLAND DR<br>IRVING, TX 75063 | P-0003542 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ALICE A HOPPER AND KLAUS P RECK<br>701 HIDDEN CREEK DRIVE<br>OZARK, MO 65721 | P-0012886 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE B DAWSON AND JAMES ADKINS<br>3904 AUSTIN WOODS DR<br>AUSTIN, TX 78759-8106 | P-0047264 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE B DEHNER<br>3368 GRASMERE DRIVE<br>LEXINGTON, KY 40503 | P-0006195 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE B ZHANG<br>12 MERRY LANE<br>JERICHO, NY 11753 | P-0051481 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE BABER<br>ALICE BABER<br>6507 HITCHCOCK WAY<br>SACRAMENTO, CA 95823 | P-0050803 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE BAHR AND ROBERT<br>4120 BEACON LANE<br>MOBILE, AL 36693 | P-0003859 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALICE BAHR AND ROBERT 4120 BEACON LANE MOBILE, AL 36693 | P-0053263 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE COCHRAN | P-0025360 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE COLLINS 47 NEETA TRAIL MEDFORD, NJ 08055 | P-0008223 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE D DUTTON P. O. BOX 339 CALVERTON, VA 20138-0339 | P-0047186 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE E GIRILLO 6806 TROWBRIDGE PLACE FORT WASHINGTON, MD 20744 | P-0008900 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE E GIRILLO 6806 TROWBRIDGE PLACE FORT WASHINGTON, MD 20744 | P-0008901 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE E MASON 1222 FREEMAN LANE APT 15 POCATELLO, ID 83201 | P-0034313 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE E NEFF 1870 TRIBBLE WALK DR. LAWRENCEVILLE, GA 30045 | P-0042726 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE E TAYLOR 926 JEWELL DR KNOXVILLE, IA 50138 | P-0040309 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE F CLARK 464 TALL PINES ROAD CANTONMENT, FL 32533 | P-0044452 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE F SCHOWE 3439 TARPON WOODS BLVD PALM HARBOR, FL 34685 | P-0021533 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE G MERLINO POB 601 NORWICH, NY 13815 | P-0029005 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE G SUITER AND LEO F SUITER 17 ANDREWS DRIVE DALEVILLE, AL 36322 | P-0006313 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE H SMITH AND SANDRA J KNIGHT 657 SOUTH MAIN LA GRANGE, TX 78945 | P-0043825 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE HANSEN 1277 SUNGLOW DR OCEANSIDE, CA 92056 | P-0011089 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALICE L BLACKWELL<br>425 N ORANGE AVENUE, SUITE 20<br>ORLANDO, FL 32801 | P-0005320 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE L BROWN<br>825 LAKE ST EAST<br>APT 414<br>WAYZATA, MN 55391 | P-0028913 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE L POLLARD<br>82 VILLAGE CIRCLE<br>SAN RAFAEL, CA 94903 | P-0044316 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE L STEVENS<br>2687 E FICUS WAY<br>GILBERT, AZ 85298 | P-0013847 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE L TODD<br>315 WINDING RD<br>FRIENDSWOOD, TX 77546 | P-0002074 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE L ZAMBRANO<br>PO BOX 691<br>CLOVIS<br>NEW MEXICO, NM 88101 | P-0052598 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ALICE L ZAMBRONO<br>PO BOX 691<br>CLOVIS<br>NEW MEXICO, NM 88101 | P-0053081 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| ALICE M CHABARRIA<br>5169 W. 88TH PLACE<br>OAK LAWN, IL 60453 | P-0021603 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE M MESTEMACHER<br>256 A GREEN MEADOW DR.<br>WATSONVILLE, CA 95076 | P-0018865 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE M MUNOZ<br>6005 BAILEY ROAD<br>DELAVAN, WI 53115 | P-0041461 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE M MUNOZ<br>6005 BAILEY ROAD<br>DELAVAN, WI 53115 | P-0057520 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE M PARSONS<br>1744 RICHMOND DR NE<br>ALBUQUERQUE, NM 87106 | P-0041626 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE M STOLARZ<br>154 GLENMOOR CIR N<br>EASTON, PA 18045 | P-0027302 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE M THABAR<br>3828 153RD PL SE<br>BOTHELL, WA 98012 | P-0036312 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALICE MARIE JORALEMON-STRONG 4541 SALDANA DRIVE FORT WORTH, TX 76133 | P-0047900 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,507.00 | | | | | $1,507.00 |
| ALICE OSHIKI AND SCOTT CAMPBELL 229 DOUGLASS STREET SAN FRANCISCO, CA 94114 | P-0020304 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE P PARKER AND HUGHEY 190 LOVE SPRINGS RD. COWPENS, SC 29330 | P-0004724 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ALICE R DAVIS AND BRENT D DAVIS 184 WESTWOOD DR OREM, UT 84097 | P-0033932 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE R WILLIAMSON 75 ELM STREET PO BOX 32 ANSONIA, CT 06401 | P-0057267 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE R WILLIAMSON AND KAYLA R MUELLER 75 ELM STREET PO BOX 32 ANSONIA, CT 06401 | P-0057268 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE ROSARIO TOBIAS 2059 MCGRAW AVENUE 6G BRONX, NY 10462 | P-0054327 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE S DRESSLER 1131 REDWOOD STREET HOLLYWOOD, FL 33019-4807 | P-0027749 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE YOUNG PO BOX 18371 SAN JOSE, CA 95158 | P-0026922 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $9,999.00 | | | | | $9,999.00 |
| ALICE YOUNG POBOX 18371 SAN JOSE, CA 95158 | P-0015796 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $9,999.00 | | | | | $9,999.00 |
| ALICE ZAMBRANO P.O. BOX 691 CLOVIS, NM 88101-8817 | P-0042199 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE(BETH) B JOHNSON AND JIMMY G JOHNSON 1385 FRANCIE WAY ALLEN, TX 75013-6439 | P-0043061 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $47,000.00 | | | | | $47,000.00 |
| ALICIA A MCBRIDE AND MARC S MCBRIDE 300 CADDO LANE MARSHFIELD, MO 65706 | P-0032532 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA BAZZEL 12727 SW 116TH AVE TIGARD, OR 97223 | P-0026068 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALICIA BENTON<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043859 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ALICIA CHAVEZ<br>4642 S. CALICO RD<br>GILBERT, AZ 85297 | P-0036374 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA CHILITO<br>10220 SW 121 ST<br>MIAMI, FL 33176 | P-0030721 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA D ALDRIDGE<br>239 CALLIE CIRCLE<br>BRUNSWICK, GA 31523 | P-0003840 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA D GILLEN<br>7120 CHANNEL I SW<br>OCEAN ISLE BEACH, NC 28469 | P-0000342 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA D KLIBER<br>630 ALAMO ST<br>VIDOR, TX 77662 | P-0002680 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA D SMITH<br>23207 BRIGHT STAR DRIVE<br>SPRING, TX 77373 | P-0004128 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA E OUTING<br>217 PENROSE DRIVE<br>COLUMBIA, SC 29203 | P-0050090 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA H NAKATA<br>2014 BROADWAY NORTH<br>WENATCHEE, WA 98801 | P-0033195 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA J TAYLOR AND RICHARD S TAYLOR<br>25717 72ND AVE E<br>GRAHAM, WA 98338 | P-0018699 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA KUSCHUK<br>12 SANDALWOOD DRIVE<br>LIVINGSTON, NJ 07039 | P-0034129 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA L LEE<br>2306 ANGUS ROAD APT. B<br>CHARLOTTESVILLE, VA 22901 | P-0030232 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA L LENEAR<br>14706 JACOB AVE<br>EASTPOINTE, MI 47021 | P-0013275 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA L SMOTHERS<br>25006 LAKECREST GLEN DRIVE<br>KATY, TX 77493 | P-0054295 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALICIA L STOFFERAHN<br>212 CLOVER LANE<br>LOUISVILLE, KY 40207 | P-0002070 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA M HURDLE<br>4306 TURIN COURT<br>CHESAPEAKE, VA 23321 | P-0054703 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA M MIRANDA<br>1956 PINEHURST DRIVE<br>CLEARWATER, FL 33763 | P-0005529 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ALICIA M PAULINO-GRIMES<br>420 LOGSDON COURT<br>LOUISVILLE, KY 40243 | P-0042355 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $1,700.00 | | | | | $1,700.00 |
| ALICIA MARTINEZ<br>5989 RANCHO MISSION RD<br>UNIT 107<br>SAN DIEGO, CA 92108 | P-0020488 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA MARTINEZ<br>5989 RANCHO MISSION RD<br>UNIT 107<br>SAN DIEGO, CA 92108 | P-0020489 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA MARTINEZ<br>5989 RANCHO MISSION RD<br>UNIT 107<br>SAN DIEGO, CA 92108 | P-0020491 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA MERCER<br>18 KANTER DRIVE<br>VERNON, CT 06066 | P-0015999 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA MILLIKEN<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043138 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA N FISHER<br>2058 SHRYER COURT E<br>SAINT PAUL, MN 55109 | P-0027242 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA N HALL<br>P. O. BOX 13894<br>BIRMINGHAM, AL 35202 | P-0051708 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA N STOCKS AND CYNTHIA M BROWN<br>600 OLD COUNTRY RD.<br>SUITE 412<br>GARDEN CITY, NY 11530 | P-0052761 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| ALICIA N WATSON<br>3850 SANTA MONICA DR<br>ABILENE, TX 79605/6640 | P-0005715 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALICIA NOBLITT<br>2175 S TROY<br>ANAHEIM, CA 92802 | P-0034908 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA PEREZ<br>12560 HASTER STREET SPC #181<br>GARDEN GROVE, CA 92840 | P-0055061 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA R BRANCH<br>1996 PITTSTON FARM RD<br>LITHONIA, GA 30058 | P-0024635 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA REAL Y VASQUEZ<br>8400 BOWERS AVE<br>EL PASO, TX 79907 | P-0001494 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA ROUSE<br>3500 PIEDMONT DRIVE<br>RALEIGH, NC 27604 | P-0055634 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA STANSBURY<br>9810 MARS WAY<br>SACRAMENTO, CA 95827 | P-0048942 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA T MCCULLOUGH<br>647 WITHINGTON ST<br>FERNDALE, MI 48220 | P-0040445 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA THOMAS<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0048608 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA UTLEY<br>4909 PEARL EAST CIRCLE<br>STE 202<br>BOULDER, CO 80301 | P-0012793 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA Y DORAN<br>PO BOX 373<br>8058 MIDDLEBRANCH AVE NE #2<br>MIDDLEBRANCH, OH 44652 | P-0053192 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALIDA CULPEPPER<br>2730 SAN PAULA AV<br>DALLAS, TX 75228 | P-0022501 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALIEA A NICELY<br>43 CAMDEN CSWY<br>ELIZABETH CITY, NC 27909 | P-0020868 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALIESHA L MCNEALY<br>DAQUWAN MCNEALY<br>601 KENSINGTON ST<br>EUSTIS, FL 32726 | P-0055469 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALIM PERVIZI<br>118 16TH AVENUE<br>ELMWOOD PARK, NJ 07407 | P-0039123 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALINA J METZ<br>3129 NE 59TH TERRACE #3<br>KANSAS CITY, MO 64119 | P-0011889 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALINA MONISOV<br>7 MEADOWBROOK RD.<br>NEWTON, MA 02459 | P-0026510 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALINA MORADYAN<br>1572 GRANDVIEW AVE<br>GLENDALE, CA 91201 | P-0054262 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALINA R ORTIZ<br>8603 CHADWICK DR<br>TAMPA, FL 33635 | P-0008123 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ALINA R ORTIZ<br>8603 CHADWICK DR<br>TAMPA, FL 33635 | P-0025223 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ALISA A FINDLEY AND RICKY A FINDLEY<br>28180 TANNERS RUN RD.<br>RACINE, OH 45771 | P-0038494 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISA A STARKS AND DONZELL STARKS<br>6751VE S CONSTANCE A<br>CHICAGO, IL 60649-1015 | P-0027024 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISA C FULLMER AND RACHEL C LEYLAND<br>1957 S 2650 W<br>WEST HAVEN, UT 84401 | P-0027221 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISA J WILLIAMS AND AUSTIN D WILLIAMS<br>7091 KINGCREST COVE<br>OLIVE BRANCH, MS 38654 | P-0014882 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISA J WOLFE AND ADRIAN S DALE<br>708 FOREST ST<br>WINFIELD, IL 60190 | P-0005265 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISA M OWENS | P-0017082 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISA R PEELE<br>1191 JONES STREET<br>ROBERSONVILLE, NC 27871 | P-0008104 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISHA CRUTHIRD-PARKER<br>21075 ETHAN CT<br>STERLING, VA 20164 | P-0044418 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISHA DUBIQUE<br>4923 SYDNEY LN<br>MARIETTA, GA 30066 | P-0021538 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALISHA G WADDLE<br>332 PAINTED PONY DR<br>AMITY, AR 71921 | P-0040924 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISHA J BUTLER<br>2980 BUTLER DRIVE<br>TRACY, CA 95376 | P-0054373 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISHA M CORNMAN AND ROSE M CORNMAN<br>770 W WHITEHILL RD<br>CYPRESS, IL 62923 | P-0041163 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $100,000,000.00 | | | | | $100,000,000.00 |
| ALISHA MELVIN<br>1314 W MCDERMOTT DR. #106-513<br>ALLEN, TX 75013 | P-0036770 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| ALISHA N MACKAY<br>1008 E GRAND RIVER RD<br>OWOSSO, MI 48867 | P-0030099 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISHA N PARADA<br>1912 MORNINGSIDE DRIVE NE<br>ALBUQUEQUE, NM 87110 | P-0038101 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISHA STERNENBERGER<br>99 BAILEY ROAD<br>SOMERVILLE, MA 02145 | P-0034238 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISHA TAYLOR<br>8805 ORION AVE<br>APT 102<br>NORTH HILLS, CA 91343 | P-0056059 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISIA CABAN<br>2573 MOON MOUNTAIN DR<br>EUGENE, OR 97403 | P-0023483 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISO E LOWEN<br>5205 36TH AVE E<br>TACOMA, WA 98443 | P-0018753 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISON D CONLEY<br>765 KINGRIDGE DR<br>ROSWELL, GA 30075 | P-0040476 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISON D FRANK<br>7432 ELMO WEEDON RD<br>BRYAN, TX 77808 | P-0039337 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISON D TAUFER<br>1300 EVAN LANE<br>ASHLAND, OR 97520 | P-0020132 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISON DELANEY<br>1937 YORKTOWN N<br>NORRISTOWN, PA 19403 | P-0018947 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALISON H HENRY AND LISA M HENRY 1506 CLARECASTLE LN BUFORD, GA 30519 | P-0041958 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISON J BROCK 694 JEWEL STREET IMPERIAL, CA 92251 | P-0021657 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISON J FOLLINGSTAD 6665 NYMAN DR DALLAS, TX 75236 | P-0022542 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISON J PINYAN 24836 MULHOLLAND HIGHWAY CALABASAS, CA 91302 | P-0024317 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISON J PINYAN 24836 MULHOLLAND HIGHWAY CALABASAS, CA 91302 | P-0026196 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISON L GIGLIO 534 N ORIENTAL ST INDIANAPOLIS, IN 46202 | P-0004661 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISON LOPERA AND IAN LOPERA 423 S TURNPIKE RD DALTON, PA 18414 | P-0043573 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISON M DAILEY 227 HADDRELL STREET MOUNT PLEASANT, SC 29464 | P-0021829 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISON M KELLY 1616 EAST OAKLAND AVENUE BLOOMINGTON, IL 61701 | P-0006534 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISON M WILLARD 704 5TH AVENUE NE HICKORY, NC 28601 | P-0049804 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISON PRINGLE 18020 VERANO DR. SAN DIEGO, CA 92128 | P-0035640 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISON R MCCULLY 116 31ST AVE S SEATTLE, WA 98144 | P-0028035 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISON S DEWITT AND DAVID M NORMAN 15 BRANDON RD. NEWPORT NEWS, VA 23601 | P-0037261 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISON WIDDOES 2319 HIDALGO AVE LOS ANGELES, CA 90039 | P-0015719 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISSA R REMINGTON 3783 E OLIVE ROAD APT G PENSACOLA, FL 32514 | P-0001291 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALISSA WOLFE<br>124 STONE BRIDGE WAY<br>SENOIA, GA 30276 | P-0048443 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALITA C HINES<br>PO BOX 34994<br>LOS ANGELES, CA 90034 | P-0053589 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALITA C HINES<br>PO BOX 34994<br>LOS ANGELES, CA 90034 | P-0053644 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALITA R QUIRES<br>3840 WILMINGTON AVE<br>APT 2E<br>ST LOUIS, MO 63116 | P-0052810 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,074.00 | | | | | $1,074.00 |
| ALITHIA P BARRETT<br>1111 OCEAN AVE<br>APT 207<br>BROOKLYN, NY 11230 | P-0026515 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALIX SIMEON<br>201 S. ORANGE AVE., SUITE 150<br>ORLANDO, FL 32801 | P-0043482 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALIXANDRA RANDOW<br>4505 AMESBURY CIRCLE<br>GRAPEVINE, TX 76051 | P-0043422 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALL AROUND PLUMBING, INC<br>1211 LEAFY HOLLOW CIR.<br>MT. AIRY, MD 21771-2807 | P-0019468 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALL SAINTS AMERICAN CATHOLIC CHURCH INC<br>7010 N 18TH ST.<br>TAMPA, FL 33610-1224 | 197 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALLA DUBIN<br>622 DADE LANE<br>RICHMOND HEIGHTS, OH 44143-2627 | P-0041222 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN B GOLDBERG<br>28031COOKSTOWN COURT<br>#3703<br>BONITA SPRINGS, FL 34135 | P-0000547 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ALLAN B HILL<br>15 WYNDMOOR DRIVE<br>GLENSIDE, PA 19038 | P-0031619 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN B HILL<br>15 WYNDMOOR DRIVE<br>GLENSIDE, PA 19038 | P-0031621 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLAN B TANGAAN AND BARBARA A TANGAAN<br>1530 NAVAJO STREET<br>DAVIS, CA 95616 | P-0027633 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN C FITZHERBERT<br>PO BOX 2043<br>AUBURNDALE, FL 33823 | P-0037435 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $18,495.70 | | | | | $18,495.70 |
| ALLAN D KOPACK<br>3829 CROOKED TREE DRIVE<br>MASON, OH 45040 | P-0010148 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN D KOPACK<br>3829 CROOKED TREE DRIVE<br>MASON, OH 45040 | P-0010216 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN E LEWANDOWSKI<br>2495 SAGAMORE COURT<br>AURORA, IL 60503 | P-0028985 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN ERWIN<br>2002 29TH ST<br>CODY, WY 82414 | P-0032375 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN ERWIN<br>2002 29TH ST<br>CODY, WY 82414 | P-0032450 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN F KOSACK<br>3531 CROOKS RD.<br>ROYAL OAK, MI 48073 | P-0017471 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN GRIGGS<br>4706 STONEY CLIMB ST<br>SAN ANTONIO, TX 78217-1542 | P-0040980 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $2,265.61 | | | | | $2,265.61 |
| ALLAN I KROLL<br>P. O. BOX 40036<br>DENVER, CO 80204-0036 | P-0054872 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN I KROLL<br>P. O. BOX 40036<br>DENVER, CO 80204-0036 | P-0054891 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN J BIRNBAUM<br>2568 NW EVENTIDE PLACE<br>STUART, FL 34994 | P-0015997 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN J BIRNBAUM<br>2568 NW EVENTIDE PLACE<br>STUART, FL 34994 | P-0016061 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN J BLAIR AND VIVIAN M BLAIR<br>9588 SCEPTER AVE<br>BROOKSVILLE, FL 34613 | P-0054528 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLAN J POMICTER AND LINDA<br>207 BUTTERNUT CIRCLE<br>CONWAY, SC 29526 | P-0009249 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN J ROOD AND JILL K ROOD<br>4399 PARK CT<br>BOULDER, CO 80301 | P-0018317 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN JOHN D GARCIA<br>1410 TURRETT DRIVE<br>SAN JOSE, CA 95131 | P-0037448 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN KETTLEHUT<br>7309 RAVENSWOOD RD<br>GRANBURY, TX 76049 | P-0003324 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN L JOHNSON<br>9007 WILD ACRE CT.<br>UPPER MARLBORO<br>MARYLAND, MD 20772 | P-0051545 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| ALLAN L WILLIAMS<br>800 SOUTH HILL RD<br>ERIE, PA 16509 | P-0054344 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN M VARGA AND VICKY J VARGA<br>2103 W SPRUCE DRIVE<br>CHANDLER, AZ 85286 | P-0022751 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN MARCUS<br>9150 SOUTHMONT COVE APT 203<br>FORT MYERS, FL 33908 | P-0026456 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN P ACLO<br>2365 MILAN STREET<br>EASTON, PA 18045 | P-0031714 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN P MACGILVRAY<br>199 AIKEN AVE #26<br>LOWELL, MA 01850 | P-0034278 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN R HALLOCK<br>458 STEPHANIE DR<br>LEXINGTON, NC 27295 | P-0001689 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN R MARSHALL<br>1665 BLAIR CASTLE CIRCLE<br>RUSKIN, FL 33570 | P-0023967 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN R WILLIAMS<br>6 JUSTIN ROAD<br>HARRISON, NY 10528 | P-0008248 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN ROTHFEDER AND NANCY ROTHFEDER<br>690 N GLENHURST DRIVE<br>BIRMINGHAM, MI 48009 | P-0049123 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLAN ROTLEWICZ 156 14TH AVE NE ST PETERSBURG, FL 33701 | P-0017059 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN W KLEIN AND SARAH R KLEIN 2070 LUBNA DRIVE CHRISTIANSBURG, VA 24073 | P-0004296 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN W ROBINSON 1716 MIRA VISTA LEANDER, TX 78641 | P-0001844 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN W TURSKA AND ANITA 39 SWEETGUM CT N HOMOSASSA, FL 34446-5135 | P-0003903 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEGAR, LORRAINE D. 16441 GRAYSTONE CT. BROOMFIELD, CO 80023 | 2516 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALLEGAR, STEPHEN C. 16441 GRAYSTONE CT. BROOMFIELD, CO 80023 | 2528 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALLEGRA BROCKELMAN 996 SILTY DRIVE CLARKSVILLE, TN 37042 | P-0012348 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEGRA BRUCKER AND ALLEGRA BRUCKER 1261 J ST ARCATA, CA 95521 | P-0048945 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEGRA BRUCKER AND ALLEGRA U BRUCKER 1261 J ST ARCATA, CA 95521 | P-0048938 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEGRA M BYNES 5609 MOOG ROAD NEW PORT RICHEY, FL 34652 | P-0046415 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEGRETTI, MICHAEL J. 1000 N SAN VICENTE BLVD. APT #5 WEST HOLLYWOOD, CA 90069 | 4493 | 12/27/2017 | TK Holdings Inc. | $49,125.60 | | $0.00 | | | $49,125.60 |
| ALLEN A SAUSEN 10859 BROADVIEW BAY PT BOYNTON BEACH, FL 33473 | P-0002305 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $13,000.00 | | | | | $13,000.00 |
| ALLEN B MARTIN 1570 PARKER RD FOUR OAKS, NC 27524 | P-0049159 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN BASIS 48 CALGARY CIRCLE MORGANVILLE, NJ 07751 | P-0007091 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN BENCOMO 74190 VELARDO DR PALM DESERT, CA 92260 | P-0037687 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN BLACKWELL 3420 SWEET BASIL LN LOGANVILLE, GA 30052 | P-0004470 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN C BERNSTEIN 7723 WILLOUGHBY AVE UNIT 102 WEST HOLLYWOOD, CA 90046 | P-0048342 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN C SORENSON PO BOX 24836 SILVERTHORNE, CO 80497 | P-0032796 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN C SORENSON PO BOX 24836 SILVERTHORNE, CO 80497 | P-0032923 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN CLEMENT 12443 SARAH ST. STUDIO CITY, CA 91604 | P-0029805 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN D CORDES AND TRACY R CORDES 208 EAST THOMAS STREET AVOCA, IA 51521 | P-0013727 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN D FROST 11042 STATE ROUTE 125 WEST UNION, OH 45693 | P-0000106 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN D LONG P.O.BOX 994681 REDDING, CA 96099 | P-0029151 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN D SMITH 108 WATER CREST DRIVE LEXINGTON, SC 29072 | P-0023764 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $25.00 | | | | | $25.00 |
| ALLEN D SMITH 108 WATER CREST DRIVE LEXINGTON, SC 29072 | P-0023771 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN H BAUMAN AND DAWN R BAUMAN 2904 SE COBBLESTONE DRIVE GRIMES, IA 50111 | P-0012230 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN H BAUMAN AND DAWN R BAUMAN 2904 SE COBBLESTONE DRIVE GRIMES, IA 50111 | P-0012234 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN H CHANG 701 HARRISON AVE. #2567 BLAINE, WA 98231 | P-0029695 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN J FONSECA 339 ACAPESKET RD EAST FALMOUTH, MA 02536 | P-0008631 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| ALLEN J GAMBLE AND MERRI J GAMBLE 2719 BREVARD AVE MONTGOMERY, AL 36109 | P-0004329 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN J PIDCOE<br>712 OLD COMMONS ROAD<br>WINDSOR, PA 17366 | P-0041317 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN K CRUTHERS<br>8600 CLYDE RD<br>FENTON, MI 48430 | P-0014041 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN L FISHER<br>349 NE THIRD AVE #8<br>HILLSBORO, OR 97124-3155 | P-0051338 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN L HORTRY<br>519 S RESH ST<br>ANAHEIM, CA 92805 | P-0031567 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN L MEIER AND CHARLOTTE E MEIER<br>9355 E BULLARD<br>CLOVIS, CA 93619 | P-0058171 | 8/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN L SEGALL<br>3-H PINE CLUSTER CIRCLE<br>MANALAPAN, NJ 07726 | P-0043317 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN L WILSON<br>60 GROTH CIRCLE<br>SACRAMENTO, CA 95834 | P-0025973 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN M RUBENSTEIN AND JACQUELINE P RUBENSTEIN<br>3761 WRIGHTWOOD DRIVE<br>STUDIO CITY, CA 91604 | P-0026146 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN M RUBENSTEIN AND JACQUELINE P RUBENSTEIN<br>3761 WRIGHTWOOD DRIVE<br>STUDIO CITY, CA 91604 | P-0026222 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN NOVAK<br>1414-C MELE MANU STREET<br>HILO, HI 96720 | P-0017630 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN P MADDOX<br>21119 BUCODA HWY SE<br>CENTRAILIA, WA 98531 | P-0055101 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| ALLEN P VALENCIA<br>6718 DRY HOLLOW DR<br>LAS VEGAS, NV 89122 | P-0000379 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN POON AND WENDY POON<br>9226 OLIVE STREET<br>TEMPLE CITY, CA 91780 | P-0046601 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN POON AND WENDY POON<br>9226 OLIVE STREET<br>TEMPLE CITY, CA 91780 | P-0046607 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN R BENDA | P-0026785 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN R HURST<br>5283 W OSWEGO AVE<br>FRESNO, CA 93722-7747 | P-0022712 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ALLEN ROTH<br>23 N AVON DR<br>JACKSON<br>USA, NJ 08527 | P-0020005 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN ROTH<br>23 N AVON DR<br>JACKSON, NJ 08527 | P-0020031 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN S PANGAN<br>4832 MALLOW CT<br>PALMDALE, CA 93551 | P-0021415 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN S REYNOLDS<br>73 WALNUT AVE<br>P. O. BOX 165<br>VILLAS, NJ 08251 | P-0046807 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| ALLEN SAUSEN AND JUDITH SAUSEN<br>10859 BROADVIEW BAY PT<br>BOYNTON BEACH, FL 33473 | P-0002001 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| ALLEN STROUD<br>51 ILEX DR<br>NEWBURY PARK, CA 91320 | P-0014581 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ALLEN T CRIST AND CATHERINE A CRIST<br>6468 RED BARN RD<br>OSAGE BEACH, MO 65065 | P-0010979 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN T CRIST AND CATHERINE A CRIST<br>6468 RED BARN RD<br>OSAGE BEACH, MO 65065 | P-0010993 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN V SCHNEIDER<br>1375 PLACE VENDOME<br>WINTER PARK, FL 32789 | P-0055768 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN V SCHNEIDER<br>1375 PLACE VENDOME<br>WINTER PARK, FL 32789 | P-0055769 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN W FRANO<br>6991 MILLCREEK BLVD.<br>YOUNGSTOWN, OH 44512 | P-0016279 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN W MILLER AND MELISSA M MILLER<br>32 CR 727<br>CORINTH, MS 38834 | P-0028142 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN W TWITCHELL<br>40 KNOWLTON ST.<br>CAMDEN, ME 04843 | P-0004010 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN W TWITCHELL<br>40 KNOWLTON ST.<br>CAMDEN, ME 04843 | P-0004018 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN, ERNEST<br>4842 SUMMERHILL DRIVE<br>COUNTRY CLUB HILLS, IL 60478 | 1796 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALLEN, ROXANNE S<br>1225 LASALLE AVENUE<br>#1402<br>MINNEAPOLIS, MN 55403 | 1530 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALLENE R BURNS<br>5708 WARDEN AVE<br>EDINA, MN 55436-2245 | P-0051682 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEVA, MICHAEL<br>226 STONY FORD DRIVE<br>PONTE VEDRA, FL 32081 | 4144 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALLEY AUTO<br>PRESIDIO DRIVE<br>WESTON, FL 33327 | P-0001635 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEY FINANCE COMPANY<br>RICKY BAXTER<br>2405 STONE LINKS DR<br>NORTH LITTLE ROCK, AR 72117 | 1786 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| ALLIE PAIGE<br>PO BOX 23<br>EDGECOMB, ME 04556 | P-0032749 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLIS M DROSTE<br>467 CHIPPENDALE DR<br>HEATH, TX 75032 | P-0002953 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON A ALLEN<br>4405 NICHOLAS RD<br>KNOXVILLE, TN 37912 | P-0037184 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON A GREIS<br>2827 HILTONWOOD RD<br>BALDWINSVILLE, NY 13027 | P-0019414 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON ATKINS<br>10137 W. ILLINI ST<br>TOLLESON, AZ 85353 | P-0007638 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON BONANSINGA AND JON BONANSINGA<br>1285 AMARANTH DR<br>NAPERVILLE, IL 60564 | P-0007063 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLISON C MANCUSO<br>696 JERSEY AVE APT 1A<br>GREENWOOD LAKE, NY 10925 | P-0057531 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ALLISON C STALKER<br>2215 MEMPHIS ST.<br>PHILADELPHIA, PA 19125 | P-0019112 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON CHRISTINE<br>70 CENTRE CT.<br>RED LION, PA 17356 | P-0047908 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON DUROI<br>P.O. BOX 63<br>NORDLAND, WA 98358 | P-0046003 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON EMERY | P-0049254 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON H LAZORE<br>121 WHITE COTTAGE ROAD<br>HELENA, AL 35080 | P-0008647 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON HOWARD<br>PO BOX 6156<br>JACKSONVILLE, FL 32236 | P-0050561 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON HURTGEN<br>1002 18 1/2 AVE NE<br>MINNEAPOLIS, MN 55418 | P-0013037 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON J BAUER<br>PO BOX 391214<br>MOUNTAIN VIEW, CA 94039 | P-0052569 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON K BURNAP<br>26416 WOODCREST LANE<br>SAN JUAN CAPISTR, CA 92675 | P-0021009 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON K CLEMONS<br>1669 DOVER LANE<br>FLEMING ISLAND, FL 32003 | P-0054360 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON K ONG<br>26350 SANTA ANDREA ST<br>LOMA LINDA, CA 92354 | P-0053663 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON L FRIEDMAN<br>ALLISON FRIEDMAN<br>20533 BISCAYNE BLVD., 4-435<br>AVENTURA, FL 33180 | P-0029552 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON M BENTON AND SHAWN A BENTON<br>3131B FRANKLIN WAY<br>HILL AFB, UT 84056 | P-0019119 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON M FLINT LENZI<br>113 EDGEHILL ROAD<br>NORWOOD, MA 02062 | P-0014320 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLISON M HERRINGTON-TREBA 308 BARBARA DRIVE POINT PLEASANT, NJ 08742 | P-0018106 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON M JACOBS 410 BLEDSOE AVE RALEIGH, NC 27601 | P-0007479 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON M LEAKE 4601 YORKSHIRE TRL PLANO, TX 75093 | P-0008511 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON M MALINOWSKI 6531 BANNER LAKE CIRCLE APT. 16303 ORLANDO, FL 32821 | P-0023182 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON MORRISON 2824 NORTHTOWN PLACE MIDLAND, TX 79705 | P-0011388 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON PINTO 6050 WHITSETT AVE., #11 VALLEY GLEN, CA 91606 | P-0019408 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON R MCDONALD AND JASON R WOBBROCK 1211 69TH AVE E FIFE, WA 98424 | P-0019698 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON R PARKER 819 CONGRESS ST APT 2 PORTLAND, ME 04102 | P-0042435 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ALLISON STENSON 120 LORINS DRIVE HUNTINGTOWN, MD 20639 | P-0040159 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON STROTHER 16139 120TH AVE NE BOTHELL, WA 98011 | P-0022630 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON W SPELL 4309 NEWBY DRIVE DURHAM, NC 27704 | P-0006770 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLURA D STEWART CRUMP AND SYLVIA N CRUMP 7824 BROOK MEADOW LANE FORT WORTH, TX 76133 | P-0056565 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLY 1155 14TH AVE NW APT 8 CLINTON, IA 52732 | P-0045630 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLY<br>1547 CLIFFY DR<br>MADISON, IN 47250 | P-0004433 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLY<br>1721 OAK STREET<br>MORRISTOWN, TN 37813 | 998 | 10/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ALLY<br>5998 SHERWOOD TRACE<br>LITHONIA, GA 30038 | P-0053224 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLY<br>9736 CONCORD PL<br>MOBILE, AL 36695 | P-0003806 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ALLY<br>9736 CONCORD PL<br>MOBILE, AL 36695 | P-0024896 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ALLY<br>ALLY PO BOX 380902<br>BLOOMINGTON, MN 55438-0902 | P-0002287 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLY AUTO FINANCIAL<br>1531 FARKLEBERRY DR<br>CORDOVA, TN 38016 | P-0020130 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLY CAR FINANCE | P-0034092 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLY SERVICING LLC<br>10440 N LYNN CIR #N<br>MIRA LOMA, CA 91752 | P-0056928 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLYN F JONES AND DEBORAH R EVANS JONES<br>12173 IRON STONE DRIVE<br>RANCHO CCAMONGA, CA 91739 | P-0052335 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLYN G EANES<br>216 WOODS EDGE COURT<br>BLACKSBURG, VA 24060-4001 | P-0043035 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLYN L THOMAS<br>5414 CACTUS FOREST DR<br>HOUSTON, TX 77088 | P-0006868 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLYSON BRICKLEY<br>2180 E. BORG COURT<br>SANDY, UT 84092 | P-0007453 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLYSON J EGGERT<br>310 MILL RD<br>MARTINEZ, CA 94553 | P-0053239 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLYSON J RUFF LONG AND RON RUFF<br>ALLYSON RUFF LONG<br>1323 GREEN TEE ROAD<br>TUPELO, MS 38801 | P-0032541 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLYSON J RUFF-LONG AND RON G RUFF 1323 GREEN TEE ROAD TUPELO, MS 38801 | P-0039871 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALMA E DELIN 8501 GLORIA AVE NORTH HILLS, CA 91343 | P-0039600 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALMA F MACK 909 S.SUNSHINE AVE.APT 5 ELCAJON, CA 92020 | P-0048245 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALMA G BURWELL 509 E CURTIS STREET APT. 204 LARAMIE, WY 82072 | P-0016672 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $32,940.00 | | | | | $32,940.00 |
| ALMA J BURNS AND DAVID J BURNS 1540 SANDHILLRD HOPE MILLS, NC 28348 | P-0038201 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALMA KAY WHALEY 12 POLARIS TERR. ROME, GA 30168 | P-0057363 | 2/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALMA KAY WHALEY 12 POLARIS TERRACE NW ROME, GA 30165 | P-0028177 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALMA L PARENT 6721 L ST. APT 404 LINCOLN, NE 68510 | P-0037164 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALMA MENDOZA 900 WARFIELD WAY RICHARDSON, TX 75080 | P-0021531 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALMA QUESADA 7512 E. 29TH STREET TUCSON, AZ 85710 | P-0056254 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| ALMA S SCOTT 29 WEST MCLELLAN BOULEVARD PHOENIX, AZ 85013 | P-0006448 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALMAGUER, MIGUEL ANGEL C/O ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ ATTN: MO AZIZ, ESQ. 800 COMMERCE ST. HOUSTON, TX 77002 | 3331 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALMEADER Y LEWIS 1554 STIRLING LAKES DR PONTIAC, MI 48340 | P-0024741 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALMEADER Y LEWIS 1554 STIRLING LAKES DR PONTIAC, MI 48340 | P-0024871 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALMEADER Y SMITH 1554 STIRLING LAKES DR PONTIAC, MI 48340 | P-0024882 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALMEIDA, KRISTEN 360A PENDAR ROAD NORTH KINGSTOWN, RI 02852 | 1313 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALMENDAREZ, JORGE 10814 LEAVELLS RD FREDERICKSBURG, VA 22407 | 829 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALMOND M DAVENPORT 24165 LOTUS DR APT 301 CLINTON TOWNSHIP, MI 48036 | P-0021500 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALNETA K GIBBS HOUSTON, TX 77078 | P-0045934 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALON MAROM 351 PEMBERWICK ROAD #816 GREENWICH, CT 06831 | P-0022878 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALONZA CLARK 1914 164TH ST SOUTH SPANAWAY, WA 98387 | P-0030836 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALONZA E DOZIER 1435 EAST 219TH STREET EUCLID, OH 44117 | P-0050738 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALONZA E DOZIER 1435 EAST 219TH STREET EUCLID, OH 44117 | P-0050777 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALONZA P CLERK 1914 164TH ST SOUTH SPANAWAY, WA 98387 | P-0057554 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ALONZO E COVER 9215 SPRING BRANCH DR HOUSTON, TX 77080-8020 | P-0015211 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALONZO PERRY, SR. 15 FARRAGUT DRIVE PISCATAWAY, NJ 08854 | P-0006027 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALONZO S TRAYLOR 300 EAST 25TH STREET PATERSON, NJ 07514 | P-0015340 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALPAKA FLORIDA LLC 944 HIDDEN MOSS DR. COCKEYSVILLE, MD 21030 | P-0040521 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALPERT, STANLEY<br>26-09 WARREN RD APT C<br>FAIR LAWN, NJ 07410 | 618 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALPHONSE J BAUTISTA<br>1174 THISTLERIDGE DRIVE<br>HEBRON, KY 41048 | P-0015344 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALPHONSO MARTIN<br>ALPHONSO MARTIN<br>9297 AL HWAY 22 W<br>ORRVILLE, AL 36767 | P-0007023 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALPINE REALTY MANAGEMENT<br>11 3RD AVE<br>PORT WASHINGTON, NY 11050 | P-0002594 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALPINE REALTY MANAGEMENT<br>11 3RD AVE<br>PORT WASHINGTON, NY 11050 | P-0002671 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALPS ELECTRIC (NORTH AMERICA), INC.<br>MEYERS LAW GROUP, P.C.<br>ATTN: MERLE C. MEYERS, ESQ.<br>44 MONTGOMERY ST., STE. 1010<br>SAN FRANCISCO, CA 94104 | 42 | 7/18/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| ALPS ELECTRIC (NORTH AMERICA), INC.<br>MEYERS LAW GROUP, P.C.<br>ATTN: MERLE C. MEYERS, ESQ.<br>44 MONTGOMERY ST., STE. 1010<br>SAN FRANCISCO, CA 94104 | 3557 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| ALSHEIMER, RICHARD<br>27035 HUNTINGTON DR<br>WARREN, MI 48088 | 3773 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALSTON, HIOLA<br>7923 S. BISHOP<br>CHICAGO, IL 60620 | 4506 | 12/28/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| ALSUP & ALSUP, INC.<br>PO BOX 1251<br>DEL RIO, TX 78841 | 340 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALTHEA B WRIGHT AND RONALD J WRIGHT<br>963 HUNT ROAD<br>JONESBORO, GA 30236 | P-0052803 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALTHEA H FARLEY<br>P O BOX 9923<br>BIRMINGHAM, AL 35220 | P-0031632 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALTHEA TROUTMAN<br>13 CHESTNUT AVE<br>BROWNSMILLS, NJ 08015 | P-0056664 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALTIANA HOXHA<br>118 16TH AVENUE<br>ELMWOOD PARK, NJ 07407 | P-0039120 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALTIERI, NICHOLAS<br>4045 MARLTON CIRCLE<br>LIVERPOOL, NY 13090 | 1057 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALTMAN, MARY G<br>7402 MISSION HILLS DRIVE<br>LAS VEGAS, NV 89113-1301 | 4354 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALTON A MCKNIGHT<br>3777 PINEY BOUGH DR<br>HUNTSVILLE, TX 77340 | P-0013570 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALTON R WARNER<br>2205 AUBINWOOD DR.<br>BATON ROUGE, LA 70816 | P-0011213 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVA M LEE<br>995 FLAMMANG AVE<br>BRAWLEY, CA 92227 | P-0049930 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVARADO, OLIVIA<br>P.O. BOX 1159<br>VALPARAISO, IN 46384 | 1123 | 11/1/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| ALVAREZ, FRANCISCO<br>11544 VILLA DEL MAR<br>EL PASO, TX 79927 | 498 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALVAREZ, JUAN<br>20307 KNIGHTS BANNER<br>SAN ANTONIO, TX 78258 | 1130 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALVARO CERVANTES<br>3255 GATEWAY ST APT 111<br>SPRINGFIELD, OR 97477 | P-0007929 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVARO TRUJILLO<br>9831 NW 24 STRRET<br>SUNRISE, FL 33322 | P-0052501 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVERGIE HUNTLEY<br>250 CARRIAGE CHASE<br>FAYETTEVILLE, GA 30214 | P-0045427 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVERGIE HUNTLEY<br>250 CARRIAGE CHASE<br>FAYETTEVILLE, GA 30214 | P-0045450 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVIN B YIOUNG<br>975 TEAL DRIVE<br>CA 95051<br>SANTA CLARA, CA 95051 | P-0014161 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALVIN C FU<br>711 VIA SANTA YNEZ<br>PACIFIC PALISADE, CA 90272 | P-0046893 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVIN C HANKERSON<br>5215 BALLESTER STREET<br>HOPE MILLS, NC 28348 | P-0038904 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVIN C PARK AND PATRICIA K PARK<br>866 VISTA VIEW PL<br>CLEVELAND, GA 30528 | P-0036015 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVIN COAKER<br>320 S HARRISON ST.<br>7L<br>EAST ORANGE 07018 | P-0016972 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVIN D MCDONALD AND MELISSA D MCDONALD<br>3900 BRANELL COURT<br>HOPE MILLS, NC 28348 | P-0021740 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVIN DIAZ<br>3501 GRAMERCY ST<br>HOUSTON, TX 77025 | P-0055491 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVIN ESCOBAR<br>4421 MURIETTA AVE APT # 1<br>SHERMAN OAKS, CA 91423 | P-0041919 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVIN F DOHMANN JR<br>15 SWEETWATER CT<br>SUGARLAND, TX 77479 | P-0046967 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVIN G DANIELSON<br>15601 NE 95TH WAY<br>REDMOND, WA 98052 | P-0030547 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVIN GRUSBY<br>184 PAULSON ROAD<br>WABAN, MA 02468 | P-0007315 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVIN J GUNN<br>10954 S STATE ST<br>CHICAGO, IL 60628 | P-0054915 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVIN L DARBY<br>99 RIGGS PLACE<br>WEST ORANGE, NJ 07052-5211 | P-0044611 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVIN MEYERSON<br>1601 SHENANDOAH ST.<br>LOS ANGELES, CA 90035 | P-0028374 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVIN MEYERSON<br>1601 SHENANDOAH ST.<br>LOS ANGELES, CA 90035 | P-0056291 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALVIN R BURKE<br>462 HIGHCREST DR<br>ACWORTH, GA 30101 | P-0008849 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVIN R COLBY<br>2 SUTTON FARM DRIVE<br>CHAPPAQUA, NY 10514 | P-0029923 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVINA B WALLACE<br>2310 GLYNMOORE DR<br>LAWRENCEVILLE, GA 30043 | P-0015318 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVINA CALDWELL<br>6960 SHENANDOAH DRIVE #6<br>FLORENCE, KY 41042 | P-0037789 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVIS J BYNUM<br>315 N HAMPTON CT<br>COLUMBIA, SC 29209 | P-0002763 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALY M JADOS<br>2823 N KEDZIE AVE<br>CHICAGO, IL 60618 | P-0032447 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALY NATHANI<br>6162 THORNCREST DRIVE<br>TUCKER, GA 30084 | P-0014310 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYCE E PAVLOS<br>12242 W. BERNICE LANE<br>TUCSON, AZ 85743 | P-0002902 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYCE M OASE<br>5595 DONEGAL DRIVE<br>SHOREVIEW, MN 55126 | P-0051263 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYCHIA M WILKINS<br>715 JOE JONES BLVD<br>WEST PLAINS, MO 65775 | P-0054811 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $150,000.00 | | | | | $150,000.00 |
| ALYSA F REICH AND MICHAEL A REICH<br>10211 SILVER BELL TERRACE<br>ROCKVILLE, MD 20850 | P-0007127 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSHA M RYNSBURGER<br>1579 MONSECCO ST<br>TULARE, CA 93274 | P-0022041 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSIA E MESA<br>619 L ST.<br>BAKERSFIELD, CA 93304 | P-0041447 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSIA L DIXON<br>7006 PORTICO PLACE<br>NORTH CHESTERFIE, VA 23234 | P-0046699 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALYSIA P JACKSON<br>530 PENNSYLVANIA AVENUE<br>530 PENNSYLVANIA AVENUE<br>FORT LAUDERDALE, FL 33312 | P-0047247 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSIA SARGENT<br>4207 S. CALUMET<br>CHICAGO, IL 60653 | P-0025457 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSON A COKE<br>79 WILLIAM STREET<br>APT. H<br>COTATI, CA 94931 | P-0033680 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSON E BROOKS<br>118 AIMWICK CT<br>SOMERSET, NJ 08873 | P-0039991 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSON M KELLY<br>190 BARDEN HILL ROAD<br>HILLSBOROUGH, NH 03244 | P-0025029 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSSA BARRY<br>808 W MAIN ST<br>VALLEY VIEW, PA 17983 | P-0026656 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSSA C BLANK<br>54 JEAN DRIVE<br>CRAWFORDVILLE, FL 32327 | P-0002121 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSSA E MALIK<br>2146 CALDWELL ST<br>CONWAY, AR 72034 | P-0011091 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSSA J MILLER<br>185 BEMIS ROAD<br>WEST BROOKFIELD, MA 01585 | P-0006440 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSSA L ARTICOLO AND CHRISTOPHER E ARTICOLO<br>PO BOX 64<br>WELLS, NY 12190 | P-0037800 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSSA L HAWKINS<br>296 SOLAMERE LANE<br>AUBURN, AL 36832 | P-0029369 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSSA M BEACH<br>1430 E ORANGE GROVE AVE<br>ORANGE, CA 92867 | P-0020399 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $199.61 | | | | | $199.61 |
| ALYSSA M DUVALL<br>6161 ROUTE 5<br>CANANDAIGUA, NY 14424 | P-0010673 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSSA M JOHNSTON<br>333 WILLOW ST APT 130<br>ALAMEDA, CA 94501 | P-0032481 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALYSSA PHILLIPE 38245 MURRIETA HOT SPRINGS RD APT O208 MURRIETA, CA 92563 | P-0041974 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSSA PYSOLA 5869 MARLBOROUGH AVE PITTSBURGH, PA 15217 | P-0057514 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSSA S CURRIER 4943 PARK ROAD UNIT 247 CHARLOTTE, NC 28209 | P-0009437 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| ALZY D ESPERANZA 920 HILLSIDE BLVD DALY CITY, CA 94014 | P-0036326 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMADA C LOPEZ 3154 DREYFUSHIRE BLVD ORLANDO, FL 32822 | P-0002743 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMADINA B TORRE 164-24 GRAND CENTRAL PKWAY JAMAICA, NY 11432 | P-0025122 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMADOU R MAHAMANE CHAMSON 2015 74TH ST 2R BROOKLYN, NY 11204 | P-0007963 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMAELYS D TUZIK 2882 ROYAL PALM WAY TALLAHASSEE, FL 32309 | P-0002634 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMAL K BARKAT 10144 LONG BEACH STREET PORT CHARLOTTE, FL 33981 | P-0020945 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $8,500.00 | | | | | $8,500.00 |
| AMAL KELTOUM BARKAT 10144 LONG BEACH STREET PORT CHARLOTTE, FL 33981 | P-0000269 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMAL KELTOUM BARKAT 10144 LONG BEACH STREET PORT CHARLOTTE, FL 33981 | P-0000291 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $8,500.00 | | | | | $8,500.00 |
| AMALBI PEREZ 15708 NW 45TH AVENUE MIAMI GARDENS, FL 33054 | P-0002769 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| AMALIA ARROYO AND ANGEL A ARROYO 1297211TH STREET CHINO, CA 91710 | P-0039536 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMALIA GAMBLES 1219 SYMPHONY WAY VALLEJO, CA 94591 | P-0057964 | 5/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMALIA GAMBLES<br>1219 SYMPHONY WAY<br>VALLEJO, CA 94591 | P-0057992 | 6/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMAND L SMITH<br>PO BOX 159<br>CLOVIS, NM 88102 | P-0023579 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA A BROWN AND ROBERT L BROWN<br>1493 FENWICK DR SW<br>MARIETTA, GA 30064 | P-0006001 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA A DE ZEE AND REBECCA A DE ZEE<br>1121 OLD POLK CITY RD<br>LAKELAND, FL 33809 | P-0000254 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA A MASTERS<br>12603 CHESAPEAKE BAY DR<br>LOUISVILLE, KY 40246 | P-0032665 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA B CURVIN<br>11973 LAKERIDGE DR<br>WAYLAND, MI 49348 | P-0037784 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| AMANDA BURNETTE<br>286 WHISTLE WAY<br>LOCUST GROVE, GA 30248 | P-0009939 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA BURNETTE<br>286 WHISTLE WAY<br>LOCUST GROVE, GA 30248 | P-0009941 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA C DUHON<br>10785 LA HWY 92<br>MAURICE, LA 70555 | P-0057287 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA C LEVY<br>1300 SOUTHAMPTON RD<br>#20<br>BENICIA, CA 94510 | P-0034907 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA C PHILLIPS AND MITCHELL E PHILLIPS<br>1130 MINNESOTA RD<br>IOLA, KS 66749 | P-0034440 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA CARPENTER AND NELSON DUNCAN<br>93 CARNEY RD<br>BETHEL, VT 05032 | P-0004547 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA CEBALLOS AND JULIO CEBALLOS SILVA<br>4016 RAWLINS DR<br>COUNCIL BLUFFS, IA 51501 | P-0033021 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| AMANDA CORBIN<br>4123 CAMBRIDGE DRIVE<br>IRWIN, PA 15642 | P-0029208 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMANDA CREEL<br>4 AUST CIRCLE<br>BELLA VISTA, AR 72714 | P-0036248 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA D WHITE<br>10168 HOLBURN DRIVE<br>HUNTINGTON BEACH, CA 92646 | P-0033303 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA E BENJAMIN<br>8 FOREST RD<br>MADISON, NJ 07940 | P-0016492 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA E CHUE<br>1435 CORCORAN STREET, NW<br>WASHINGTON, DC 20009 | P-0048699 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA E KAY<br>12677 DRAKE ST NW<br>COON RAPIDS, MN 55448 | P-0029659 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA E MAURICIO<br>19 W POPLAR ST #B<br>STOCKTON, CA 95202 | P-0036877 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA E SCHOPPMEYER<br>5319 NORTHRIDGE AVE<br>SAN DIEGO, CA 92117 | P-0021350 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA E WHITEAKER<br>3696 MCCLELLAN DRIVE<br>NORTH HIGHLANDS, CA 95660 | P-0050818 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA EAGLE<br>8245 CRESSIDA COURT<br>LAND O LAKES, FL 34637 | P-0003016 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA F MEDINA<br>5 LONGFIELD RD.<br>NEW BRUNSWICK, NJ 08901 | P-0018318 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA F MEDINA<br>5 LONGFIELD RD.<br>NEW BRUNSWICK, NJ 08901 | P-0018322 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA GATELY<br>1515 ROBERTS<br>LAS CRUCES, NM 88005 | P-0038853 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA GAULD<br>4002 BRIONES ST<br>AUSTIN, TX 78723 | P-0024089 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA H LONG<br>580 HAAS AVE<br>SAN LEANDRO, CA 94577 | P-0043708 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA HAZEL<br>6 S WEST ST<br>HARRINGTON, DE 19952 | P-0010325 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMANDA HOWARD<br>950 W TRENTON AVE UNIT 1354<br>MORRISVILLE, PA 19067 | P-0020375 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA J ANSELL<br>2817 FANTASY LN<br>DECATUR, GA 30033 | P-0022519 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA J ANTHONY<br>1169 LAKE VISTA CT SW APT 2B<br>BYRON CENTER, MI 49315 | P-0028853 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA J BRENNAN<br>229 SCIO VILLAGE CT, UNIT 101<br>ANN ARBOR, MI 48103 | P-0050877 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA J CORSON AND DREW R CORSON<br>2317 LITTLE ELM TRAIL<br>CEDAR PARK, TX 78613 | P-0050626 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA J FIFE<br>163 CHURCH STREET<br>SUMMERVILLE, GA 30747 | P-0006158 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA J HOWARD<br>950 W TRENTON AVE UNIT 1354<br>MORRISVILLE, PA 19067 | P-0020380 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| AMANDA J NEVINGER<br>1357 ROSEMARY CT<br>GREENFIELD, IN 46140 | P-0057866 | 4/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA J NOGIC<br>1623 IRVING STREET NW<br>WASHINGTON, DC 20010 | P-0039658 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA J PARSONS<br>5350 S. NOCTURNE LANE<br>SHELBY TOWNSHIP, MI 48316 | P-0017264 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA J PARSONS<br>5350 S. NOCTURNE LANE<br>SHELBY TOWNSHIP, MI 48316 | P-0017269 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA J PARSONS<br>5350 S. NOCTURNE LANE<br>SHELBY TOWNSHIP, MI 48316 | P-0018387 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA J RICHARDSON<br>7270 COLONIAL AFFAIR DR<br>NEW ALBANY, OH 43054 | P-0000951 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA J SHARP<br>222 GEORGIA AVE<br>BOWLING GREEN, OH 43402 | P-0012696 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA J SILACCI<br>PO BOX 6541<br>NAPA, CA 94581 | P-0026387 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMANDA K BEYERLE<br>2134 TIMBERLANE<br>HARRISON, MI 48625 | P-0052821 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA K BRANCH<br>4529 WILDWOOD ROAD<br>MARYVILLE, TN 37804 | P-0054704 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA K CARTE<br>919 LAKEVIEW DR<br>ELKVIEW, WV 25071 | P-0024919 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA K JACKSON<br>6115 JENKINS RD<br>ALBANY, GA 31705 | P-0009800 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA L ARMITAGE<br>AMANDA ARMITAGE<br>4192 DIVISION AVENUE W<br>BREMERTON, WA 98312 | P-0029232 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA L CARSON<br>19 MAIN ST<br>RIVERSIDE, RI 02915 | P-0041322 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA L CRUTCHFIELD<br>2331 NE 35TH ST.<br>TOPEKA, KS 66617 | P-0052677 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA L DORWART<br>3184 RACCOON VALLEY ROAD<br>MILLERSTOWN, PA 17062 | P-0039251 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA L FULLERTON<br>2620 OAK CREAST DRIVE<br>LITTLE ELM, TX 77068 | P-0038524 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA L HIXSON AND WILLIAM J HIXSON<br>11106 LAKEVIEW CIRCLE<br>SODDY DAISY, TN 37379 | P-0027263 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA L MALOTA<br>1700 10TH AVE<br>TOMS RIVER, NJ 08757 | P-0050694 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA L MCDOUGALL<br>900 NOB HILL AVE N APT 105<br>SEATTLE, WA 98109 | P-0038374 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA L MCDOWELL<br>4095 N ST RT 42<br>WAYNESVILLE, OH 45068 | P-0003205 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA L MOSHER<br>2939 VAN NESS ST. NW<br>APT 1243<br>WASHINGTON, DC 20008 | P-0049973 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMANDA L POOLE<br>20135 AQUASCO ROAD<br>AQUASCO, MD 20608 | P-0032650 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA L PROCTOR<br>72 LEONARD ST<br>APT 1<br>LACKAWANNA, NY 14218 | P-0031548 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA L PROCTOR<br>72 LEONARD ST<br>APT 1<br>LACKAWANNA, NY 14218 | P-0034425 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA M ALLARD AND BRANDON D ALLARD<br>15 DESMARAIS STREET<br>CUMBERLAND, RI 02864 | P-0053964 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA M BLAU<br>618 S. MAIN STREET<br>APT. 420<br>ANN ARBOR, MI 48104 | P-0037766 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA M CANIFF<br>3830 SE 18TH AVE<br>GAINESVILLE, FL 32641-9193 | P-0050748 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $4,218.79 | | | | | $4,218.79 |
| AMANDA M COLLIER<br>122 NORTH MIDDLEBORO AVENUE<br>MISHAWAKA, IN 46544 | P-0013520 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA M DILLARD AND JOSH S DILLARD<br>3219 OVERTON MANOR DR.<br>VESTAVIA, AL 35243 | P-0042833 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA M FLYTE AND SHAWN M FLYTE<br>1102 SILVER MAPLE RD W<br>EFFORT, PA 18330 | P-0049374 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA M FLYTE AND SHAWN M FLYTE<br>1102 SILVER MAPLE RD W<br>EFFORT, PA 18330 | P-0049400 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA M JASAITIS AND TIMOTHY R JASAITIS<br>4631 N MALDEN STREET<br>APT 3N<br>CHICAGO, IL 60640 | P-0018640 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA M LANGNER<br>11000 HIGHWAY 10 NW LOT 117<br>RICE, MN 56367 | P-0045276 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA M LINDLEY<br>213 OMEGA COURT<br>DALLAS, GA 30157 | P-0017372 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMANDA M MALONE 3603 ROSEBERRY DR LA PORTE, TX 77571 | P-0002298 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA M REGALIA 8702 ASPEN CIRCLE PARKER, CO 80134 | P-0009524 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA M SINDELAR 259 STRATFORD DRIVE BROADVIEW HTS, OH 44147 | P-0015883 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA M STEPP AND MARCIA N STEPP 4676 N ANGUS ST FRESNO, CA 93726 | P-0049469 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA M SYDER AND STEVEN D SNYDER 2550 W GRANITE PASS ROAD PHOENIX, AZ 85085 | P-0003529 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA M WILSON P.O. BOX 1835 POULSBO, WA 98370 | P-0053777 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA MARSHALL 3000 SAINT GERMAIN DRIVE MCKINNEY, TX 75070 | P-0002945 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA MAZZELLA 111-07 110ST SOUTH OZONE PARK, NY 11420 | P-0006353 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA MCHENRY 504 CORTES ST KRUGERVILLE, TX 76227 | P-0052183 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA MORRIS 15201 ARLINGTON ST. TUSTIN, CA 92782 | P-0056363 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA N CIARLELLI 67 FARVIEW CIRCLE WATERTOWN, CT 06795 | P-0006367 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA N GONZALEZ 4102 BERNARDO CT CHINO, CA 91710 | P-0050338 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA N GONZALEZ 4102 BERNARDO CT. CHINO, CA 91710 | P-0050464 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA NAUMANN 717 ANNIN STREET PHILADELPHIA, PA 19147 | P-0043461 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA OLDEROG 5242 HEATHERSTONE CT BETTENDORF, IA | P-0016025 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMANDA PALMER | P-0038180 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA R MCKNIGHT<br>P.O. BOX 112<br>VALDEZ, AK 99686 | P-0055892 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA R MOSLEY<br>527 3RD AVE<br>IOWA CITY, IA 52245 | P-0049397 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA R NELSON<br>4617 S MEAD ST UNIT 1<br>SEATTLE, WA 98118 | P-0019057 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA R PAYNE<br>5313 BINBRANCH LN.<br>MCKINNEY, TX 75071 | P-0020897 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA R PAYNE AND AMANDA R PAYNE<br>5313 BINBRANCH LN.<br>MCKINNEY, TX 75071 | P-0020903 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA R WILLIAMS<br>1 WAY ST<br>WOOD RIDGE, NJ 07075 | P-0027973 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA S HUNTER<br>4641 CHAPEL HILL ROAD<br>DOUGLASVILLE, GA 30135 | P-0003744 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA S KRONSTEIN<br>326 COBBLESTONE DR<br>MAYFIELD HEIGHTS, OH 44143 | P-0054096 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA S TATOMIROVICH<br>1264 BLACK OAK DRIVE<br>GREENWOOD, IN 46143 | P-0041671 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA S TIPPENS<br>2545 TRIBBLE CREEK CV<br>GRAYSON, GA 30017 | P-0002796 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA SANDERS<br>9940 S TROPICAL TRL<br>MERRITT ISLAND, FL 32952 | P-0044486 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA SEARLES<br>5365 MCKINLEY WAY<br>FELTON, CA 95018 | P-0017899 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA T POWELL<br>401 MONUMENT RD APT 174<br>JACKSONVILLE, FL 32225 | P-0002473 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA THOMAS<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0044044 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMANDA VANTIEM<br>656 BEARDON<br>LAKE ORION, MI 48362 | P-0030014 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDEEP KAUR<br>620 SUNNYHILL DRIVE<br>TURLOCK, CA 95382 | P-0054638 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDINE M CAZEAUX<br>2345 BERING DRIVE - APPT 806<br>HOUSTON, TX 77057 | P-0022720 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDO CHAPA<br>3001 MARK TWAIN DR.<br>LAREDO, TX 78041 | P-0040665 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDO CHAPA<br>3001 MARK TWAIN DR.<br>LAREDO, TX 78041 | P-0040668 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANTHA WHITE<br>6101 AMHERST AVE<br>NEWPORT NEWS, VA 23605 | P-0009855 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMAR YOUSAF<br>7009 IRONBRIDGE LANE<br>LAUREL, MD 20707 | P-0012041 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMARILI GALVEZ<br>3224 MARIA CT.<br>CONCORD, CA 94518 | P-0037112 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMARILIS SEVILLA MIRANDA<br>URB. ROSE VALLEY<br>77 CALLE VALLE<br>MOROVIS, PR 00687 | P-0032382 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMARILLO MOTORS-F, INC. D/B/A<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058310 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMARILLO MOTORS-F, INC. D/B/A<br>HILL WARD HENDERSON,RT SANTOS<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052116 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMARJIT S NYJAR<br>764 EAST SAN BERNARDINO ROAD,<br>UNIT #1,<br>COVINA, CA 91723 | P-0022621 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMASA B CAMPBELL<br>778 OLD TREE ROAD<br>DADEVILLE, AL 36853 | P-0009407 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMBER A LIVINGSTON AND KRISTOFER L LIVINGSTON 4415 W 625 S WEST POINT, UT 84015 | P-0007438 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER A MUELLER AND JAMES R MUELLER 520 ARROYO AVE ARROYO GRANDE, CA 93420-4002 | P-0039997 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $51.36 | | | | | $51.36 |
| AMBER A PARENT 1941 26TH AVE VERO BEACH, FL 32960 | P-0051231 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER B BEAVERS 113 CODY LANE FOLEY, AL 36535 | P-0009314 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER CASTLEBERRY ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0047771 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| AMBER D HARTLEY 2369 N BUENA DRIVE MOBILE, AL 36605 | P-0018787 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,560.00 | | | | | $1,560.00 |
| AMBER DIAL AND JACQLYN COLEY 1114 SUNBEAM COVE ROUND ROCK, TX 78664 | P-0046615 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER G MCGRAW AND MICHAEL A MCGRAW 3342 LONG BRANCH DRIVE NEW CASTLE, PA 16105 | P-0053574 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER HODGSON PODHURST ORSECK P.A. ONE S.E. THIRD AVE, STE 2700 MIAMI, FL 33131 | P-0043760 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| AMBER J BLUNDELL 116 GNARLED OAK LANE YORKTOWN, VA 23692 | P-0010838 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER JACKSON 1515 LORD ASHLEY DR SANFORD, NC 27330 | P-0010032 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER JOY AND DAVID VIGLER 792 W SANDSTONE CT HANFORD, CA 93230 | P-0028393 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER JOYNER 5300 WOODRUFF FARM RD APT 86 COLUMBUS, GA 31907 | P-0032086 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMBER L BECK<br>1441 AMHURST RD<br>TOPEKA, KS 66604 | P-0004206 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER L COBB<br>AMBER COBB<br>PO BOX 434<br>BOONEVILLE, AR 72927 | P-0048417 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $180,000.00 | | | | | $180,000.00 |
| AMBER L COBB<br>PO BOX 434<br>BOONERVILLE, AR 72927 | P-0052990 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $80,000.00 | | | | | $80,000.00 |
| AMBER L GIST<br>514 WAYNE AVENUE<br>PENSACOLA, FL 32507 | P-0009751 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER L HARPINE<br>566 ELM ST<br>BROADWAY, VA 22815 | P-0032074 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER L HINKLE AND VIRGINIA L HINKLE<br>1664 HARPER RD<br>LEWISBURG, WV 24901 | P-0003242 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER L SANTA CRUZ<br>7616 CAYENN LANE<br>AUSTIN, TX 78741 | P-0018329 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER M JUDE<br>863 BAKER BRANCH<br>TUTOR KEY, KY 41263 | P-0039369 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER M LEE<br>C/O FEYISSA 1001 4TH AVENUE<br>SUITE 3200<br>SEATTLE, WA 98154 | P-0034448 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER M MUHAMMAD AND S<br>6530 ANNIE OAKLEY DR<br>UNIT 322<br>HENDERSON, NV 89014 | P-0057236 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER N IBARRA<br>14529 MCGEE DR<br>WHITTIER, CA 90604 | P-0054468 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER N ROSS<br>P.O. BOX 700<br>IDYLLWILD, CA 92549 | P-0052638 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER OLDREAD<br>131 PINE GROVE DR<br>SOUTH HADLEY, MA 01075 | P-0011070 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER PIRIE<br>6267 NE RADFORD DR. APT #2822<br>SEATTLE, WA 98115 | P-0057129 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMBER PIRIE<br>6267 NE RADFORD DR.,APT #2822<br>SEATTLE, WA 98115 | P-0056434 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER R EMERICK<br>119 ADAMS ST<br>DAYRON, OH 45410 | P-0000211 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER S MELLINGER<br>8339 WYTON RD.<br>TOWSON, MD 21286 | P-0013215 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBROSE S DAIGLE<br>150 GIST ROAD<br>VIDOR, TX 77662 | P-0003624 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBROSE, STACY<br>980 FAYETTE CORNER DR<br>SOMERVILLE, TN 38068 | 2048 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AMBROSIA ARANDA<br>1221 CLOVIS AVE<br>GRANTS, NM 87020 | P-0029732 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMD<br>10021 BARBROOK DRIVE<br>AUSTIN, TX 78726 | P-0001690 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMED GAMONEDA<br>17 PANGLOSS ST<br>HENDERSON, NV 89002 | P-0000909 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMEER KHOWAJA<br>6942 ARCHER TRAIL<br>INVER GROVE HGHT, MN 55077 | P-0035041 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMEER M ABDULLAH<br>631 SADIE CT<br>APT 91<br>LANSING, MI 48906 | P-0012028 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMELIA E HOPPE<br>4202 BURGUNDY STREET APT B<br>NEW ORLEANS, LA 70117 | P-0012934 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMELIA HERNANDEZ<br>1501 N. JACKSON<br>ODESSA, TX 79761 | P-0003687 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMELIA L PHELPS-MCMILLEN<br>2044 SUNSET GROVE LANE<br>CLEARWATER, FL 33765 | P-0000418 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMELIA M HENDERSON AND PAUL D STARK<br>1914 DUBLIN STREET<br>NEW ORLEANS, LA 70118 | P-0034171 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $8,959.00 | | | | | $8,959.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMELIA M PORTERFIELD<br>PO BOX 87<br>MADELINE, CA 96119 | P-0053862 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMELIA M SIMEONE<br>311 KINGS CROFT<br>CHERRY HILL, NJ 08034 | P-0014594 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMELIA MOMOH<br>35 HOLLAND AVE 12L<br>STATEN ISLAND, NY 10303 | P-0004432 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMELIA R EARLEY<br>1700 SHALLOW WATER DR<br>KNIGHTDALE, NC 27545 | P-0049807 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMELIA R JERNIGAN AND DARREN E JERNIGAN<br>468 CULLEN BLVD<br>BUDA, TX 78610 | P-0044591 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMELIA S HUNTER<br>300 GRAMATAN AVE.,<br>APT. C36<br>MT. VERNON, NY 10552 | P-0032092 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMELIA SELF AND TILMAN E SELF III<br>6933 ZEBULON ROAD<br>MACON, GA 31220 | P-0001710 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMELIA T TAYLOR<br>16D ANDOVER CIRCLE<br>PRINCETON, NJ 08540 | P-0008835 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMELITA D ONG<br>5472 BRENTVIEW COURT<br>JACKSONVILLE, FL 32210 | P-0038783 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMERA ALLISON<br>118 MENDEL CT<br>BEAR, DE 19701 | P-0039437 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMERASORTING, LLC<br>PAUL G. VALENTINO, J.D., P.C.<br>43494 WOODWARD AVENUE, SUITE 203<br>BLOOMFIELD HILLS, MI 48302 | 115 | 8/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| AMERICA M MILLER<br>2012 MIRES ROAD<br>MOUNT JULIET, TN 37122 | P-0048649 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| AMERICA ORTIZ<br>8701 MESA RD #23<br>SANTEE, CA 92071 | P-0055994 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMERICAN 1<br>4024 GARLAND DR JACKSON , MI,<br>JACKSON, MI 49201 | P-0012832 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN CREDIT ACCEPTANCE 7125 MARLEY CIRCLE STALEY, NC 27355 | P-0016459 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMERICAN HONDA FINANCE PO BOX 63 ROSEWELL, GA 30077 | P-0053194 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMERICAN HONDA FINANCE CO. MARLENA LATIF 172 SUMPTER STREET BOX 6 BROOKLYN, NY 11233 | 4562 | 12/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| AMERICAN HONDA FINANCE CORPORATION P.O. BOX 168088 IRVING, TX 75016-8088 | 9 | 7/10/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| AMERICAN HONDA FINANCE CORPORATION P.O. BOX 168088 IRVING, TX 75016-8088 | 5045 | 8/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AMERICAN HONDA MOTOR CO. INC. ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS SUBSIDIARIES AND/OR AFFILIAT TIFFANY STRELOW COBB VORYS, SATER, SEYMOUR AND PEASE LLP ROBERT A. BELL 52 EAST GAY STREET COLUMBUS, OH 43215 | 3292 | 11/24/2017 | TK Holdings Inc. | | | $5,641,726,816.00 | | | $5,641,726,816.00 |
| AMERICAN HONDA MOTOR CO. INC. ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS SUBSIDIARIES AND/OR AFFILIAT TIFFANY STRELOW COBB VORYS, SATER, SEYMOUR AND PEASE LLP ROBERT A. BELL 52 EAST GAY STREET COLUMBUS, OH 43215 | 3293 | 11/24/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $5,641,276,816.00 | | | $5,641,276,816.00 |
| AMERICAN HONDA MOTOR CO. INC. ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS SUBSIDIARIES AND/OR AFFILIAT TIFFANY STRELOW COBB VORYS, SATER, SEYMOUR AND PEASE LLP ROBERT A. BELL 52 EAST GAY STREET COLUMBUS, OH 43215 | 3296 | 11/24/2017 | Takata de Mexico, S.A. de C.V. | | | $5,641,276,816.00 | | | $5,641,276,816.00 |
| AMERICAN MOTOR COMPANY 501 WHEELING CIRCLE DURHAM, NC 27713 | P-0057815 | 4/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN SHOOTING CENTEE 1333 ELDRIDGE PARKWAY #235 HOUSTON, TX 77077 | P-0021937 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMERICO E TYRRELL 28016 ELLIS COURT SANTA CLARITA, CA 91350-1955 | P-0015492 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| AMERIFLIGHT MGMT SERVICES 11 S BROWN AVE ORLANDO, FL 32801 | P-0010797 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMERIFLIGHT MGMT SERVICES 11 S BROWN AVE ORLANDO, FL 32801 | P-0025143 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMEY, LORNA 1374 ARBOR LAKE DR. N. HORN LAKE, MS 38637 | 1721 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AMI GASPAR 27 GILBERT STREET ORONO, ME 04473 | P-0004982 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMI SCOVILLE 1085 PERSHING RD WEST FRANKFORT, IL 62896 | P-0045439 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMIE B SPEER 67 CALDWELL RD NORTH EAST, MD 21901 | P-0026454 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMIE C ROMERO 210 S COTTONWOOD RD UNIT 204 BOZEMAN, MT 59718 | P-0003294 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMIE L SUWARDHANA 11002 111 STREET LARGO, FL 33778 | P-0029562 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMIE M THOMPSON 3228 NW MARKET ST SEATTLE, WA 98107 | P-0023462 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMILIO R DONADO 1966 S ILLINOIS ST. DES PLAINES, IL 60018 | P-0006034 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMIR DEVELOPMENT CO. 8730 WILSHIRE BLVD. SUITE 300 BEVERLY HILLS, CA 90211 | P-0026181 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMIR DEZFULI AND BOBBY DEZFULI 17380 SUNSET RIDGE CIRCLE GRANADA HILLS, CA 91344 | P-0019201 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMIR SADIM<br>175 WEST 95TH STREET<br>10G<br>NEW YORK, NY 10025 | P-0019967 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMIR TAHERKHANCHI<br>2320 48TH ST NE<br>ROCHESTER, MN 55906 | P-0014205 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMIRALI TARMOHAMED<br>PO BOX 923<br>PINE BLUFF, AR 71613 | P-0036867 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMIROV, SAMIR<br>8841 MOUNTAIN LAKE DRIVE SOUTH<br>JACKSONVILLE, FL 32221 | 3045 | 11/20/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| AMIT M DALSANIA<br>151 SILO HILL RD<br>MADISON, AL 35758-6116 | P-0036716 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMIT NAHAR<br>18 LAKE AVENUE<br>APT 4A<br>EAST BRUNSWICK, NJ 08816 | P-0008903 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMIT PATEL<br>880 PHILLIPS RD<br>WARMINSTER, PA 18974 | P-0033478 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMITA DESAI<br>100 WYSEFERRY COURT<br>MORRISVILLE, NC 27560 | P-0001352 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMITKUMAR R PATEL<br>880 PHILLIPS RD<br>WARMINSTER, PA 18974 | P-0033488 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMNARJ SUKRAMANI<br>1408 MILLSTREAM LANE<br>#206<br>DUNEDIN, FL 34698 | P-0005361 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMNOT T AZEEZ<br>16731 BEECHNUT ST #304<br>HOUSTON, TX 77083 | P-0017981 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $22,000.00 | | | | | $22,000.00 |
| AMORY C SANDERS<br>3003 W VINA DEL MAR BLVD<br>ST PETE BEACH, FL 33706 | P-0036360 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMOS A MILLER AND KALIA H LOVE<br>762 TOLMAN CREEK RD<br>ASHLAND, OR 97520 | P-0037336 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| AMOS C CHEN<br>11800 SE 4TH PL, #200<br>BELLEVUE, WA 98005 | P-0021434 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMOS E EVANS<br>3243 DRAGONWICK DR<br>HOUSTON<br>HOUSTON, TX 77045 | P-0004570 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMOS E EVANS<br>3243 DRAGONWICK DR<br>HOUSTON<br>HOUSTON, TX 77045 | P-0023857 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMOS MWESIGWA<br>2527 FIR WAY, D<br>LEXINGTON PARK, MD 20653 | P-0009004 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMOS ZOLLO<br>45-405 MOKULELE DR. #24<br>KANEOHE, HI 96744 | P-0016351 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMPARO - MAYA<br>1503 BALD EAGLE COURT<br>FORT COLLINS, CO 80524-1795 | P-0011450 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMPARO SANCHEZ DEJESUS<br>1407 PARKVIEW LN<br>DAVENPORT, IA 52807 | P-0011118 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMPARO SANCHEZ DEJESUS<br>1407 PARKVIEW LN<br>DAVENPORT, IA 52807 | P-0025691 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMRITA N HANSRA<br>3607 STARBOARD AVE<br>HOLLYWOOD, FL 33026 | P-0045179 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMRITPAL S GREWAL<br>14604 MEADOWBROOK LANE<br>EASTVALE, CA 92880 | P-0033767 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| AMRITPAL S GREWAL<br>14604 MEADOWBROOK LANE<br>EASTVALE, CA 92880 | P-0046781 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| AMRITPAL S GREWAL<br>14604 MEADOWBROOK LANE<br>EASTVALE, CA 92880 | P-0046797 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| AMY A GARDNER<br>7329 13TH AVE. NW<br>SEATTLE, WA 98117 | P-0051222 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| AMY A REYES<br>17325 NW 78TH AVE<br>HIALEAH, FL 33015 | P-0033521 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY ADKINS<br>133 KERNS ST<br>ERWIN, TN 37650 | P-0017074 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMY AIMEE E ABALLO CASEY<br>120 S. OLEANDER AVE.<br>DAYTONA BEACH, FL 32118 | P-0012013 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY AKAO<br>6015 S. VIRGINIA ST. #E315<br>RENO, NV 89502 | P-0022202 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $2,452.00 | | | | | $2,452.00 |
| AMY B ALTMAN<br>2160 RIDGE DR APT 31<br>MINNEAPOLIS, MN 55416-5639 | P-0042267 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY B MILLS<br>11111 E DORADO CIR<br>ENGLEWOOD, CO 80111 | P-0056080 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY B SAUL AND DAVID E SAUL<br>4635 GRIFFIN DR<br>WILMINGTON, DE 19808 | P-0026751 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY BARBIC<br>5686 S. INGALLS ST.<br>LITTLETON, CO 80123 | P-0004371 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY BARRY<br>11550 CROSSROADS CIRCLE<br>APT 264<br>MIDDLE RIVER, MD 21220 | P-0055594 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY BAUER AND MATTHEW BAUER<br>30475 MIDDLE CREEK CIRCLE<br>DAPHNE, AL 36527 | P-0033400 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY C AUKER<br>104 LINDA CIRCLE<br>DOWNINGTOWN, PA 19335 | P-0011586 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY C FLUETTE<br>142 WINDING CREEK WAY<br>CHAPIN, SC 29036 | P-0002943 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY C FULMER<br>10535 HOUNSLOW DR<br>WOODSTOCK, MD 21163 | P-0016717 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY C GANT<br>5653 OAKMAN PARRISH ROAD<br>OAKMAN, AL 35579 | P-0004215 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY C HELTON<br>910 MANCHESTER PLACE<br>ATLANTA, GA 30328 | P-0017147 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY C KORNGIEBEL<br>8130 LANSBURY COURT<br>NORTH CHARLESTON, SC 29420-8310 | P-0001148 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMY C OGDIE<br>810 HAIGHT AVENUE<br>ALAMEDA, CA 94501 | P-0012001 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY C WILHITE<br>177 CHELSEA STATION DRIVE<br>CHELSEA, AL 35043 | P-0032316 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY C WINTERS<br>8 DAFFODIL DRIVE<br>SICKLERVILLE, NJ 08081 | P-0009033 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY CALDWELL<br>11244 PREAKNESS DR.<br>FLINT, TX 75762 | P-0005058 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY CHAU<br>1902 RANCHO HILLS DR<br>CHINO HILLS, CA 91709 | P-0016631 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY D MCGREGOR<br>5666 GARDEN VALLEY RD<br>NEWBURGH, IN 47630 | P-0032152 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY D ROBERTSON<br>7107 HADDONFIELD COURT<br>COLUMBUS, GA 31904 | P-0002853 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY D SHARPE<br>PO BOX 803<br>LITTLETON, NH 03561-0803 | P-0051039 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY E BLACK<br>422 ALLONBY DR<br>SCHUAMBURG, IL 60194 | P-0014356 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY E CAZARES AND DANIEL B LINK<br>5411 CROSSVIEW LANE<br>LAKE IN THE HILL, IL 60156 | P-0021113 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY E CAZARES AND ERNEST LINK<br>5411 CROSSVIEW LANE<br>LAKE IN THE HILL, IL 60156 | P-0021123 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY E COHEN<br>31 AUDREY ROAD<br>BELMONT, MA 02478 | P-0020853 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY E DICKINSON<br>1120 BELLEAU ST<br>SAN LEANDRO, CA 94579 | P-0014641 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY E FERRER AND JEREMY D CUSHING<br>110 AMHERST DRIVE<br>NEWARK, DE 19711 | P-0010103 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY E MCDONALD<br>5605 WHINNERY ROAD<br>HANOVERTON, OH 44423-9652 | P-0011538 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMY E SMITH<br>17830 BALDWIN FARMS PLACE<br>APT #715<br>ROBERTSDALE, AL 36567 | P-0051530 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY E SMITH<br>17830 BALDWIN FARMS PLACE<br>APT#715<br>ROBERTSDALE, AL 36567 | P-0047756 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY E VONSAVAGE<br>7101 BOYSENBERRY LANE<br>PLANO, TX 75074 | P-0004729 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY E WILLIAMS<br>5850 BENNER ST<br>APT 204<br>LOS ANGELES, CA 90042 | P-0032213 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY F CARRINGTON<br>200 S. WEST ST. APT 8<br>FAIRMOUNT, IL 61841 | P-0029126 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY FRANKLIN<br>PO BOX 58<br>HEBRON, KY 41048 | P-0057886 | 4/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY FRIED AND ROSS J FRIED<br>242 PIN OAK RD<br>FREEHOLD, NJ 07728 | P-0036800 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY G PARSONS AND CHARLES C PARSONS<br>324 BRISTOL ST.<br>APT. 3<br>CAMBRIA, CA 93428 | P-0039146 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY G ROHALD<br>130 UPTON ROAD<br>WESTBOROUGH, MA 01581 | P-0007633 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY G ZUGELL<br>713 SIR BARTON COURT<br>CRANBERRY TWP., PA 16066 | P-0037707 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY GEE<br>5375 N. 4TH STREET<br>FRESNO, CA 93710 | P-0036357 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY H GOINS<br>24 VINEYARD AVE<br>CUMBERLAND, RI 02864 | P-0057481 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY HOFFMAN<br>423 E OSTERHOUT AVE<br>PORTAGE, MI 49002 | P-0042334 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMY HWANG<br>89 FRANKLIN STREET<br>VERONA, NJ 07044 | P-0043093 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY J BADGER<br>4554 TRICKLE CREEK LN<br>COLUMBUS, OH 43228 | P-0016633 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY J BAILEY<br>761 GHOLSON RD<br>CLARKSVILLE, TN 37043 | P-0019801 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| AMY J CELESTI<br>3588 RYDAL LANE<br>MASON, OH 45040 | P-0024250 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY J DURGIN<br>21B RANGERS DRIVE<br>HUDSON, NH 03051 | P-0050736 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY J MARCANO-REIK<br>8133 MAPLEWAY DRIVE<br>OLMSTED FALLS, OH 44138 | P-0057233 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY J MCKNIGHT<br>3959 TANGLEWOOD DR<br>HOPKINSVILLE, KY 42240 | P-0018731 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY J SCHMIDT<br>7765 CHERRY HILL<br>LEXINGTON, MI 48450 | P-0028823 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY J TALARICO AND ROSS H TALARICO<br>5468 BARRETT AVENUE<br>EL CERRITO, CA 94530 | P-0026022 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY J TALARICO AND ROSS H TALARICO<br>5468 BARRETT AVENUE<br>EL CERRITO, CA 94530 | P-0026024 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY J WEBB<br>5146 TWINE STREET<br>ORLANDO, FL 32821 | P-0000125 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY J WILFERT<br>1025 POLO CLUB RD<br>INDENDENCE, MN 55359 | P-0032854 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY K CAMPBELL<br>4914 TOWER RD UNIT D<br>GREENSBORO, NC 27410 | P-0003343 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY K ELLIS<br>6108 4TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55419 | P-0010942 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY K GERHARDT AND EARL F GERHARDT<br>394 BECK POND ROAD<br>NEWARK, VT 05871 | P-0022928 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMY K GIN<br>2504 NW 151ST WAY<br>VANCOUVER, WA 98685-1203 | P-0034539 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY K LASPADA<br>406 WESTMINSTER PLACE<br>FLEMINGTON, NJ 08822 | P-0039100 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY K LEWIS<br>3706 BLACK FORREST COURT<br>NEWCASTLE, OK 73065 | P-0000696 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY K MARTINEZ<br>2244 SILVER SPRING DRIVE<br>WESTLAKE VILLAGE, CA 91361 | P-0056245 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L BARROWS<br>19 CUTTING LANE<br>BURLINGTON, MA 01803 | P-0032746 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| AMY L BARROWS<br>19 CUTTING LANE<br>BURLINGTON, MA 01803 | P-0032754 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| AMY L BATISTE AND MICHAEL E WOODWICK<br>5201 GRANDVIEW LANE<br>EDINA, MN 55436 | P-0051006 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L BOUVIER<br>1640 SW DOWNFIELD WAY<br>OAK HARBOR, WA 98277 | P-0023507 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L BOUVIER<br>1640 SW DOWNFIELD WAY<br>OAK HARBOR, WA 98277 | P-0023514 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L BROWN<br>113 PARKVIEW DRIVE<br>JOHNSTON CITY, IL 62951 | P-0057848 | 4/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L BROWN AND ERIC R ARMES<br>403 SOUTH VICTOR<br>CHRISTOPHER, IL 62822 | P-0051448 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L BUFFINGTON<br>1700 24TH STREET<br>BELLINGHAM, WA 98225 | P-0044598 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L CAMARATA AND ANTHONY L CAMARATA<br>2330 TERRACE DR<br>CEDAR FALLS, IA 50613 | P-0016143 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| AMY L COLLINS<br>3810 KENNA CT<br>SPRING, TX 77386 | P-0030797 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMY L CORY<br>21386 KLAR JO RD<br>CLITHERALL, MN 56524 | P-0017023 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $222.00 | | | | | $222.00 |
| AMY L DUDA<br>1320 RIFFEL RD<br>WOOSTER, OH 44691 | P-0010133 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L FLOWERS<br>2935 NORTHSHORE DRIVE<br>TOLEDO, OH 43611 | P-0012670 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L GOMEZ<br>2242 ANGEL FALLS DRIVE<br>FRISCO 75034 | P-0054388 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L GOTTSTEIN<br>2321 OCEAN PARK BLVD #B<br>SANTA MONICA, CA 90405 | P-0047376 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L HAZEN<br>8336 SOUTH 51ST STREET<br>FRANKLIN, WI 53132 | P-0016646 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L HERMAN<br>1259 SW CROSSWAY CT<br>PORT ORCHARD, WA 98367 | P-0032329 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L HILL<br>2502 DAISY COVE<br>BRYANT, AR 72022 | P-0016218 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L HOUSTON AND BRAD R HOUSTON<br>5383 AINSLEY DR.<br>WESTERVILLE, OH 43082 | P-0029593 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L JENKINS<br>6115 BLIND MEADOW<br>SAN ANTONIO, TX 78222 | P-0022826 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L KECK<br>12 WINGATE ST.<br>WELLSBORO, PA 16901 | P-0007796 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L LECHNER<br>4230 OLD PITTSBURGH ROAD<br>WAMPUM, PA | P-0018519 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L OLVITT<br>706 HICKORY ST<br>WARRENSBURG, MO 64093 | P-0018222 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L POOLE<br>34 PROSPECT AVE SE<br>APT 2<br>GRAND RAPIDS, MI 49503 | P-0055549 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMY L SANTANGELO<br>3497 CARAMBOLA CIRCLE SOUTH<br>COCONUT CREEK, FL 33066 | P-0000443 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L WILLIAMS<br>6400 MOONLIGHT WAY<br>PRESCOTT VALLEY, AZ 86314 | P-0010665 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L WILLIAMS<br>6400 MOONLIGHT WAY<br>PRESCOTT VALLEY, AZ 86314 | P-0010674 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY LEVINE<br>1720 LOMBARDY STREET<br>LONGMONT, CO 80503 | P-0037701 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY M ADKINS AND JENNIE A INTERNICOLA<br>12603 SE MADISON ST<br>PORTLAND, OR 97233 | P-0027130 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY M BARRESI<br>17 CRIMI CIRCLE<br>HIGHLAND, NY 12528 | P-0008720 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY M CARR<br>174 PARK STREET<br>MONTCLAIR, NJ 07042 | P-0055289 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY M FROST AND CHRISTOPHER L FROST<br>678 PATTERSON RD<br>RUSTBURG, VA 24588 | P-0019257 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| AMY M GAYLER<br>309 LONG CANYON DR<br>MESQUITE, TX 75150 | P-0032405 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY M HART<br>1250 EAST LAKE CANNON DR. NW<br>WINTER HAVEN, FL 33881 | P-0000702 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY M KOHLER<br>702 PARK AVE.<br>ELYRIA, OH 44035 | P-0032093 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY M KWIATKOWSKI<br>549 S. CROOKS<br>CLAWSON, MI 48017 | P-0015563 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY M ONEIL<br>6 LOS PICOS<br>RNCHO STA MARG, CA 92688 | P-0030708 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY M POPPLEWELL<br>475 E COTATI AVE<br>UNIT F<br>COTATI, CA 94931 | P-0050468 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMY M SARKISSIAN<br>2570 W CROWN DR<br>TRAVERSE CITY, MI 49685 | P-0025747 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY M SMITH<br>4506 E SUMAC DR.<br>SPOKANE, WA 99223 | P-0019295 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY M STIRMAN<br>555 W MIDDLEFIELD RD<br>APT G-204<br>MOUNTAIN VIEW, CA 94043 | P-0023474 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY M THOMPSON<br>10377 MARSH VIEW LN<br>ARBOR VITAE, WI 54568 | P-0011975 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY M WILEY<br>5401 BAYSIDE DR<br>DAYTON, OH 45431 | P-0054144 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY MAGILL<br>3540 WALSH LANE<br>HUNTINGDON VALLE, PA 19006 | P-0010509 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY MCFARLANE AND DONNA CLARK<br>5492 REEDY CREEK RD<br>BRISTOL, VA 24202 | P-0001075 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY MURPHY<br>4809 SWINFORD CT.<br>DUBLIN, CA 94568 | P-0016396 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY N KELLER<br>30 BLOSSOM LANE<br>SCHUYLKILL HAVEN, PA 17972 | P-0009977 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY N KELLER<br>30 BLOSSOM LANE<br>SCHUYLKILL HAVEN, PA 17972 | P-0009984 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY N SHARP<br>725 S LAFAYETTE DRIVE<br>#322<br>LAFAYETTE, CO 80026 | P-0011629 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY N WALSH<br>1525 MADISON AVE<br>LA GRANDE, OR 97850 | P-0045243 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY P BURGOYNE<br>1225 MARCHANT PLACE<br>LEWISVILLE, TX 75067 | P-0007849 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY PARKS<br>211 E TELLIE LAWRENCE RD<br>MURFREESBORO, NC 27855 | P-0046796 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMY R RAO 205 HICKORY GROVE RD LEESBURG, GA 31763 | P-0030439 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY R WIELKOPOLAN 5200 HWY 17 BYPASS 100-A MURRELLS INLET, SC 29576 | P-0029983 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY RATTI 4238 ROUTE 50 SARATOGA SPRINGS, NY 12866 | P-0015203 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY ROSENOW 1756 N WOOD ST CHICAGO, IL 60622 | P-0041393 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY ROY C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043783 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| AMY S CARDINALE AND JOSEPH P CARDINALE JR 14621 SE 91ST AVE SUMMERFIELD, FL 34491 | P-0033310 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY SHAPIRO 123 LEROY ST. BINGHAMTON, NY 13905 | P-0035016 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY T DEROSA 255 W GRAHAM AVENUE LOMBARD, IL 60148-3333 | P-0008954 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY T STRICKLAND 651 25TH AVENUE NW HICKORY, NC 28601 | P-0030402 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY VALENCIA 4548 BRIDLE PATH WAY FORT WORTH, TX 76244 | P-0047410 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY W DAVID AND SCOTT C DAVID 10750 FEATHERWALK WAY HIGHLANDS RANCH, CO 80126-5643 | P-0024844 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY W MORRISON 161 CARMODY CIRCLE FOLSOM, CA 95630 | P-0028830 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY WARBURTON 44 GREEN LODGE STREET CANTON, MA 02021 | P-0052504 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY WARBURTON 44 GREEN LODGE STREET CANTON, MA 0201 | P-0052507 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMY WHEAT E RUMBERGER<br>1339 BAY STREET<br>ALAMEDA, CA 94501-3915 | P-0024122 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| AMY YANG<br>2752 41ST AVE.<br>SAN FRANCISCO, CA 94116 | P-0053015 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| AMY ZHOU | P-0033714 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AN, JEMMA<br>2357 DEMEYER STREET<br>BRONX, NY 10469 | 1946 | 11/6/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| ANA A QUIROA DE GARCIA AND LUINI L GARCIA PRADO<br>8873 SW 227 TER<br>CUTLER BAY, FL 33190 | P-0004907 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| ANA A QUIROA DE GARCIA AND LUINI L GARCIA PRADO<br>8873 SW 227 TER<br>CUTLER BAY, FL 33190 | P-0004915 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| ANA A QUIROA DE GARCIA AND LUINI L GARCIA PRADO<br>8873 SW 227 TER<br>CUTLER BAY, FL 33190 | P-0030361 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| ANA B ORNELAS<br>1648 FONTANELLA WAY<br>STOCKTON, CA 95205 | P-0051768 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA C CORONA<br>2623 INDEPENDENCE AVE APT B<br>HUNTINGTON PARL, CA 90255 | P-0033727 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $17,000.00 | | | | | $17,000.00 |
| ANA C ZAZUETA<br>226 STERLING CT APT B<br>CALEXICO, CA 92231 | P-0029265 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA DHILLON<br>235 DELPHINIUM ST<br>ENCINITAS, CA 92024 | P-0031030 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA EROL<br>C/O JON A. ZEPNICK PA<br>1138 LINCOLN STREET<br>HOLLYWOOD, FL 33019 | P-0035983 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| ANA F MORALES<br>800 CONCOURSE VILLAGE W 7C<br>BRONX, NY 10451 | P-0010404 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA G RODRIGUEZ<br>888 MESA VIEW STREET<br>UPLAND, CA 91784 | P-0024473 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANA G RODRIGUEZ DIAZ<br>PO BOX 1973<br>AIBONITO, PR 00705-1973 | P-0052726 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ANA GIGI C BOKINGKITO<br>598 WEST SOUTH ST.<br>MARENGO, IA 52301 | P-0012561 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA GOMEZ<br>PO BOX 65734<br>LOS ANGELES, CA 90065 | P-0033493 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA GUZMAN AND RENE M GUZMAN<br>18305 SHERMAN WAY<br>11<br>RESEDA, CA 91335 | P-0054482 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA I RODRIGUEZ<br>26 LAKE AVENUE<br>HAMILTON, NJ 08610 | P-0004887 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA K LAIATEA<br>2200 SPANOS ST APT 4<br>ANTIOCH, CA 94509 | P-0054785 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA KUBE AND CARLOS MIQUILARENA<br>2401 ANDERSON RD, APT 5<br>CORAL GABLES, FL 33134 | P-0001378 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA L RODRIGUEZ AND VICTOR CARRILLO<br>1800 S BROADWAY ST APT 213<br>SANTA ANA, CA 92707 | P-0048946 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA M CORREA<br>11820 NW 40TH PLACE<br>SUNRISE, FL 33323 | P-0051133 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA M GANDARA<br>194 JERICHO TURNPIKE<br>2ND FLOOR<br>FLORAL PARK, NY 11001 | P-0039085 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA M KENDALL<br>963 SPANISH WELLS DRIVE<br>MELBOURNE, FL | P-0027268 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA M MENENDEZ<br>4900 BILTMORE DRIVE<br>CORAL GABLES, FL 33146 | P-0030207 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA REICHENBACH AND MICHAEL M REICHENBACH<br>633C GARVEY RD.<br>COLVILLE, WA 99114 | P-0019912 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $18.00 | | | | | $18.00 |
| ANA S PAULINO<br>354 LAKEVILLE CIRCLE<br>PETALUMA, CA 94954 | P-0036204 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANA S VALENTE<br>1150 S HICKS AVE<br>LOSANGELES, CA 90023 | P-0018194 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANAIANTZIN CORTES<br>884 W MAIN STREET, STE B<br>TURLOCK, CA 95380 | P-0054061 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| ANA-LAURA DIAZ<br>248 BROOKBERRY CIRCLE<br>CHAPEL HILL, NC 27517 | P-0019513 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANALEE E POTRAMENT AND TED F POTRAMENT<br>2020 E DOWNING ST<br>MESA, AZ 85213 | P-0006388 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANALEE E POTRAMENT AND TED F POTRAMENT<br>2020 E DOWNING ST<br>MESA, AZ 85213 | P-0006427 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANALIA MARSHALL<br>83 VERMEER DR<br>FEASTERVILLE, PA 19053 | P-0008898 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANALISA R URCIA<br>13101 LAKE GENEVA WAY<br>GERMANTOWN, MD 20874 | P-0024322 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| ANALITA F REALINO AND KAMAU SHOMARI<br>4449 W. HILL AVE<br>WAUKEGAN, IL 60085 | P-0034874 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANAND N AMIN AND NAISHADH N AMIN<br>304 WILKINS DRIVE<br>DESPLAINES, IL 60016 | P-0040304 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANAND N PATEL AND SUJATHA MURALI<br>2598 GLASGOW DRIVE<br>CARLSBAD, CA 92010 | P-0018484 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANAS EL ALAMI<br>960 E PACES FERRY RD NE<br>APT 435<br>ATLANTA, GA 30326 | P-0044113 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ANASTACIA L GRANOFF<br>414 HACKENSACK AVE APT 2203<br>HACKENSACK, NJ 07601 | P-0055571 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANASTASIA ALLEN<br>703 WEST 48TH STREET<br>LOS ANGELES, CA 90037 | P-0055391 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANASTASIA G LEBLANC 9031 OLIVE STREET NEW ORLEANS, LA 70118 | P-0032727 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ANASTASIA G LEBLANC 9031 OLIVE STREET NEW ORLEANS, LA 70118 | P-0028716 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ANASTASIA G LEBLANC 9031 OLIVE STREET NEW ORLEANS, LA 70118 | P-0028720 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANASTASIA J WYNN 1136 SAFFELL RD REISTERSTOWN, MD 21136 | P-0035925 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANASTASIA S TORRESGIL 455 SIMS ROAD SANTA CRUZ, CA 95060 | P-0051291 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANASTASIOS G KARAHALIOS 630 N FRANKLIN UNIT 405 CHICAGO, IL 60654 | P-0052896 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANAT XIONG 18014 96TH AVE N MAPLE GROVE, MN 55311 | P-0037840 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANAT XIONG 18014 96TH AVE N MAPLE GROVE, MN 55311 | P-0037847 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANATOL RADOMY 19 POLDER DR. FEASTERVILLE, PA 19053 | P-0038016 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANATOLY KREMER 1245 LEEDOM RD. HUNTINGDON VALLE, PA 19006 | P-0037632 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANATOLY MASLYANKA 668 FIFTEEN MILE DRIVE ROSEVILLE, CA 95678 | P-0018533 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANATOLY MASLYANKA 668 FIFTEEN MILE DRIVE ROSEVILLE, CA 95678 | P-0018544 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANATOLY MASLYANKA 668 FIFTEEN MILE DRIVE ROSEVILLE, CA 95678 | P-0018637 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANATOLY MASLYANKA 668 FIFTEEN MILE DRIVE ROSEVILLE, CA 95678 | P-0018687 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANATOLY MASLYNKA<br>668 FIFTEEN MILE DRIVE<br>ROSEVILLE, CA 95678 | P-0018660 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANAYANNCYE PENA SALAS<br>1650 WESTBROOK DR<br>COLUMBUS, OH 43223 | P-0005214 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANCELA R NASTASI<br>7 RIPLEY LANE<br>LAKE COMO, NJ 07719 | P-0032676 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AND LYNETTE V FLANIGAN<br>2477 COLONY ROAD<br>HANCEVILLE | P-0058210 | 9/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDERS JONASSON<br>275 BORREGO CT<br>OCEANSIDE, CA 92057 | P-0054660 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDERSON NGUYEN<br>12391 EL RANCHO PL<br>GARDEN GROVE, CA 92840 | P-0037351 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDERSON QUALITY SPRING MANUFACTURING, INC.<br>125 S. HAZEL DELL WAY<br>CANBY, OR 97013 | 2687 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| ANDERSON QUALITY SPRING MANUFACTURING, INC.<br>125 S. HAZEL DELL WAY<br>CANBY, OR 97013 | 5002 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ANDERSON TAO AND KELLY GUO<br>633 GREEN AVE<br>2<br>SAN BRUNO, CA 94066 | P-0054752 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDERSON, CHRISTOPHER FORSTER<br>4607 JARVIS<br>LUBBOCK, TX 79416 | 273 | 10/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ANDERSON, CYNTHIA<br>8820 KENDALE DRIVE<br>ST. LOUIS, MO 63121 | 3814 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANDERSON, DOROTHY<br>2690 TANGLEWOOD CR<br>BELTON, TX 76513 | 2233 | 11/6/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| ANDERSON, GARY<br>3020 36TH ST SW<br>LEHIGH ACRES, FL 33976 | 505 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| ANDERSON, GLEASON J.<br>1780 SWALLOWTAIL ROAD<br>ENCINITAS, CA 92024 | 2984 | 11/20/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, GREAN<br>19102 WESTLAWN ST<br>HESPERIA, CA 92345 | 1799 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| ANDERSON, PATTI<br>2836 MADERIA CIRCLE<br>MELBOURNE, FL 32935 | 414 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANDERSON, ROY<br>203 WOODSONG WAY<br>TERRY, MS 39170 | 1297 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ANDERSON, SHARON K.<br>228 DAVIS ST.<br>MANKATO, MN 56001 | 1407 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANDERSON, TAMMY<br>27068 LA PAZ ROAD<br>ALISO VIEJO, CA 92656 | 2156 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| ANDI B CARR<br>PO BOX 299<br>PEBBLE BEACH, CA 93953 | P-0024494 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDJELKOVICH, PATRICIA<br>PETER ANDJELKOVICH & ASSOCIATES<br>135 SOUTH LASALLE STREET<br>SUITE 3950<br>CHICAGO, IL 60603 | 3069 | 11/21/2017 | TK Holdings Inc. | $42,000.00 | | | | | $42,000.00 |
| ANDJELKOVICH, PETER<br>PETER ANDJELKOVICH & ASSOCIATES<br>135 SOUTH LASALLE STREET<br>SUITE 3950<br>CHICAGO, IL 60603 | 3123 | 11/21/2017 | TK Holdings Inc. | $52,000.00 | | | | | $52,000.00 |
| ANDRAE D JOHNSON<br>10938 PINE STREET<br>TAYLOR, MI 48180 | P-0042108 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE A FULLER<br>669 EAST 87TH STREET<br>BROOKLYN, NY 11236 | P-0034359 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE E LUQUE<br>207 WHITE BLOSSOM CIRCLE<br>BRYANT, AR 72022 | P-0026304 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE E MILLER<br>1211 NEW HOPE RD<br>MADISON, AL 35756 | P-0014376 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE F RICHARDSON<br>7020 SOUTHMOOR STREET<br>UNIT 2108<br>HANOVER, MD 21076 | P-0022172 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDRE FRANKLIN<br>1296 BORDEAUX DRIVE<br>LEXINGTON, KY 40504 | P-0005890 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE H CHATELAIN AND GENEVIEVE CHATELAIN<br>17 BIRCHWOOD LANE<br>HARTSDALE, NY 10530-3124 | P-0003652 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE J HOBSON<br>141 AYLESBURY RD<br>GOOSE CREEK, SC 29445 | P-0044605 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE J JOHNSON<br>403 GRANVILLE COURT<br>HAVRE DE GRACE, MD 21078 | P-0008074 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE JACKSON<br>125 TAMMIE DRIVE<br>DOVER, DE 19904 | P-0049675 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE JEAN-GILLES<br>137-12 FRANKTON STREET<br>ROEDALE, NY 11422 | P-0028576 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE JEAN-GILLES<br>2207 HOFFMAN AVE<br>ELMONT, NY 11003 | P-0040748 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE KALINOWSKI AND ANDRE G KALINOWSKI<br>4925 BEVERLY BLVD<br>APT 21<br>LOS ANGELES, CA 90004 | P-0018538 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE L HOWARD<br>12368 APPALOOSA COURT<br>GRASS VALLEY, CA 95949 | P-0036454 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE L JONES JR AND KELLY R JORDAN<br>419 N. EXTON AVENUE<br>APT 5<br>INGLEWOOD, CA 90302 | P-0014480 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE N PLOP<br>3219 BAMMEL LN<br>HOUSTON, TX 77098 | P-0032150 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE N PLOP<br>3219 BAMMEL LN<br>HOUSTON, TX 77098 | P-0032155 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE NARVAEZ<br>116 LAFRANCE AVE<br>BLOOMFIELD, NJ 07003 | P-0006621 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDRE PEREZ 2515 FENTON AVE BRONX, NY 10469 | P-0035893 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE R FOWLKES 7760 MCCALLUM BLVD #17310 DALLAS, TX 75252 | P-0045163 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE R GREENE 696 HIGHLAND AVE APT 26B PEEKSKILL, NY 10566-1852 | P-0041629 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE R IMBROGNO 5133 SCHUYLKILL STREET COLUMBUS, OH 43220 | P-0002404 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE R LOGAN 751 NW AVENS STREET PORT SAINT LUCIE, FL 34983 | P-0000937 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $18,500.00 | | | | | $18,500.00 |
| ANDRE T BALDWIN 1902 N29TH.STREET RICHMOND, VA 23223 | P-0041985 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRÉ TOOMER 1113 5TH AVE APT. 512 ROCK FALLS, IL 61071 | P-0051902 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE VAN DER BERGH 1410 BELT STREET BALTIMORE, MD 21230 | P-0044689 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $6,109.48 | | | | | $6,109.48 |
| ANDRE VAZQUEZ URB QUINTAS DEL RIO CASA C-18 BAYAMON, PR 00961 | P-0034262 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE VAZQUEZ URB QUINTAS DEL RÍO CASA C-18 BAYAMON, PR 00961 | P-0034260 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE W THOM 15400 VINEYARD BLVD APT 114 MORGAN HILL, CA 95037 | P-0002731 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA A MARTINEZ 605 ARMENTA STREET SANTA FE, NM 87505 | P-0038659 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA A STEWART 730 MCGRAW CIR FORT COLLINS, CO 80526 | P-0020952 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| ANDREA ADAMS 90 GERRISH AVE APT #80 EAST HAVEN, CT 06512 | P-0035445 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREA ARMITAGE<br>15311 LA MANCHA DRIVE<br>HOUSTON, TX 77083 | P-0005155 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA B BARTON AND ROBERT A BARTON, JR.<br>PO BOX 175<br>868 MADISON 2595<br>KINGSTON, AR 72742 | P-0039712 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA B TRAVIS<br>17119 FOUNTAINBLEAU DR<br>PRAIRIEVILLE, LA 70769 | P-0019190 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA BARR | P-0038184 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA BARR AND ANDREA BARR<br>1440 CARROLLTON PKWY<br>CARROLLTON, TX 75010 | P-0038183 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA BUTLER<br>1600 ROARING RAPIDS ROAD<br>RALEIGH, NC 27610 | P-0034193 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA C BLONSTEIN<br>941 NEWELL RD<br>PALO ALTO, CA 94303 | P-0032743 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA C BOLNSTEIN<br>941 NEWELL RD<br>PALO ALTO, CA 94303 | P-0032742 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA C HAMILTON<br>17301 VIA MAGDALENA<br>SAN LORENZO, CA 94580 | P-0042264 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA C HAMILTON<br>17301 VIA MAGDALENA<br>SAN LORENZO, CA 94580 | P-0042981 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA CHAPMAN SMITH AND PHILLIP SMITH<br>922 KENTUCKY AVENUE<br>SIGNAL MOUNTAIN, TN 37377 | P-0031961 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| ANDREA D MCKINDLEY AND WILLIAM E MCKINDLEY<br>50 WHIPPOORWILL RD<br>BURGETTSTOWN, PA 15021 | P-0054847 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA DANIELS<br>102 CONSTANCE WAY<br>NORTH ATTLEBORO, MA 02760 | P-0037936 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA DARST AND DEAN DARST<br>8748 S 83RD STREET<br>FRANKLIN, WI 53132 | P-0037346 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREA E BRUNSON<br>3632 FM 1404<br>BIG SANDY, TX 75755 | P-0014634 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA E BRUNSON<br>3632 FM 1404<br>BIG SANDY, TX 75755 | P-0014637 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA E IORIO<br>841 JEANETTE STREET<br>DESPLAINES, IL 60016 | P-0015131 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA E PENA<br>PO BOX 290632<br>DAVIE, FL 33329 | P-0054977 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $1,009.46 | | | | | $1,009.46 |
| ANDREA E SMITH<br>7316 72ND AVE SE<br>SNOHOMISH, WA 98290 | P-0056171 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA FEEBECK<br>409 AUBURN STREET<br>COVINGTON, KY 41015 | P-0046430 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA FLEURY<br>54 WAIAPO STREET<br>KIHEI | P-0034859 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA G JONES<br>4295 COUNTRY SQUIRE LANE<br>FAIRFAX, VA 22032 | P-0051146 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA G SPARROCK AND ANDREA SPARROCK<br>6050 NW 46 AVENUE<br>TAMARAC, FL 33319 | P-0034603 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA GARVEY<br>2 LORRAINE AVE<br>APT 2B<br>MOUNT VERNON, NY 10553 | P-0007853 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA GUESS AND JOSEPHINE MARRARO<br>5188 SW 87TH AVE<br>COOPER CITY, FL 33328 | P-0004451 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA H BETHARDS AND JOSIAH J BETHARDS<br>5909 BIRCHBROOK DRIVE<br>#111<br>DALLAS, TX 75206 | P-0006658 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA H THOMPSON<br>4105 HAWKINS CROSSING<br>ATLANTA, GA 30349 | P-0054192 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREA H THOMPSON 4105 HAWKINS CROSSING ATLANTA, GA 30349 | P-0054241 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA I VIGNERA AND PAUL J SCHMIDT 767 ROCKAWAY BEACH AVE PACIFICA, CA 94044 | P-0051803 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA J AHLM 1603 2ND AVE SW BUFFALO, MN 55313 | P-0042536 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA J HALL 25790 BRANCHASTER FARMINGTON HILLS, MI 48336-1643 | P-0026086 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA J LAWRENCE 14063 E. TEMPLE DR. APT. 1524 AURORA, CO 80015 | P-0027262 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA JENKINS 2119 NW 59TH STREET MIAMI, FL 33142 | P-0004228 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA K FREY 3759 DUST COMMANDER DR HAMILTON, OH 45011-5525 | P-0037534 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA K GUNN 3881 E NARROWLEAF DR GILBERT, AZ 85298 | P-0005140 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA K GUNN 3881 E NARROWLEAF DR GILBERT, AZ 85298 | P-0005169 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA KOETHER 7 HARMON PLACE NEW CITY, NY 10956 | P-0044419 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA L BRINN 1615 GATSBY COURT CASSELBERRY, FL 32707 | P-0006545 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $73.24 | | | | | $73.24 |
| ANDREA L CURTIS 5422 HARRIET PL WEST PALM BEACH, FL 33407 | P-0021092 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA L DAVIES-NEVILL 1341 CAMERON VIEW CT RALEIGH, NC 27607 | P-0001157 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA L FUENTES 7814 INCEPTION WAY SAN DIEGO, CA 92108 | P-0033211 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREA L HILBERT<br>1107 BROADWAY, APT 16E<br>NEW YORK, NY 10010 | P-0011816 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA L MILLER AND JAMES M MILLER<br>15901 SE 65TH ROAD<br>FAUCETT, MO 64448 | P-0011319 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA L RIDLEY<br>1806 DARCEY DR<br>CORPUS CHRISTI, TX 78416 | P-0043406 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA L SMITH-CALLOWAY<br>393 YOUNG JAMES CIR<br>STOCKBRIDGE, GA 30281 | P-0058209 | 9/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA L TILLOTSON<br>1217 EVERGREEN DR<br>RICHARDSON, TX 75080 | P-0055716 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA L VERDICK<br>6634 JOSHUA STREET<br>OAK PARK, CA 91377 | P-0024163 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA L VERDICK<br>6634 JOSHUA STREET<br>OAK PARK, CA 91377 | P-0024168 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA M BARBER<br>808 KINGSBROOK LANE<br>SAGINAW, TX 7679 | P-0043466 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA M BRAINARD AND DAVID C BRAINARD<br>3411 CLIFF OAKS DRIVE<br>CORINTH, TX 76210 | P-0020199 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA M CORDONE<br>152 BOOTH HILL RD<br>TRUMBULL, CT 06611 | P-0032176 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ANDREA M CORDONE<br>152 BOOTH HILL RD<br>TRUMBULL, CT 06611 | P-0032177 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ANDREA M DI LECCE<br>3841 NOLAN TERRACE<br>FREMONT, CA 94538 | P-0014808 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA M HIGSON<br>16 XIVRAY ST<br>AUBURN, ME | P-0028643 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA M HOLLOWAY AND TYKUS R HOLLOWAY<br>9073 E. 50TH DRIVE<br>DENVER, CO 80238 | P-0040371 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREA M KLEMME 117 S BUCHANAN CT LOUISVILLE, CO 80027 | P-0038943 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA M MCLEOD | P-0047204 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA M RODRIGUEZ 3663 BUCHANAN ST SPC 77 RIVERSIDE, CA 92503 | P-0021396 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA M SESSION 369 LAS PALMAS DRIVE IRVINE, CA 92602 | P-0023645 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA M STUART | P-0008509 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA MARTINEZ-MARTINE 2769 BRISTOL MOUNTAIN TRL GREEN BAY, WI 54313 | P-0018995 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA MCCARTHY 180 WOODHULL ROAD HUNTINGTON, NY 11743 | P-0008789 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA N KEITH AND ANTHONY J BONIFONTE 3267 RACCOON VALLEY RD GRANVILLE, OH 43023 | P-0004268 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA N NICHOLS AND THOMAS L NICHOLS 1373 ELM ST LYNDEN, WA 98264 | P-0017559 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA N TOLEA AND MT MINOR 10306 LATTA CREEK DR KATY, TX 77494 | P-0050713 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA O DONEGAN 31 AVALON DRIVE EAST FALMOUTH, MA 02536 | P-0056251 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA OXENDINE | P-0031097 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA P DEAN 17602 WATER FLUME WAY MONUMENT, CO 80132 | P-0013695 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA P LOWE 78 SAWGRASS DRIVE LA PLACE, LA 70068 | P-0032000 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA PEEBLES P.O. BOX 3854 CHERRY HILL, NJ 08034 | P-0056910 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREA PINES<br>18 QUINCY LANE<br>WHITE PLAINS, NY 10605 | P-0020531 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA R CAPSUTO<br>290 E EL ROBLAR DRIVE<br>APT 502<br>OJAI, CA 93023 | P-0053079 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA R FERGUSON AND JOSEPH D FERGUSON<br>1446 PALM BEACH LAKES BLVD<br>WEST PALM BEACH, FL 33401 | P-0005525 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA R FERGUSON AND JOSEPH D FERGUSON<br>1446 PALM BEACH LAKES BLVD<br>WEST PALM BEACH, FL 33401 | P-0040113 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA R FERGUSON AND JOSEPH D FERGUSON<br>1446 PALM BEACH LAKES BLVD<br>WEST PALM BEACH | P-0041562 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA R LEWIS<br>451 WOODLEY RD.<br>SPARTANBURG, SC 29306 | P-0004250 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA R MURDOCK<br>500 REDONDO AVENUE APT 101<br>LONG BEACH, CA 90814-7419 | P-0048501 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA S COTHRAN<br>127 IONSBOROUGH STREET<br>MOUNT PLEASANT, SC 29464 | P-0047784 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA S LYFORD<br>1256 TAYLOR AVE<br>DUNEDIN, FL 34698 | P-0000206 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA S WEBER<br>3554 RICHARDS RUN<br>POWHATAN, VA 23139 | P-0038684 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA SALDANA AND GABRIELA TERRIQUEZ<br>809 N. SANGA RD.<br>CORDOVA, TN 38018 | P-0047623 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $49,740.17 | | | | | $49,740.17 |
| ANDREA SCHARRINGA<br>2333 BRICKELL AVENUE<br>APT 2217<br>MIAMI, FL 33129 | P-0001725 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA SCHULTZ<br>2631 YOUNGSTOWN LOCKPORT ROAD<br>RANSOMVILLE, NY 14131 | P-0046646 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREA SNIDERMAN<br>4326 PARK FORTUNA<br>CALABASAS, CA 91302 | P-0035898 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA STEIN<br>4862 PONDEROSA DRIVE<br>SANTA ROSA, CA 95404 | P-0017288 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA T PAYNE<br>175 MAIN AVE APT 116<br>WHEATLEY HEIGHTS, NY 11798 | P-0043997 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA T PAYNE<br>175 MAIN AVE APT 116<br>WHEATLEY HEIGHTS, NY 11798 | P-0052587 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA W CHUNG<br>1511 COBRE CT.<br>LA PUENTE, CA 91744 | P-0029365 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA WILLIAMS<br>364 AUTUMN LAKE DR.<br>MCDONOUGH, GA 30253/6595 | P-0003833 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA WILLIAMS<br>364 AUTUMN LAKE DR.<br>MCDONOUGH, GA 30253/6595 | P-0003866 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA Y SZCZEPANIAK AND PIOTR M SZCZEPANIAK<br>133 WISTORIA CT<br>CIBOLO, TX 78108 | P-0003318 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA Y WHITE<br>4104 WYNDHAM CREST BLVD<br>APT 4104<br>SANFORD | P-0003414 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA, PAMELA B.<br>6149 KISSENGEN SPRINGS CT<br>JACKSONVILLE, FL 32258-5136 | 620 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANDREA-RAIS M SULLIVAN<br>13733 TEMPLETON AVE NW<br>SILVERDALE, WA 98383 | P-0026384 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREAS O'KEEFFE AND ANDREAS O'KEEFFE<br>11 ANDERSON ST<br>CENTER MORICHES, NY 11934 | P-0022152 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREE A SAMPSON<br>19541 CRANBROOK DRIVE APT 104<br>DETROIT, MI 48221 | P-0013129 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREE A SAMPSON<br>19541 CRANBROOK DRIVE APT 104<br>DETROIT, MI 48221 | P-0035413 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREE GEBARA<br>10883 ANDREWS AVE<br>ALLEN PARK, MI 48101 | P-0011240 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREE SUMMERS<br>4499 BACCICH STREET<br>NEW ORLEANS, LA 70122 | P-0013224 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREEA D FEDERSPIELOTELEA<br>1370 DUSTIN DR. #18<br>YUBA CITY, CA 95993 | P-0031242 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREEA D FEDERSPIELOTELEA<br>ANDREEA FEDERSPIEL-OTELEA<br>1370 DUSTIN DR. #18<br>YUBA CITY, CA 95993 | P-0031243 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREI IVANOV<br>2255 SHOWERS DRIVE, APT. 363<br>MOUNTAIN VIEW, CA 94040 | P-0011505 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREI IVANOV<br>2255 SHOWERS DRIVE, APT.363<br>MOUNTAIN VIEW, CA 94040 | P-0011497 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREI S MELCHNER<br>412 KIRKWOOD COURT<br>LINCOLN, CA 95648 | P-0017464 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREI ZELENEV<br>178 WEST STERLING POND CIR<br>SPRING, TX 77382 | P-0016328 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREIA BRUNSTEIN<br>2373 BEACHWOOD BLVD<br>BEACHWOOD, OH 44122 | P-0046199 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREIA L RAGLAND<br>2816 SCHLEY AVE<br>APT 6E<br>BRONX, NY 10465-2726 | P-0035860 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREJS J ADAMOVICS AND GRACE J ADAMOVICS<br>5077 BAY VIEW CIRCLE<br>STOCKTON, CA 95219 | P-0018193 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRENA CARROLL AND ANDRENA CARROLL<br>1115 W COMMERCIAL ST<br>P O BOX 313<br>HASKELL, OK 74436 | P-0027173 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRES A ESPINOZA<br>5533 CASTANA AVE.<br>LAKEWOOD, CA 90712 | P-0020436 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDRES A RIVERA
18 FRIENDLY RD
SMITHTOWN, NY 11787 | P-0037969 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRES F PANADO
8 LOCKSLEY AVENUE, APT. 9K
SAN FRANCISCO, CA 94122 | P-0016825 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRES F VILLARAN
6119 SAVANNAH WAY
LAKE WORTH, FL 33463 | P-0031662 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRES GARCIA
14811 SYLVAN ST APT#6
VAN NUYS, CA 91411 | P-0018141 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $17,743.76 | | | | | $17,743.76 |
| ANDRES LOPEZ
WELLER GREEN TOUPS & TERRELL
PO BOX 350
BEAUMONT, TX 77704 | P-0026836 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRES TORRES
346 SE DAVIS ST
APT 9
DALLAS, OR 97338 | P-0015965 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRES VALLOUD
5240 WOODSCAPE DR SE
SALEM, OR 97306 | P-0039935 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRES VARGAS AND ARLENE VELEZ-DIAZ
1127 COLONIAL HEIGHTS DR
RICHMOND, TX 77406 | P-0002810 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW - MCBRIEN AND ANGELA J MCBRIEN
11 BRADY LOOP
ANDOVER, MA 01810 | P-0016022 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW A DYWAN
505 RABBIT RUN ROAD
NINETY SIX, SC 29666 | P-0056608 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW A PASCHKE
1163 ELLIOTT AVE.
MADISON HEIGHTS, MI 48071 | P-0015858 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW A PINEIRO
15300 92ND WAY N.
JUPITER, FL 33478 | P-0008969 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW ADLONG AND IMELDA ADLONG
5065 ROSCREA AVE
SAN DIEGO, CA 92117 | P-0043032 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW ALLOCCO AND ELIZABETH ALLOCCO
PO BOX 402602
MIAMI BEACH, FL 33140 | P-0033682 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREW B CROW 1734 HIGHWAY 67 S DECATUR, AL 35603 | P-0001824 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW B SELF 216 WEST PONDEROSA DRIVE TUTTLE, OK 73089 | P-0022982 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW B WHALEN AND EDEN M WHALEN 8501 FREEDOM WAY NORTH RICHLAND H, TX 76182 | P-0055183 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW BECKER 8994 MAYFLOWER PLYMOUTH, MI 48170 | P-0024028 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW BLASER 325 ILIWAHI LOOP KAILUA, HI 96734 | P-0013828 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW BLASER 325 ILIWAHI LOOP KAILUA, HI 96734 | P-0013860 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW BODDIE 2130 BLANKENSHIP DR DERIDDER, LA 70634 | P-0033789 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW BOIS 501 NW 37TH STREET OAKLAND PARK, FL 33309 | P-0000667 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ANDREW BROADY 80 TURTLE ROCK ROAD PO BOX 402 WINDHAM, NH 03087 | P-0029832 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW BUCKLIN PO BOX 23008 WASHINGTON, DC 20026 | P-0049177 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $178.49 | | | | | $178.49 |
| ANDREW BUDD 192 KINGSBURY POINT MADISON, OH 44057 | P-0031367 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW C BAKER 2113 DUNCAN DR. MEDFORD, OR 97504 | P-0022855 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW C BIDDLE 111 VANGUARD ST. HARVEST, AL 35749 | P-0019601 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $24,189.00 | | | | | $24,189.00 |
| ANDREW C GREEN 22 WATERBURY ROAD REDFIELD, NY 13437 | P-0011420 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREW C LEAVY<br>9665 NW 49TH PLACE<br>CORAL SPRINGS, FL 33076 | P-0002295 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW C NEWGENT<br>PO BOX 294<br>BROOMES ISLAND, MD 20615 | P-0029402 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW C PALUMBO<br>711 WHITE WILLOW BAY<br>PALATINE, IL 60067 | P-0007033 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW C PALUMBO<br>711 WHITE WILLOW BAY<br>PALATINE, IL 60067 | P-0007037 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW C PALUMBO<br>711 WHITE WILLOW BAY<br>PALATINE, IL 60067 | P-0007043 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW C PALUMBO<br>711 WHITE WILLOW BAY<br>PALATINE, IL 60067 | P-0007049 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW C PALUMBO<br>711 WHITE WILLOW BAY<br>PALATINE, IL 60067 | P-0007096 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW C SIMON<br>100 PARROTT DR.<br>UNIT 1504<br>SHELTON, CT 06483 | P-0020274 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW C SWORTFIGUER AND KAREN M BROOKS<br>4509 SAN SIMEON DR<br>AUSTIN, TX 78749-3870 | P-0025906 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW C SWORTFIGUER AND KAREN M BROOKS<br>4509 SAN SIMEON DRIVE<br>AUSTIN, TX 78749-3870 | P-0025883 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW C VANDER MEULEN<br>38 DEWEY AVENUE<br>LITTLE FALLS, NJ 07424 | P-0004638 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW CHAO<br>28 FIELDCREST AVENUE<br>WHEELING, WV 26003 | P-0005025 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW CHAREN AND DEBORAH CHAREN<br>1109 BLACKTHORN LANE<br>NORTHBROOK, IL 60062 | P-0007809 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW CHAREN AND DEBORAH CHAREN<br>1109 BLACKTHORN LANE<br>NORTHBROOK, IL 60062 | P-0007920 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREW CHEN<br>5120 CAMINITO LUISA<br>CAMARILLO, CA 93012 | P-0056707 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW CHEN<br>PO BOX 1895<br>CAMARILLO, CA 93011-1895 | P-0055464 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW CONNOR<br>417 BEVERLY AVE.<br>MISSOULA, MT 59801 | P-0004555 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,075.00 | | | | | $1,075.00 |
| ANDREW COUGHLIN AND ROBERT COUGHLIN<br>1123 NAZARETH ROAD<br>LEXINGTON, SC 29073 | P-0041069 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW D BEIL<br>ANDREW BEIL<br>103 BERKSHIRE RD<br>RICHMOND, VA 23221 | P-0053761 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| ANDREW D CRAIG AND DEBBIE A CRAIG<br>1 KNUTSON DRIVE<br>MADISON, WI 53704 | P-0026287 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW D KAZMIERCZAK<br>8183 HEYWARD DRIVE<br>INDIANAPOLIS, IN 46250 | P-0047184 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW D LAMBIE AND KAYLEEN G LAMBIE<br>3002 PRESCOTT STREET<br>HOUSTON, TX 77025 | P-0055514 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW D MALEC AND EMILY C KREPEL<br>3223 WATERMARKE PLACE<br>IRVINE, CA 92612 | P-0020354 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW D MAYER<br>80 NORTH PARK AVENUE<br>BUFFALO, NY 14216 | P-0039233 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW D PASHA AND TERESA D PASHA<br>101 BRINY AVE.<br>APT.#2101<br>POMPANO BEACH, FL 33062 | P-0005898 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW D SIEBERG<br>714 DEBBIE LANE<br>CARVER, MN 55315 | P-0017012 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW DICKENS<br>250 SELBY LANE<br>ATHERTON, CA 94027 | P-0018721 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW E BERGES<br>19 COOPER DRIVE<br>2ND FLOOR<br>BOONTON, NJ 07005 | P-0049151 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREW E CHOY AND CONSTANCE YAMAGUCHI 4100 LONG BEACH BLVD. UNIT LONG BEACH, CA 90807-2696 | P-0041530 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW E HEUSER 14904 CHOCTAW TRAIL CHOCTAW, OK 73020 | P-0029525 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW E IRWIN 116 KENSINGTON RD GREENSBORO, NC 27403 | P-0024880 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW E LUEVANOS 11836 WORCESTER DR. RANCHO CUCAMONGA, CA 91730 | P-0017972 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ANDREW E MASSMAN AND SANDRA C MASSMAN 2411 SHARON DRIVE CEDAR PARK, TX 78613-3550 | P-0023663 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| ANDREW F STROK 4436 VILLAGE DRIVE ATLANTA, GA 30338 | P-0037189 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW F SWEISBERGER 4433 GRANTLEY TOLEDO, OH 43613 | P-0016981 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ANDREW FERGUSON 1188 CHERRY CIRCLE LAKE OSWEGO, OR 97034 | P-0029244 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| ANDREW FURR 23045 COUNTY ROAD 12 SOUTH FOLEY, AL 36535 | P-0034079 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW G BIRD 107 MANOR DRIVE LANSDALE, PA 19446 | P-0012418 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW G BIRD | P-0012429 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW G BIRD AND ROSEANN O BIRD 107 MANOR DRIVE LANSDALE, PA 19446 | P-0012407 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW G KNOWLTON 218 SYCAMORE VILLAGE TERRACE MIDLOTHIAN, VA 23114 | P-0009540 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW G KRONITZ 3685-9 PEACHTREE RD NE ATLANTA, GA 30319 | P-0029619 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREW G OWENS<br>1822 CARLSBAD PLACE<br>DAVIS, CA 95616 | P-0021878 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW GONDZUR<br>3921 CONNECTICUT STREET<br>SAINT LOUIS, MO 63116 | P-0019605 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW H HOLDEN AND TAMMY E HOLDEN<br>7073 WHITBY AVE<br>CLEMMONS, NC 27012 | P-0032573 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW H MEYER AND ANDREW H MEYER<br>259 OAK ROAD<br>SANTA BARBARA, CA 93108 | P-0034757 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW HAFLER<br>610 THOMAS MCKEEN ST<br>ORANGE PARK, FL | P-0001116 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW HENDRICKSON<br>210 GATES ENTRY<br>PEACHTREE CITY, GA 30269 | P-0010317 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $1,377.00 | | | | | $1,377.00 |
| ANDREW HOLLAND | P-0010966 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW HOWARD<br>1200 OREGANUM CT.<br>BELCAMP, MD 21017 | P-0029867 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $22,000.00 | | | | | $22,000.00 |
| ANDREW HOWARD<br>1200 ORGANUM CT.<br>BELCAMP<br>BELCAMP, MD 21017 | P-0020554 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ANDREW J ADKINS<br>23236 W YAVAPAI ST<br>BUCKEYE, AZ 85326 | P-0010769 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J ANDOW<br>763 PLAZA MIRODA<br>CHULA VISTA, CA 91910 | P-0034423 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J ANTOLAK<br>107 E. WASHINGTON ST.<br>OSWEGO, IL 60543 | P-0039343 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J BERRIOZABAL<br>7757 ALTA CUESTA DR<br>RANCHO CUCAMONGA, CA 91730 | P-0051666 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J BROCKERT<br>85 ROYAL ST<br>LOWELL, MA 01851 | P-0045724 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J CRABB AND ANGELLA R CRABB<br>7039 PINE HILLS WAY<br>LITTLETON, CO 80125 | P-0012787 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREW J CRAIG AND ROSEMARY CRAIG 7305 CHRISTOPHER DRIVE ST. LOUIS, MO 63129 | P-0008757 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J FLAK 5229 W. MICHIGAN AVE. LOT 18 YPSILANTI, MI 48197 | P-0017801 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J GARAFALO 743 WALNUT STREET PARAMUS, NJ 07652 | P-0022965 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J GRUBBS AND CATHY L GRUBBS 3906 PACES FERRY RD CHESTER, VA 23831 | P-0056224 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J HAUGEN 4801 ARIZONA AVENUE LAS VEGAS, NV 89104 | P-0002655 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J INGLE 14909 CROOM ROAD BRANDYWINE, MD 20613 | P-0052752 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J KAMPURIES 37 BLOCK MASSAPEQUA PARK, NY 11762 | P-0017789 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J KEYES 2602 FREDERICK AVE APT. 8 ST. JOSEPH, MO 64506 | P-0020896 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J KORSAK 18456 STEWART AVENUE HOMEWOOD, IL 60430-3034 | P-0052935 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J PARYS 6 SWARTHMORE BUILDING HERSHEY, PA 17033 | P-0054601 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J PETTINE 227 PALOMA AVE SAN RAFAEL, CA 94901 | P-0017828 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J RADESKY 1550 ABBAS AVENUE LANCASTER, PA 17602 | P-0012198 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J RADJA AND SHELLEY RADJA 1038 N DAMEN AVE CHICAGO, IL 60622 | P-0041292 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J ROBERTSON 1022 PROSPECT ST HANCOCK, MI 49930 | P-0019214 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREW J SCHUCHMAN<br>3914 CANYON TERRACE DR<br>YORBA LINDA, CA 92886 | P-0021410 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J SERAFIN AND LYNN K SERAFIN<br>703 SOLANA SHORES DR<br>B304<br>CAPE CANAVERAL, FL 32920 | P-0023543 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J SINGLE<br>168 CLOVERLEAF LN.<br>MURPHY, NC 28906-5910 | P-0054004 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J SMITH<br>2216 ARCHER TRAIL<br>DENTON, TX 76209 | P-0055151 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J SMITH<br>2216 ARCHER TRAIL<br>DENTON, TX 76209 | P-0055858 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J SMITH<br>4750 S DUDLEY STREET NUMBER 3<br>LITTLETON, CO 80123 | P-0032125 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J STEINBERG AND ADRIANA B STEINBERG<br>6301 RED CEDAR PL<br>BALTIMORE, MD | P-0032462 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J THOMAS AND KATHI L THOMAS<br>2860 S STATE ROAD 47<br>CRAWFORDSVILLE, IN 47933 | P-0049858 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J TOERING<br>245 ASHLAND TRAIL<br>TYRONE, GA 30290 | P-0035275 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J TOPPER<br>232 LIVE OAK LN<br>FORT WALTON BEAC, FL 32548 | P-0035475 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J VARPNESS<br>4124 BEVERLY AVE<br>GOLDEN VALLEY, MN 55422 | P-0049083 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J WARCZAK AND REBECCA J WARCZAK<br>5721 EWING AVE S<br>EDINA, MN 55410 | P-0053432 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J ZEMBO<br>4538 CABRILLO STREET<br>SAN FRANCISCO, CA 94121 | P-0051286 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW K BERMAN<br>14431 ASHLEYVILLE LANE<br>MIDLOTHIAN, VA 23112 | P-0052467 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREW K DOOLEY 708 BRIARWOOD CT BROKEN ARROW, OK 74011 | P-0000169 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW K KRUEGER 3006 PERRY LANE AUSTIN, TX 78731 | P-0034765 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW K NAKAMA 1650 LEILEHUA LN. HONOLULU, HI 96813 | P-0039312 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW K RAVELING 9737 BISCAYNE LANE LAS VEGAS, NV 89117 | P-0021898 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW KAMPURIES 37 BLOCK BLVD MASSAPEQUA PARK, NY 11762 | P-0052999 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW KING PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2700 MIAMI, FL 33131 | P-0043943 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ANDREW KLIMKOWSKI 28842 VIA BUENA VISTA SAN JUAN CAPISTR, CA 92675 | P-0034137 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW KONG 37 MONTROSE ST EVERETT, MA 02149 | P-0036827 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ANDREW L BORNSTEIN 1258 E DRIGGS AVE SALT LAKE CITY, UT 84106 | P-0033602 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW L GELTZ 5318 BETHEL RD CLERMONT, GA 30527 | P-0007962 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW L LOQWLL AND THERESA A LOWELL 5109 COPPERFIELD LANE CULVER CITY, CA 90230 | P-0016591 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW L MESTDAGH 7846 W. 99TH AVE. BROOMFIELD, CO 80021 | P-0023566 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW L REBACK 20278 LORENZANA DRIVE WOODLAND HILLS, CA 91364 | P-0021431 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW L REBACK AND FRANCISCO J REBACK 7642 LEXINGTON AVENUE WEST HOLLYWOOD, CA 90046 | P-0021412 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREW L SCHNITGEN AND MINDY L SCHNITGEN<br>123 SEATON CREST DRIVE<br>MARS, PA 16046 | P-0016719 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW LAPLANTE<br>99 WHITE OAK RIDGE RD<br>SHORT HILLS, NJ 07078 | P-0011272 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW LAURINAITIS<br>33 MICAH HAMLIN RD.<br>CENTERVILLE, MA 02632 | P-0009380 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW LI<br>83 GRANDVIEW AVENUE<br>NANUET, NY 10954 | P-0002102 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW LIGGIO<br>21 LIEDTKE DR<br>CRANBURY, NJ 08512 | P-0043608 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| ANDREW LITVIN<br>1055 GULF OF MEXICO DR<br>UNIT 402<br>LONGBOAT KEY, FL 34228 | P-0055873 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW LUI AND VIVIEN FUNG<br>11341 CIELO PL<br>NORTH TUSTIN, CA 92705 | P-0026080 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $310.32 | | | | | $310.32 |
| ANDREW M BADERA<br>3804 WISCONSIN AVE.<br>BERWYN, IL 60402 | P-0054800 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW M FALES<br>7707 WISCONSIN AVE #1114<br>BETHESDA, MD 20814 | P-0021505 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW M KIDD<br>1176 BURDETTE RD.<br>GRAY COURT, SC 29645 | P-0046216 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW M KLUBERTANZ<br>206 WESTCOTT STREET<br>PARDEEVILLE, WI 53954 | P-0047057 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $25,922.00 | | | | | $25,922.00 |
| ANDREW M LENTZ<br>7A SCHOOL COURT<br>BRISTOL, RI 02809 | P-0043017 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW M LLOYD<br>2070 KAMLA RD<br>LEWISVILLE, TX 75067 | P-0018654 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW M LONCAREVIC AND PREALL H LONCAREVIC<br>10946 SENECA LANE<br>GLEN SAINT MARY, FL 32040 | P-0004026 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREW M OWE 2822 E. WARBLER RD GILBERT, AZ 85297 | P-0003561 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ANDREW M OWE 2822 E. WARBLER RD GILBERT, AZ 85297 | P-0003571 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $2,200.00 | | | | | $2,200.00 |
| ANDREW M SCOTT 20 PICKWICK DRIVE COMMACK, NY 11725 | P-0052455 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW M STEINER 375 E. 9TH AVE. SALT LAKE CITY, UT 84103 | P-0033683 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW M TEITZ 18 MALLARD COVE WAY BARRINGTON, RI 02806 | P-0048287 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ANDREW M WELTY 826 CORTE BAYA VISTA OXNARD, CA 93030 | P-0029571 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW MANDRACCHIA 19571 BIRCH ST STILWELL, KS 66085 | P-0040192 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW MAROUDAS AND JUDITH MAROUDAS 6233 OSPREY TER COCONUT CREEK, FL 33073 | P-0000063 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW MAROUDAS AND JUDITH MAROUDAS 6233 OSPREY TER COCONUT CREEK, FL 33073 | P-0000064 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW MASIELLO AND LENAY A MASIELLO 3435 CAL BOST ROAD MIDLAND, NC 28107 | P-0001807 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW MCMINN AND DONIELLE MCMINN 1583 CLOUD PEAK DRIVE SPARKS, NV 89436 | P-0000733 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW MORGAN 204 HIDDEN DUNE CT PONTE VEDRA BEAC, FL 32082 | P-0004727 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW NOWAK 4450 KATHLEEN SAND POINT, MI 48755 | P-0046813 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW P FEINBERG AND ISABELLE L HORON 15 WESTSPRING WAY LUTHERVILLE, MD 21093 | P-0020202 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREW P KANTZ AND DIANE M KANTZ 3065 19TH AVENUE MARION, IA 52302-1412 | P-0030301 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW P KELLY 750 EAST CIRCLE ROAD PHOENIX, AZ 85020 | P-0004277 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW P MASSARO 418 30TH ST SUNSET BEACH, NC 28468-4175 | P-0042051 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW P NEVILLE 1201 S. 33RD ST. LINCOLN, NE 68510-4506 | P-0017671 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW P SCHMALSTIG 5251 LOGAN AVE RIVERSIDE, OH 45431 | P-0013977 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW P TZAMARAS 11563 SUMMER OAK DR GERMANTOWN, MD 20874 | P-0030467 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW P YAKSIC 673 BELL ST UNIT 21 MANCHESTER, NH 03103 | P-0011300 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW PARKINS 2443 S UNIVERSITY BLVD #141 DENVER, CO 80210 | P-0040143 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| ANDREW PHAM 317 PARKHURST LANE ALLEN, TX 75013 | P-0021739 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW PIETROPAOLO 4 AYRSHIRE DRIVE NEW MILFORD, CT 06776 | P-0028276 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW PINEIRO 15300 92ND WAY N. JUPITER, FL 33478 | P-0009031 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW R BRYANT 3076 E ANDERSON DR LITHIA SPRINGS, GA 30122 | P-0003711 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW R CHESSEN 68 GREENSBORO RD HANOVER, NH 03755 | P-0039978 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW R DEPASS AND SONIA L FIELDS-DEPASS 6135 BARON HILL LN SUGAR LAND, TX 77479-5498 | P-0007313 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREW R HALCOMB<br>6400 WINDCREST DRIVE<br>APARTMENT #1134<br>PLANO, TX 75024 | P-0013493 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW R KAVALOV<br>3 GARNET LANE<br>WEST WINDSOR, NJ 08550 | P-0008141 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW R KAVALOV<br>3 GARNET LANE<br>WEST WINDSOR, NJ 08550 | P-0008150 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW R KAVALOV<br>3 GARNET LANE<br>WEST WINDSOR, NJ 08550 | P-0008155 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW R LAWHORN<br>20350 CROW COURT APT. A<br>SONORA, CA 95370-6945 | P-0024138 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW R LAWHORN<br>20350 CROW COURT APT. A<br>SONORA, CA 95370-6945 | P-0024150 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW R MAYER AND NANCY S MAYER<br>1640 MISSOURII AVE NW<br>WASHINGTON, DC 20011 | P-0046862 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW R POPCHOCK<br>2348 MILLBROOK CT<br>ROCHESTER HILLS, MI 48306 | P-0050181 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW R SLACK<br>8321 MERIN RD<br>CHAPEL HILL, NC 27516 | P-0056274 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW RAGONE<br>10025 MESA ROAD<br>CASCADE, CO 80809 | P-0021997 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $450.00 | | | | | $450.00 |
| ANDREW REEGEN AND ANDREW REEGEN<br>1574 ANDORRE GLEN<br>ESCONDIDO, CA 92029 | P-0015971 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW ROMAN<br>1747 BAYSHORE ROAD<br>NOKOMIS, FL 34275 | P-0038754 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW S ACHTERHOF<br>8930 TALLY HO LN<br>ORLAND PARK, IL 60462 | P-0010423 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW S BANKHEAD<br>302 S 100 W<br>TOOELE, UT 84074 | P-0056442 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREW S DAVIS 11335 NE KNOTT ST PORTLAND, OR 97220 | P-0024019 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW S DECLUE AND SHERRY C KNOX 711 LAMPLIGHT LN HAZELWOOD, MO 63042 | P-0026374 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW S GELB 9671 CROSBY DRIVE PLEASANTON, CA 94588 | P-0016625 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW S GOODWIN 1249 ROUTE 343 DOVER PLAINS, NY 12522-5020 | P-0023708 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW S JOB AND MARYANN JOB 1740 RICHLEY RD CORFU, NY 14036 | P-0020540 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW S KLAMSER PO BOX 4394 HOMER, AK 99603 | P-0026194 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $2,140.00 | | | | | $2,140.00 |
| ANDREW S LEE 575 DRIGGS AVENUE APT 2 BROOKLYN, NY 11211-2911 | P-0036959 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW S MARKLEY 715 HAMPTON TRACE LANE MILTON, GA 30004-3077 | P-0021787 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| ANDREW S PIETA 17 TAFTVILLE OCCUM ROAD UNIT 11 NORWICH, CT 06360 | P-0005400 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW S REPP 2317 DATE ST., APT. B HONOLULU, HI 96826 | P-0034925 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW SAGARTZ 4921 CHICAGO ST #6 OMAHA, NE 68132 | P-0012004 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW SMITH 8 GLEN ROAD LEXINGTON, MA 02420 | P-0009120 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $3,923.00 | | | | | $3,923.00 |
| ANDREW T BOIVIN 449 LONG HILL ROAD GUILFORD, CT 06437 | P-0029449 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW T BRATT 204 IVYSHAW RD CARY, NC 27519 | P-0029800 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREW T BRATT<br>204 IVYSHAW RD<br>CARY, NC 27519 | P-0029934 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW T BROWN<br>7700 W CAMERO AVE<br>LAS VEGAS, NV 89113 | P-0016688 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW T COHEN<br>PO BOX 1253<br>MI WUK VILLAGE, CA 95346-1253 | P-0041538 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW T MILLS<br>546 WESTSIDE DR<br>IOWA CITY, IA 52246 | P-0012631 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW T MILLS<br>546 WESTSIDE DR<br>IOWA CITY, IA 52246 | P-0012633 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW T SALMON AND JESSICA L SALMON<br>4188 LANCASTER GATE DR<br>MILTON, FL 32571 | P-0045546 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW T SECREST<br>3532 ROSEWOOD AVENUE<br>LOS ANGELES, CA 90066 | P-0055611 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW T WILLIAMS<br>14 HARDSCRABBLE ROAD<br>CHESTER, NY 10918 | P-0037859 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW TOULOUPAKIS<br>12816 S. MILL ROAD<br>PALOS PARK, IL 60464 | P-0013058 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW V THEODOTOU AND ANN M THEODOTOU<br>4555 GAYWOOD DR.<br>MINNETONKA, MN 55345 | P-0026319 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ANDREW W BIRD<br>2212 WILKINS PL SE<br>OLYMPIA, WA 98501 | P-0037979 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW W BIRD<br>2212 WILKINS PL SE<br>OLYMPIA, WA 98501 | P-0037984 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW W FRANKLIN<br>101 ECHO RIDGE ROAD<br>SWANSBORO, NC 28584 | P-0026789 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW W GITTER AND SANDRA J GITTER<br>1721 RIVER LAKES RD NORTH<br>OCONOMOWOC, WI 53066 | P-0040932 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREW W GONDZUR AND ANDREW GONDZUR<br>3921 CONNECTICUT STREET<br>SAINT LOUIS, MO 63116 | P-0019599 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW W HERMANN<br>1639 MACKWOOD RD<br>ROCHESTER HILLS, MI 48307 | P-0032071 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| ANDREW W HORTON<br>5608 WILDFLOWER CT<br>MINT HILL, NC 28227 | P-0039957 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW W SPISAK AND TERESA F SPISAK<br>8113 CHARS LANDING COURT<br>SPRINGFIELD, VA 22153 | P-0042619 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW W STONE<br>10 YEARLING COURT<br>ROCKVILLE, MD 20850 | P-0040972 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW W WOLFORD AND CHRISTY WOLFORD<br>3229 ROBINWOOD DRIVE<br>MURFREESBORO, TN 37128 | P-0049269 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW WEISS<br>41 EDGEWOOD ROAD<br>HARTSDALE, NY 10530 | P-0008516 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW WILLIAMS<br>525 MARCEAU WAY SW<br>ATLANTA, GA 30331 | P-0013584 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREWS, RENE T<br>4835 SCHINDLER DR<br>NEW ORLEANS, LA 70127 | 2416 | 11/13/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| ANDREY KRYVOROTOV AND OLENA KRYVOROTOVA<br>1301 STEVENSON BLVD<br>APT 131<br>FREMONT, CA 94538 | P-0017785 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRIA M CARTER-COLE AND CHARLES D COLE<br>5604 ELDERON AVE.<br>BALTIMORE, MD 21215 | P-0055817 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRIA M CARTER-COLE AND CHARLES M COLE | P-0054990 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRINA L FISCHER<br>1013 WITCH POINT TRAIL<br>VIRGINIA BEACH, VA 23455-5645 | P-0036125 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDROUSH DANIELIANS<br>635 BENOWE SCOTIA ROAD<br>GLENDALE, CA 91207 | P-0030856 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRUS A LOPEZ<br>3717 TUNSTALL DR.<br>FRISCO, TX 75034 | P-0019626 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRZEJ P WOJCIESZYNSKI<br>2311 SOUTH ST<br>APT 301<br>PHILADELPHIA, PA 19146 | P-0020089 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRZEJ SERKUCZEWSKI<br>26174 RAINBOW GLEN DR<br>NEWHALL, CA 91321-1369 | P-0013131 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRZEJ SERKUCZEWSKI<br>26174 RAINBOW GLEN DR<br>NEWHALL, CA 91321-1369 | P-0013135 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDY A GONZALES<br>4204 LAWRENCE STREET<br>BRENTWOOD, MD 20722 | P-0049649 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDY C CHEN AND JENNIFER S CHEN<br>1237 51ST PL NE<br>AUBURN, CA 98002 | P-0040009 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDY COOLIDGE<br>6412 WHITE TAIL LANE<br>TRUSSVILLE, AL 35173 | P-0003852 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDY DAVID<br>872 GRAND TERRACE AVE<br>BALDWIN, NY 11510 | P-0033187 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDY J CHIN<br>225 N. RURAL DR. APT. B<br>MONTEREY PARK, CA 91755 | P-0045520 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDY KOU<br>2557 OLMSTEAD COURT<br>SSF, CA 94080 | P-0026756 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| ANDY L BISHOP<br>5976 BRINKLEY ROAD<br>POWDER SPRINGS, GA 30127-4209 | P-0026527 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDY LUU<br>1949 WONDERAMA DRIVE<br>SAN JOSE, CA 95148 | P-0014696 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDY P DUONG<br>1750 LIBERTY ST APT 3<br>EL CERRITO, CA 94530-1961 | P-0033097 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDY P MIHALIK AND LORI L MIHALIK 9912 PACK SADDLE TRAIL FORT WORTH, TX 76108 | P-0029112 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDY STEWART 25455 CARBERRY DR CHANTILLY, VA 20152 | P-0033799 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDY TONG AND TAMMY D MOORE 66 HEMPSTEAD DRIVE NEWARK, DE 19702 | P-0010307 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDY VUONG 66 JAMES ST DANBURY, CT 06810 | P-0010866 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDY Y LEE 2704 VILLAS WAY SAN DIEGO, CA 92108 | P-0024492 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANEASE H BENTON AND RICKY W BENTON 4417 STANOLIND AVE MIDLAND, TX 79707 | P-0055392 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANEELAH AFZALI 4130 20TH AVE SW SEATTLE, WA 98106 | P-0046261 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANEESAH BRAY 411 COLLIER RIDGE DRIVE NW ATLANTA, GA 30318 | P-0004695 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANEL BAJTAREVIC 1806 W. DIVERSEY PKWY. APT. H CHICAGO, IL 60614 | P-0033179 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANELY M NUNEZ 10909 SW 75 STREET MIAMI, FL 33173 | P-0009386 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANESIA C CARSON P.O.BOX 12275 SPRING, TX 77378 | P-0047923 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANESIA C CARSON | P-0047610 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANESTIS KALAITZIDIS 90 GOLDFINCH DRIVE BROCKTON, MA 02301 | P-0007837 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANEXSIS GONZALEZ 12250 SW 188 STREET MIAMI, FL 33177 | P-0020504 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ANGE L DAVIS 75 BURWELLS WAU KITTRELL, NC 27544 | P-0005856 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGEL A RUIZ LAMA AND PATRICIA CORRALBUSTAMANTE 17808 CORMORANT LANE GERMANTOWN, MD 20874 | P-0056369 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGEL B DEPASQUALE 1405 KALANIIKI ST. HONOLULU, HI 96821-1215 | P-0037765 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGEL D ZANUDO 11417 S. CARDINAL DR YUMA, AZ 85365 | P-0028953 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGEL E HARMON PO BOX 11677 MILWAUKEE, WI 53211 | P-0036246 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGEL FERNANDEZ 11801 SW 31 ST MIAMI, FL 33175 | P-0027369 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGEL FIGUEROA 461 STRANDVIEW DRIVE PENSACOLA, FL 32534 | P-0027151 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGEL J COTTRELL 3000 18TH STREET BAKERSFIELD, CA 93301 | P-0018549 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGEL JOHNSON 11511 OAK ST. APT. 101 KANSAS CITY, MO 64114 | P-0027795 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGEL K KING 3308 AUBURN LN HAMPTON, VA 23666 | P-0014525 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGEL L ALAMO-RIVERA 1331 SAINT LAWRENCE AVE 2FL BRONX, NY 10472 | P-0004735 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGEL L GARCIA 111 BATH AVE APT#24 LONG BRANCH, NJ 07740 | P-0009052 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGEL L MARIN 102 SAW MILL ROAD WEST MILFORD, NJ 07480 | P-0014991 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGEL LOPEZ 9342 CARMALEE STREET HOUSTON, TX 77075 | P-0032278 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGEL M PICHARDO 15 WALLER AVE OSSINING, NY 10562 | P-0033792 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGEL T CHANDLER<br>4709 W CONGRESS STREET<br>MILWAUKEE, WI 53218 | P-0012615 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGEL Y BILLUPS<br>9435 MUIRKIRK RD APT 102<br>LAUREL, MD 20708 | P-0050237 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA A ARCOS<br>204 MADDOX DRIVE #64<br>FAIRFIELD BAY, AR 72088 | P-0011435 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA A CATALFAMO<br>2512 LA CRISTAL CIR<br>WEST PALM BEACH, FL 33410 | P-0021549 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA A LESMEISTER<br>89 MAITLAND DR APT U<br>ALAMEDA, CA 94502 | P-0016156 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA A WARD<br>2145 TURNAGE ST NW<br>SALEM, OR 97304 | P-0016862 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA B COUSIN AND KHRISTIE P COUSIN<br>123 OAKHURST AVENUE<br>CLARKSDALE, MS 38614 | P-0051774 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| ANGELA B WOODLEY<br>5686 OLD PINEYWOODS ROAD<br>JASPER, AL 35504 | P-0050858 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA BOWENS<br>4944 FLINTSHIRE CT<br>MAYS LANDING, NJ 8330 | P-0029311 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA BOYD<br>3001 LAKE EAST DRIVE<br>APT 2013<br>LAS VEGAS, NV 89117 | P-0026787 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA C GILLES<br>328 SUNNY LANE<br>BELLEAIR, FL 33756 | P-0057331 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA C HOLIDAY<br>8828 S CORNNELL AVE<br>CHICAGO, IL 60617-2801 | P-0010901 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA C HOLIDAY<br>8828 S CORNNELL AVE<br>CHICAGO, IL 60617-2801 | P-0025754 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA C MULLINS AND BRANDON E MULLINS<br>PO BOX 703<br>SILVERTON, OR 97381 | P-0038496 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELA C YOUNG AND WILLIAM YOUNG 518 APOLLO ROAD RICHARDSON, TX 75081 | P-0040163 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA D BEAVERS 4940 WOLF CREEK DR ATLANTA, GA 30331 | P-0011458 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA D BLADES AND DANIEL M BLADES 1430 HORNECKER WICHITA, KS 67235 | P-0012103 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA D BRADLEY 5529 SE RAYMOND ST PORTLAND, OR 97206 | P-0035779 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA D FOSTER 1953 PINEY GROVE ROAD LOGANVILLE, GA 30052 | P-0033657 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA D HOUCK 5805 FURNACE BROOK DRIVE ELDERSBURG, MD 21784 | P-0018438 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA D MCDANIEL 405 RUTH LN LUFKIN, TX 75904 | P-0020279 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA D MCWILLIAMS 1487 CROOKED TREE LANE STONE MOUNTAIN, GA 30088 | P-0052393 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA D MCWILLIAMS 1487 CROOKED TREE LANE STONE MOUNTAIN, GA 30088 | P-0057545 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA D MILLER AND ROY B MILLER 1303 BERRYRD INDEPENDENCE, MO 64057 | P-0008412 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA D SEWARD 9302 CARLWAY COURT HENICO, VA 23228 | P-0029933 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA D SKIDMORE 157 MONAHAN DRIVE UNIT D FORT WALTON BEAC, FL 32547 | P-0052412 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA D WARE 4555 AKRON STREET TEMPLE HILLS, MD 20748 | P-0012892 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA DELMONTE 190 CHICKERING ROAD UNIT 214 NORTH ANDOVER, MA 01845 | P-0045587 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELA F STAFFORD<br>7012 AVENBURY CIRCLE<br>KERNERSVILLE, NC 27284 | P-0002260 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA F STAFFORD<br>7012 AVENBURY CIRCLE<br>KERNERSVILLE, NC 27284 | P-0002265 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA GEDEN<br>18850 PENDERGAST AVE<br>CUPERTINO, CA 95014 | P-0048031 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA GONZALEZ<br>2925 LANCER AVE.<br>POMONA, CA 91768 | P-0053190 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA H CRAWFORD<br>172 SAWMILL RD<br>ALPINE, AL 35014 | P-0044931 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA H DANIELEWICZ AND DAVID A DANIELEWICZ<br>1001 PALACE COURT<br>INDAIN TRAIL, NC 28079 | P-0002207 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| ANGELA H DENNIS<br>113 HARDIN OAK DRIVE<br>MADISON, AL 35756 | P-0038817 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA HICKS<br>728 FINNBAR DRIVE<br>CARY, NC 27519 | P-0000780 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA HOOPER AND SHANE HUFF<br>931 W. EAST AVE # 18<br>CHICO, CA 95926 | P-0014226 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA J ALSTON<br>460 MCDANIEL DRIVE<br>APT 307<br>JACKSONVILLE, NC 28546 | P-0025638 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $43,327.84 | | | | | $43,327.84 |
| ANGELA J GLASER<br>415 GRAND AVENUE #2<br>CINCINNATI, OH 45205 | P-0005812 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| ANGELA J SCOTT<br>6426 OAKLEAF WAY<br>MORROW, GA 30260 | P-0005978 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA K HOWARD<br>311 BIRCH DRIVE<br>FRANKFORT, KY 40601 | P-0003333 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA K RICKARD<br>12907 W GLACIER DRIVE<br>EVANSVILLE, WI 53536 | P-0033466 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELA K WELLS<br>945 S. OSAGE AVE #308<br>INGLEWOOD, CA 90301 | P-0053883 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA KOCH<br>254 BOSTON ROAD<br>HINCKLEY, OH 44233 | P-0006262 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA KOCH<br>254 BOSTON ROAD<br>HINCKLEY, OH 44233 | P-0006273 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA L ALONSO<br>13794 W WADDELL RD STE 203<br>PMB 232<br>SURPRISE, AZ 85379 | P-0032079 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA L BECKER<br>7241 WEST MOUNT DRIVE<br>ROCKY MOUNT, NC 27803 | P-0000928 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA L CHURCH<br>17348 S BRADLEY ROAD<br>OREGON CITY, OR 97045 | P-0018964 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA L DICKSON<br>35 PATTERSON ROAD<br>UNIT 466694<br>LAWRENCEVILLE, GA 30042-3778 | P-0029542 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA L GILES<br>3833 NEW CUT ROAD<br>INMAN, SC 29349 | P-0002413 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA L GOODWIN<br>BOX 340981<br>SACRAMENTO, CA 95834 | P-0035227 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA L HAJEWSKI<br>2331 RUTH AVE<br>SPARROWS POINT, MD 21219 | P-0009505 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA L HARRIS<br>3 TWEEDSTONE LN<br>WILLINGBORO, NJ 08046 | P-0010081 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA L HENDERSON AND LONNIE E HENDERSON<br>2969 SW FORD LN.<br>MADRAS, OR 97741 | P-0028808 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA L KUNZE<br>201 GROVE ST.<br>PO BOX 22<br>OLSBURG, KS 66520 | P-0034437 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELA L KUNZE<br>201 GROVE ST.<br>PO BOX 22<br>OLSBURG, KS 66520 | P-0034439 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA L KUNZE<br>201 GROVE ST.<br>PO BOX 22<br>OLSBURG, KS 66520 | P-0034443 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA L MYERS<br>7820 TEEL WAY<br>INDIANAPOLIS, IN 46256 | P-0039700 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA L SIMS<br>620 E. OLLIFF ST #7<br>STATESBORO, GA 30458 | P-0039041 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA LA ROSA<br>9683 HAZEL LAKE DRIVE<br>JACKSONVILLE, FL 32222 | P-0005097 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA LAW AND OBO GH, A MINOR<br>MITCHELL A TOUPS, LTD.<br>P.O BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024723 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA LYONS<br>4 CHESHIRE LANE<br>TEWKSBURY, MA 01876 | P-0008577 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M BAUMEISTER<br>2705 E 38TH STREET<br>DES MOINES, IA 50317 | P-0026325 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M BEASLEY<br>838 CASTLE HILL<br>NEW BRAUNFELS, TX 78130 | P-0028418 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M BROWN<br>14933 S CLEVELAND AVE<br>POSEN, IL 60469 | P-0018181 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M BUNN<br>5 CHESWOLD BLVD APT 3B<br>NEWARK, DE 19713 | P-0046654 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M CLYMER<br>4993 BUCKEYE RD<br>EMMAUS, PA 18049 | P-0056835 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| ANGELA M DAVIS<br>1111 OAKLEY INDUSTRIAL BLVD<br>APT 8104<br>FAIRBURN, GA 30213 | P-0002328 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELA M DAVIS<br>360 MATTHEWS CORNER RD<br>BYHALIA, MS 38611 | P-0014981 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M DEBERRY<br>423 E. STUART ST<br>DECATUR, IL 62526 | P-0038103 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M DOW<br>1461 TRAMWAY PLACE<br>TURLOCK, CA 95380-3085 | P-0044108 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M DOWNEY<br>6751 N FEDERAL HWY<br>#300<br>BOCA RANTON, FL 33487 | P-0024660 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M FAUGHT AND JAMES N FAUGHT<br>403 MARCIA AVE<br>INDEPENDENCE, MO 64050 | P-0045517 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M FRENCH<br>200 SENECA STREET<br>WEIRTON, WV 26062 | P-0016832 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M GORZELSKY<br>6651<br>220 SPRING STREET<br>JOHNSTOWN, PA 15906 | P-0012606 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M HATSERAS<br>319 CASTLE CIRCLE<br>LAGRANGE PARK, IL 60526 | P-0034465 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M HICKS<br>845 TARA TRACE CIRCLE SW<br>LIVE OAK, FL 32064 | P-0036101 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $80,000.00 | | | | | $80,000.00 |
| ANGELA M HILAS<br>232 SUMMIT AVENUE<br>LYNDHURST, NJ 07071 | P-0038809 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M KELLY<br>65 WILLIAM STREET<br>NORWALK, CT 06851 | P-0048332 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M KRAUSE<br>845 BAYVIEW DRIVE<br>HERMOSA BEACH, CA 90254 | P-0012332 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M KUPENDA<br>P.O. BOX 24506<br>JACKSON, MS 39225 | P-0030048 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M LANE<br>6741 E 38TH ST<br>TUCSON, AZ 85730 | P-0002757 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELA M LAUTIN<br>21219 LAGO CIRCLE H<br>BOCA RATON, FL 33433 | P-0001614 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $1,064.00 | | | | | $1,064.00 |
| ANGELA M LAUTIN<br>21219 LAGO CIRCLE H<br>BOCA RATON, FL 33433 | P-0001626 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $726.00 | | | | | $726.00 |
| ANGELA M MARRA<br>1006 RIDGEFIELD DR<br>VALRICO, FL 33594 | P-0037238 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M NAPOLITANO<br>6013 ADAMS STREET<br>6013 ADAMS STREET<br>NEW PORT RICHEY, FL 34652 | P-0057630 | 3/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M PRICE<br>1626 N APACHE<br>AMARILLO, TX 79107 | P-0050759 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M PROLOGO<br>1255 WEDNESBURY CIRCLE<br>4B<br>AKRON, OH 44313 | P-0055567 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M RIDGEWAY<br>2125 WILMINGTON BLVD.<br>SHELBYVILLE, IN 46176 | P-0041573 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M SALINAS<br>9952 BENEVENTO WAY<br>ELK GROVE, CA 95757 | P-0030924 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M SCOTHERN<br>1324 DAVID DRIVE<br>SYRACUSE, UT 84075 | P-0058144 | 7/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M SCOTHERN AND ANGELA M SCOTHERN<br>1324 DAVID DRIVE<br>SYRACUSE, UT 84075 | P-0003199 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M SEAL AND TIMOTHY W SEAL<br>243 GRIFFITH COURT<br>LURAY, VA 22835 | P-0006884 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M STEPHENS<br>PO BOX 801<br>LAKEWOOD, CA 90714 | P-0014900 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M SURRATT<br>13401 NE 28TH STREET<br>UNIT 304<br>VANCOUVER, WA 98682 | P-0037134 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELA M SURRATT 13401 NE 28TH STREET UNIT 304 VANCOUVER, WA 98682 | P-0040287 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M SURRATT AND BENJAMIN D SURRATT 13401 NE 28TH STREET UNIT 304 VANCOUVER, WA 98682 | P-0037147 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M SURRATT AND BENJAMIN D SURRATT 13401 NE 28TH STREET UNIT 304 VANCOUVER, WA 98682 | P-0040288 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M TAYLOR PO BOX 627 BETHEL, ME 04217 | P-0054300 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M TOCCI 6 EAST RHODES AVENUE WEST CHESTER, PA 19382-5520 | P-0014239 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M TRINIDAD 120 RAVINE DRIVE APT. 56B MATAWAN, NJ 07747 | P-0009363 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| ANGELA M WASEILEWSKI 2449 SOUTH QUEEN ST REAR BLDG YORK, PA 17402 | P-0057445 | 2/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M WOODARD P.O. BOX 358 FOREMAN, AR 71836 | P-0005781 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M WOODARD P.O. BOX 358 FOREMAN, AR 71836 | P-0005882 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA MODI 31815 HONEY SUCKLE DRIVE ROCKWOOD, MI 48173 | P-0013486 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA N FLEMING 12328 W. 107TH TERRACE OVERLAND PARK, KS 66210 | P-0017259 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA N RITCHIE AND CLINTON H RITCHIE 12381 WOODS RD WILTON, CA 95693 | P-0052092 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELA NIXON<br>2511 S. JACKSON ST.<br>OXNARD, CA 93033 | P-0042928 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA O BALLANTYNE AND PETER K BALLANTYNE<br>5230 JAMESTOWN ROAD<br>SAN DIEGO, CA 92117 | P-0022862 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA P ALDRICH<br>3800 PALOMAS DR NE<br>ALBUQUERQUE, NM 87110 | P-0039384 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA P BARRETT<br>77 SUMMERSTONE<br>IRVINE, CA 92614 | P-0055926 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $750,000.00 | | | | | $750,000.00 |
| ANGELA P HARRIS<br>1931 VINE ST<br>BERKELEY, CA 94709 | P-0031198 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA PARKER AND REVA PARKER<br>4572 PARK RIDGE DR<br>MEDFORD, OR 97504 | P-0019256 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA QUERNER<br>1426 SPRING CREEK RD<br>FLORENCE, TX 76527 | P-0055619 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA R BARAJAS<br>7630 MELOTTE ST<br>SAN DIEGO, CA 92119 | P-0002910 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA R BROWN<br>1296 MOSSWOOD CHASE<br>TALLAHASSEE, FL 32312 | P-0032752 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA R BROWN JUSTICE<br>722 STRUTT ROAD<br>PIKETON, OH 45661-9517 | P-0045502 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA R BURNELL<br>411 BRYANT AVE<br>WATERLOO, IA 50703 | P-0054719 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA R DANOS<br>1136 KENNY DR<br>WESTWEGO, LA 70094 | P-0040300 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA R FLEMING<br>26981 CIMARRON CYN DR<br>MORENO VALLEY, CA 92555 | P-0021721 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ANGELA R HALL<br>17935 TARPON COURT<br>HOMEWOOD, IL 60430 | P-0009640 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELA R HOOD<br>4428 HARBOR PLACE DRIVE<br>SHOREVIEW, MN 55126 | P-0013184 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA R VOTTA<br>3085 IVEY OAKS LANE<br>ROSWELL, GA 30076 | P-0038740 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ANGELA R WITHERSPOON<br>1017 EARL STREET<br>SHELBY 281502 | P-0029648 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA REDDING | P-0013594 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA RODRIGUEZ<br>8051 MCVICKER AVE<br>BURBANK, IL 60459 | P-0005825 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA ROGERS<br>4270 NW 3RD AVE<br>POMPANO BEACH, FL 33064 | P-0046237 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA RUFFIN<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043662 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ANGELA S BASSA<br>11 MARBLE ST<br>STONEHAM, MA 02180 | P-0007182 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA SCHREIBER<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0027407 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA SMITH<br>3943 SAVANNAH DR.<br>COLUMBUS, GA 31907 | P-0033474 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA SUTTON<br>283 GIRARD AVE<br>SOMERSET, NJ 08873 | P-0034412 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ANGELA T BENBOW<br>1866 BRATTLEBORO CT.<br>DAYTON, OH 45440 | P-0000841 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA T NGUYEN<br>13060 CARRILLO ST.<br>CHINO, CA 91710 | P-0019398 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA THOMPSON<br>347B BRADLEY WOODS COURT<br>LILBURN, GA 30047 | P-0013064 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELA V EWING<br>6636 NORTH 53RD STREET<br>MILWAUKEE, WI 53223-6048 | P-0050511 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA V EWING<br>ANGELA EWING<br>6636 N. 53RD STREET<br>MILWAUKEE, WI 53223-6048 | P-0050487 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA V JONES<br>110 PINE STREET APT 202<br>ATLANTA, GA 30313 | P-0027683 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA VALLEJO<br>176 NW 7 PLACE<br>CAPE CORAL, FL 33993 | P-0000091 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA VILK<br>924 HIGHLAND AVE<br>FT. WRIGHT, KY 41011 | P-0054663 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ANGELA W WASHINGTON<br>232 FREEDOM DR.<br>APT A<br>BELLEVILLE, IL 62226 | P-0025555 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA WALKER<br>1412 NW 107TH ST<br>OKC, OK 73114 | P-0000065 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| ANGELA WILLIAMS<br>1626 HANSEN RD<br>LIVERMORE, CA 94550 | P-0054736 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA Z CARMAN<br>121 BLAZE CT<br>WEXFORD, PA 15090 | P-0028045 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELIA M MOORE AND JEAN M JACKSON<br>2233 ORCHID STREET<br>LAKE CHARLES, LA 70601 | P-0040362 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELIA M MOORE AND JEANNE M JACKSON<br>2233 ORCHID STREET<br>LAKE CHARLES, LA 70601 | P-0040330 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELIA M MOORE AND JEANNE M JACKSON<br>2233 ORCHID STREET<br>LAKE CHARLES, LA 70601 | P-0056999 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $23,000.00 | | | | | $23,000.00 |
| ANGELIA T HARGETT<br>300 LAUREL STREET<br>TUSCUMBIA, AL 35674 | P-0045226 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELICA DELVALLE LOZANO<br>308 REBECCA DR<br>EDINBURG, TX 78542 | P-0049749 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELICA E LESTER<br>PO BOX 1691<br>CLOVIS, CA 93613-1691 | P-0013270 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELICA FERNANDEZ<br>PO BOX 230904<br>ENCINITAS, CA 92023 | P-0027523 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELICA GUTIERREZ<br>410 MAGNOLIA DR<br>NORTH AURORA, IL 60542 | P-0018894 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELICA I CARMONA<br>12815 SW 10 ST<br>MIAMI, FL 33184 | P-0000397 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELICA J BAHENA<br>3221 BANCROFT DRIVE SPC 43<br>SPRING VALLEY, CA 91977 | P-0014940 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELICA LOWDEN<br>1807 TENEYCK<br>JACKSON, MI 49203 | P-0039847 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELICA M CORTESVILLANUEVA<br>PO BOX 2110<br>AGUADA, PR 00602 | P-0035075 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELICA M RODRIGUEZ<br>1786 NE 178 STREET<br>NO MIAMI BEACH, FL 33162 | P-0002839 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELICA TRASLAVINA<br>2801 N. RAINBOW BLVD APT 110<br>LAS VEGAS, NV 89108 | P-0002937 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| ANGELIN LOACES<br>2075 HOMER AVENUE<br>BRONX, NY 10473 | P-0024809 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELIN LOACES AND LUIS TORRES<br>2075 HOMER AVE<br>BRONX, NY 10473 | P-0023953 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELIN LOACES AND LUIS TORRES<br>2075 HOMER AVE<br>BRONX, NY 10473 | P-0025978 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELINA ELIAS<br>21 LAWNVIEW CT<br>PITTSBURG, CA 94565-7025 | P-0027914 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELINA G MENDEZ<br>5102 NOSELER DR<br>SAN ANTONIO, TX 78228-2735 | P-0053295 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELINA M MITCHELL AND ANGELINA M MITCHELL 7585 DIAMOND RANCH DRIVE UNIT 122 SACRAMENTO, CA 95829 | P-0046613 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELINA MIRELES 1812 N BAKER ST STOCKTON, CA 95204 | P-0029125 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELINE C GOHMAN 234 22ND AVE N ST CLOUD, MN 56303-4332 | P-0036602 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELINE S HOLMES 3935 CHERRY RIDGE WALK SUWANEE, GA 30025 | P-0033593 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELIQUE D JUAREZ 5316 WINFIELD WAY APT 3 SACRAMENTO, CA 95841 | P-0015803 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELIQUE D JUAREZ 5316 WINFIELD WAY APT 3 SACRAMENTO, CA 95841 | P-0015809 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELIQUE L WESLEY PO BOX 2263 DOUGLAS, GA 31533 | P-0051668 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| ANGELIQUE L WESLEY PO BOX 2263 DOUGLAS, GA 31533 | P-0051677 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ANGELIQUE L WESLEY PO BOX 2263 DOUGLAS, GA 31533 | P-0051714 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ANGELIQUE M SALONGA 1187 SCHEIDEGGER CIRCLE FOLSOM, CA 95630 | P-0031282 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $2,400.00 | | | | | $2,400.00 |
| ANGELIQUE THOMAS 533 NE 3RD AVE. APT. 521 FORT LAUDERDALE, FL 33301 | P-0002193 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELIQUE WESLEY PO BOX 2263 DOUGLAS, GA 31533 | P-0051705 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| ANGELIQUE YONKAUSKE-OSER 14202 CORNERSTONE DRIVE YARDLEY, PA 19067 | P-0057023 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELITA ANTONELLI AND RICK ANTONELLI 2331 STONE CREST WAY ST GEORGE, UT 84790 | P-0028556 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ANGELITA B CARLOCK AND GLYNN S CARLOCK 3734 TREEHAVEN AVE ROSAMOND, CA 93560 | P-0020449 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELITA JASSO WELLER GREEN TOUPS & TERRELL PO BOX 350 BEAUMONT, TX 77704 | P-0026835 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELITA MAYS AND MARVIN MAYS 420 GONZALES ST TRACY, CA 95376 | P-0042388 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELITA PHELPS 420 GONZALES ST TRACY, CA 95376 | P-0042330 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELITA PHELPS 420 GONZALES ST TRACY, CA 95376 | P-0042425 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELLA CHOI AND ANGELLA CHOI 450 W 17TH STREET APT 1012 NEW YORK, NY 10011 | P-0021054 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELLA R CRABB AND ANDREW J CRABB 7039 PINE HILLS WAY LITTLETON, CO 80125 | P-0012782 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELLICA V RAILEY 1625 ROBERT PERRY RD SUMTER, SC 29153 | P-0012929 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELO A GAZZO 24 BERWICK LANE EAST AMHERST, NY 14051 | P-0016727 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELO A ROLT III 920 MERRIDALE BLVD MOUNT AIRY, MD 21771 | P-0009681 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELO AULENSI 2116 CLEARWOOD CT SHELBY TWP, MI 48316-1042 | P-0031909 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELO B DOMINGO 1858 KEYSTONE STREET PASADENA, CA 91107 | P-0014968 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELO D SELLAN JR 380 WOODWARD CRESCENT WEST SENECA, NY 14224 | P-0030134 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELO FRAIOLI<br>3209 NW 23RD TER<br>BOCA RATON, FL 33431 | P-0004015 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELO J MARIN<br>14633 LARK ST<br>SAN LEANDRO, CA 94578 | P-0012655 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELO L BOTELHO<br>73-1380 KAINANI PL<br>KAILUA-KONA, HI 96740-8541 | P-0029363 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELO LAWSON<br>6160 E 25TH LANE<br>YUMA, AZ 85365-1140 | P-0023852 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELO NOTARO<br>9 THEIS LANE<br>BLAUVELT, NY 10913 | P-0017185 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELO NOTARO<br>9 THEIS LANE<br>BLAUVELT, NY 10913 | P-0026453 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELO P DEGRASSI<br>17569 CLOVERDALE WAY<br>YORBA LINDA, CA 92886 | P-0056230 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELO PETRILLO AND HEATHER PETRILLO<br>809 E ROSEWOOD CT<br>ONTARIO, CA 91764 | P-0013837 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELO R FLOKOS | P-0036266 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELO S PARISE<br>17952 HIGHLANDS RANCH PLACE<br>POWAY, CA 92064 | P-0029316 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELO SARRIA<br>70 PARK TERRACE EAST APT.6F<br>NEW YORK, NY 10034 | P-0010450 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELO SCIASCIA AND DENISE O SCIASCIA<br>95 OPOSSUM ROAD<br>SKILLMAN, NJ 08558 | P-0034253 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELO TRACANNA<br>4 FAWN LANE<br>WESTFORD, MA 01886 | P-0033851 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELOV, IVELIN<br>5899 KILLARNEY CIRCLE<br>SAN JOSE, CA 95138 | 3177 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANGIE ALOMAR<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043828 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGIE C DEES 7510 PLANTATION ROAD VANCLEAVE, MS 39565 | P-0006204 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGIE D HEBERT 8549 JO LEE DRIVE DENHAM SPRINGS, LA 70706 | P-0013530 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGIE E ROWLAND 4028 WEST 22ND PLACE LOS ANGELES, CA 90018-1028 | P-0027656 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGIE L ABELLA 5590 CONCORD HILL DRIVE COLUMBUS, OH 43213 | P-0054978 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGIE L SPEZIALE 2218 MARIGOLD CIRCLE CHENEY, WA 99004 | P-0017535 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGIE L SPEZIALE 2218 MARIGOLD CIRCLE CHENEY, WA 99004 | P-0026117 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGIE M CABAN 440 CAMBRIDGE DRIVE WESTON, FL 33326 | P-0050458 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGIE M OSBORN 6634 MCMULLEN RD LYNCHBURG, OH 45142 | P-0030372 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGIE M PATTERSON 11330 BRAMSHILL DR. JOHNS CREEK, GA 30022 | P-0025898 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGIE MOORE P.O. BOX 56 ALDERSON, OK 74522 | P-0000527 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGIE RYAN 1082 CHISHOLM RIDGE DR ROCKWALL, TX 75032 | P-0052509 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGIE S DAVIS AND LARRY R DAVIS 202 COLLINS DRIVE IRVING, TX 75060-2524 | P-0003368 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGIE TAYLOR 10612 INDIGO HILLS LN JACKSONVILLE, FL 32221 | P-0003920 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGINE TYGHTER 12975 SW 21ST ST MIRAMAR, FL 33027 | P-0016084 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGLIN, VALESHIA 2104 NW 75TH ST APT 107 MIAMI, FL 33147 | 1329 | 10/31/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGULO, STEPHANIE NICOLE<br>918 SABLE CHASE PL<br>HENDERSON, NV 89011 | 4494 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANH H PHAM<br>815 HARBOUR PLACE<br>SUGAR LAND, TX 77478 | P-0012255 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANH VU AND HUNG NGUYEN<br>6104 PROMENADE LN<br>PEARLAND, TX 77584 | P-0002666 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANI LAFAVE AND NICHOLAS LAFAVE<br>716 BRAEWOOD DR<br>WATERFORD, WI | P-0020579 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANIBAL VILLANUEVA<br>722 HAWK LANE<br>KISSIMMEE, FL 34759 | P-0001145 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANID B MOSQUEDA<br>P.O.BOX 587<br>EDCOUCH, TX 78538 | P-0052363 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANIELL PICONE<br>38 MERIDEN AVENUE<br>SOUTHINGTON, CT 06489 | P-0041962 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANIL J KESWANI<br>1835 CADDINGTON DR UNIT 66<br>RANCHO PALOS VER, CA 90275 | P-0015376 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANIL K RAHEJA | P-0007860 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANIL KARMEL<br>6443 OVERBROOK STREET<br>FALLS CHURCH, VA 22043 | P-0008947 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANIL PUNJALA AND ANURADHA PUNJALA<br>200 LEACROFT WAY<br>MORRISVILLE, NC 27560 | P-0001734 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANILE J BEARCE<br>6297 LA MESA ST<br>CORONA, CA 92880-4010 | P-0021325 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANIRUDH GARG<br>23022 NE 13TH ST<br>SAMMAMISH, WA 98074 | P-0028753 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANISA K MOORE<br>1410 N. ST. PAUL ST.<br>APT. 202<br>WICHITA, KS 67203 | P-0012215 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANISHKUMAR GANDHI<br>410 ARLINGTON AVE<br>SOUTH PLAINFIELD, NJ 07080 | P-0013881 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANISSA Y DANIELS<br>1350 EFLAMINGO ROAD<br>#192<br>LAS VEGAS, NV 89108 | P-0039438 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA BALBONI<br>3258 UNIONVILLE PIKE<br>HATFIELD, PA 19440 | P-0054698 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA BARKER<br>4037 SUNGATE DRIVE<br>PALMDALE, CA 93551 | P-0037776 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA BARKER<br>ANITA BARKER<br>4035 SUNGATE DRIVE<br>PALMDALE, CA 93551 | P-0037748 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA BARKER<br>ANITA BARKER<br>4037 SUNGATE DRIVE<br>PALMDALE, CA 93551 | P-0040404 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA BURRELL<br>9302 INDIAN TRAIL FAIRVIEW RD<br>INDIAN TRAIL, NC 28079 | P-0007036 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA C ERFAN<br>7200 PRINCETON PLACE<br>GILROY, CA 95020 | P-0013809 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA D SHARITT AND HAYWARD F SHARITT<br>2910 OLDE TOWNE PARKWAY<br>DULUTH, GA 30097 | P-0009658 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA DHANAGAR<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026931 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA F HOLT<br>904 BENNETT CIR<br>LIBERTY, MO 64068 | P-0051637 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA FUOSS<br>PO BOX 508<br>MURDO, SD 57559 | P-0025803 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA G MYERS<br>2110 E ST. SW<br>MIAMI, OK 74354 | P-0045295 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA G MYERS<br>2110 E ST. SW<br>MIAMI, OK 74354 | P-0045299 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANITA G PARHAM<br>7212 SW OXFORD AVE<br>LAWTON, OK 73505 | P-0037771 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA G PARHAM AND KRISTEN E PARHAM<br>7212 SW OXFORD AVE<br>LAWTON, OK 73505 | P-0037768 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA GONZALEZ CLEM<br>1411 S UNIVERSITY BLVD<br>DENVER, CO 802101 | P-0049726 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA HECHT<br>503 S DICKINSON STREET APT 2<br>MADISON, WI 53703 | P-0022373 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA J MILLER<br>3132 CARVER DRIVE<br>FORT VALLEY, GA 31030 | P-0002371 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA J STANSBURY<br>3319 POLARIS DR<br>SACRAMENTO, CA 95827 | P-0027711 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA J STANSBURY<br>3319 POLARIS DR.<br>SACRAMENTO, CA 95827 | P-0017920 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA JEGEDE<br>22211 100TH ROAD<br>QUEENS VILLAGE, NY 11429 | P-0041473 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA K BURNETT<br>2615 PINEBROOK DRIVE<br>GAINESVILLE, GA 30506 | P-0034162 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA K NESBITT<br>247 SHETLAND DRIVE<br>NEW CASTLE, DE 19720 | P-0052756 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $16,000.00 | | | | | $16,000.00 |
| ANITA K SMITH AND SCOTT SMITH<br>2 ALLISON COURT<br>GRAY, TN 37615 | P-0025720 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA K WILLHOITE<br>13468 NORTH HAMMER ROAD<br>MOORESVILLE, IN 46158 | P-0002984 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA L BROWN<br>512 B PARKSIDE DRIVE<br>THIBODAUX, LA 70301 | P-0036759 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA L DUVALL<br>20537 LOWFIELD DRIVE<br>GERMANTOWN, MD 20874 | P-0033806 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA L HERRMANN<br>7517 BAUGHMAN DRIVE<br>AMARILLO, TX 79121 | P-0053346 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANITA L KORKODILOS 76 DEMAIO DRIVE MILFORD, CT 06460 | P-0008988 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA L SHEFF PO BOX 1382 LAKEPORT, CA 95453 | P-0047374 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA L WALKER 3921 CALLE MAYO SAN CLEMENTE, CA 92673 | P-0028320 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA M DOZIER 1435 EAST 219TH STREET EUCLID, OH 44117 | P-0050897 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA M SAIA 17 MARKLEY DR. GETZVILLE, NY 14068 | P-0053361 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA M THOMPSEN AND JAMES A THOMPSEN 6863 BATIQUITOS DRIVE CARLSBAD, CA 92011 | P-0019803 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA M TROGDEN 12313 S LOGAN ST OLATHE, KS 66061 | P-0041467 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA R KUMAR 201 HEIGHTS DR HALEDON, NJ 07508 | P-0030864 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA R WARSHAWSKY 6326 CELESTE ROAD WEST BLOOMFIELD, MI 48322 | P-0016155 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA S BELLIARD 38 WHITE OAK BEND ROCHESTER, NY 14624 | P-0019151 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA S JONES AND NAAMAN D ELDRIDGE 150 DEXTER CIRCLE MADISON, AL 35757 | P-0010708 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA SIU 204 PATRIOT HILL DR BASKING RIDGE, NJ 07920 | P-0036595 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA W DIMAURO 2014 UALAKAA ST HONOLULU, HI 96822 | P-0025413 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITRA L EUBANKS 215 OAK PARK CROSSING PEARL, MS 39208 | P-0051613 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANJALI BHAGRA 1250 WESTHILL DRIVE SW ROCHESTER, MN 55902 | P-0012574 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANJALI J JENNINGS 4327 SE 45TH AVE. PORTLAND, OR 97206 | P-0046326 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANJANA KANTI 9033 MAPLE GROVE DR SUMMERVILLE, SC 29485 | P-0013920 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANJANA P GANDHI 2190 SOARING LANE LAWRENCEVILLE, GA 30044 | P-0031710 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANJANETTE M PRATER 903 DEERBERRY COURT ODENTON, MD 21113 | P-0031637 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANJUM A RAJA LAW OFFICES COPHEN E. SEARS 105 MAXESS ROAD -SUITE 124 MELVILLE, NY 11747 | P-0042001 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $75,000.00 | | | | | $75,000.00 |
| ANKE BAHUCHET AND NICOLE BAYLESS 1516 WOLLACOTT STREET REDONDO BEACH, CA 90278 | P-0014351 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANKHANG H THAN 4771 SEFA CIR N JACKSONVILLE, FL 32210 | P-0006530 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANKIT GUPTA 2188 HEDGEROW ROAD UNIT B COLUMBUS, OH 43220 | P-0001816 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANKIT KAUSHIK | P-0053336 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANKIT ROHATGI 1101 NOEL DR APT 8 MENLO PARK, CA | P-0012974 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $475.00 | | | | | $475.00 |
| ANKIT ROHATGI 1101 NOEL DRIVE APT 8 MENLO PARK, CA 94025 | P-0012977 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $475.00 | | | | | $475.00 |
| ANKUR MEHTA 1831 ROBERT LN. NAPERVILLE, IL 60564 | P-0029273 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN A WITKOWSKI 1024 LUNDVALL AVE ROCKFORD, IL 61107 | P-0006706 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $2,200.00 | | | | | $2,200.00 |
| ANN B GORDON 1238 CAMLET LN LITTLE RIVER, SC 29566 | P-0028106 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANN BUSCHO<br>68 MARINITA AVE<br>68 MARINITA AVE<br>SAN RAFAEL, CA 94901 | P-0020369 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN C LIN<br>3767 SANTA FE TRL<br>ANN ARBOR, MI 48108 | P-0011343 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN C SCHAPPI<br>4914 TREETOP LANE<br>ALEXANDRIA, VA 22310 | P-0008683 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN CLEVELAND<br>1803 E BROWN STREET<br>LUBBOCK, TX 79403 | P-0015483 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN COSGROVE<br>PO BOX 659<br>HAWLEY, PA 18428 | P-0017950 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN D BEATTY<br>8001 VAUGHAN DRIVE<br>MECHANICSVILLE, VA 23111 | P-0035863 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN D GRACER<br>67-24 165TH ST<br>FRESH MEADOWS, NY 11365 | P-0006402 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN DORSEY<br>18042 SCHOENBORN STRET #5<br>NORTHRIDGE, CA 91325 | P-0031244 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN E BUCKINE<br>1225 N. WICKHAM RD<br>APT 122<br>MELBOURNE, FL 32935 | P-0051410 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN E CEDERLUND<br>7029 ROBERTS DRIVE<br>WOODRIDGE, IL 60517-1908 | P-0056200 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN E KRILL<br>881 MARTIN LUTHER KING JR BLV<br>APT 10A<br>CHAPEL HILL, NC 27514 | P-0001671 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN E LAURION<br>54 GREEN HOLLOW RD<br>DANIELSON, CT 06239 | P-0004364 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN E MAGLIERE<br>9470 PEACE WAY UNIT 244<br>LAS VEGAS, NV 89147 | P-0002279 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN E PANAS<br>2757 MAPLE RD<br>JACKSON, WI 53037 | P-0032326 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANN E RODEWALD<br>11445 THOMAS CREEK ROAD<br>RENO, NV 89511-5465 | P-0047988 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN E RUIZ AND MICHAEL E RUIZ<br>5205 N. 44TH ST.<br>TACOMA, WA 98407 | P-0056053 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN E SAGLE AND PHILIP R SAGLE<br>9146 SILCHESTER CT<br>BURKE, VA 22015-3361 | P-0051512 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN E SAGLE AND PHILIP R SAGLE<br>9146 SILCHESTER CT<br>BURKE, VA 22015-3361 | P-0051553 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN E STRANG<br>2 JULIEN DUBUQUE DRIVE #13<br>DUBUQUE, IA 52003 | P-0056271 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN F BLOCK AND MARK P BLOCK<br>60 RIDGEVIEW AVENUE<br>TRUMBULL, CT 06611-1935 | P-0048498 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN F YEAGLEY<br>115 CUMBERLAND ST.<br>LEBANON, PA 17042 | P-0017621 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN G OCCHINO<br>1101 SALTON DR.<br>AKRON, OH 44333 | P-0005433 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN H HODGES<br>618 HARTNELL PLACE<br>SACRAMENTO, CA 95825 | P-0040214 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN H LEFEVERS AND WILLIAM R LEFEVERS<br>1017 SW SUNFLOWER DR.<br>LEES SUMMIT, MO 64081-3757 | P-0052936 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN H LEWIS<br>740 PRESERVE TRAIL<br>CHAPEL HILL, NC 27517 | P-0025338 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN H RAPP<br>5340 BROADWAY TERRACE #601<br>OAKLAND, CA 94618 | P-0053126 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN HAYWOOD<br>133 WILD HORSE VALLEY DR<br>NOVATO, CA 94947-3615 | P-0038161 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN K KELLY<br>25 PROSPECT STREET<br>DOVER, NH 03820 | P-0006370 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN L HEIN<br>4025 PARKER AVE<br>ST LOUIS, MO 63116 | P-0031911 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANN L LAMDIN<br>7673 COLONIAL BEACH ROAD<br>PASADENA, MD 21122 | P-0005318 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN L MILLER AND CHERRI PUTNAM<br>2648 WEST 4225 SOUTH<br>ROY, UT 84067 | P-0013359 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN L MORGAN<br>1901 MENDOCINO LANE<br>PORT ORANGE, FL 32128 | P-0025206 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN L PEAVEY<br>ANN L. PEAVEY<br>105 BOXWOOD DRIVE<br>DAVENPORT, FL 33837 | P-0025738 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN L RINELLA-KELLY<br>3417 HAMPSHIRE DR<br>ARLINGTON, TX 76013 | P-0013601 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN L SANCHEZ<br>4920 E 4TH ST<br>TUCSON, AZ 85711 | P-0018392 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN L WELLBROCK<br>27 TALL TIMBRS<br>WATCHUNG, NJ 07069-6426 | P-0006132 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN L WITT<br>7052 KIRKCALDY DR.<br>WEST CHESTER, OH 45069 | P-0019566 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN M ALFAMA<br>1815 WESTINGHOUSE STREET<br>SAN DIEGO, CA 92111 | P-0034447 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN M BRANCH<br>60 BENTRIDGE COURT<br>LYNCHBURG, VA 24501 | P-0045744 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN M BRUNGER<br>6105 NORTH LOWELL AVENUE<br>CHICAGO, IL 60646 | P-0040699 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN M CHEDDAR<br>1227 ANDOVER ROAD<br>BETHLEHEM, PA 18018 | P-0050453 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $491.00 | | | | | $491.00 |
| ANN M CONWAY<br>140 HOLLY ROAD<br>MARSHFIELD, MA 02050 | P-0034417 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN M EDWARDS<br>509 JEFFERSON ST<br>GENEVA, IL 60134 | P-0021317 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANN M GABRENAS<br>177 BEMIS ST. UIC<br>TERRYVILLE, CT 06786-4711 | P-0009510 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN M HEATH<br>2 FLANDERS STREET<br>JOHNSTON, RI 02919 | P-0011836 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN M KINANE<br>1725 WOODGLEN RD<br>SANDY, UT 84092 | P-0032349 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN M LAWRENCE<br>3631 S CHATTERLEIGH RD<br>WEST VALLEY, UT 84128 | P-0005448 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN M POWERS<br>38 SCHOOL ST.<br>NORTHFIELD, MA 01360 | P-0048384 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN M REARDON<br>208 OXFORD CIRCLE WEST<br>RICHMOND, VA 23221 | P-0024496 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| ANN M REARDON<br>208 OXFORD CIRCLE WEST<br>RICHMOND, VA 23221 | P-0024501 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $365.00 | | | | | $365.00 |
| ANN M SKRZYPCZAK<br>3702 KNIGHTSBRIDGE CLOSE<br>WORCESTER, MA 01609-1173 | P-0038099 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN M STASSIN AND LARRY N STASSIN<br>3537 45TH ST<br>HIGHLAND, IN 46322 | P-0006518 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN M WOODWARD AND GALEN M MULLEN<br>109 BROOKLINE PLAZA<br>READING, PA 19607 | P-0008523 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN MARIE DAVIS<br>323 SNOW OWL HOLLOW<br>BUDA, TX 78610 | P-0002177 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN MARIE KIMMETT<br>7 BREEZY KNOLL DRIVE<br>BLOOMFIELD, CT 06002 | P-0052815 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN MARIE L OLSON<br>392 MCCALL DR<br>BENICIA, CA 94510 | P-0015690 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN MARIE M CHARNES<br>9900 QUAIL RD<br>OLIVE BRANCH, MS 38654 | P-0029331 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN MAURER<br>105 CARAVAN<br>IRVINE, CA 92606 | P-0048865 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANN O DUCEY<br>12407 FARNAM ST<br>OMAHA, NE 68154 | P-0029839 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN P BENITEZ<br>640 SHERIDAN ST<br>CALEXICO, CA 92231 | P-0050545 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN P CARTER<br>3752 DUNBARTON DR<br>MOUNTAIN BRK, AL 35223-2706 | P-0003013 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN PODOLSKY<br>4438 RAMSGATE LN<br>BLOOMFIELD HILLS, MI 48302 | P-0013748 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN R SPRINGS<br>90 MONROE STREET<br>APT 612<br>ROCKVILLE, MD 20850 | P-0006954 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN R SPRINGS<br>90 MONROE STREET<br>APT. 612<br>ROCKVILLE, MD 20850 | P-0027500 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN RIDINGS<br>21 LILAC LANE<br>PRINCETON, NJ 08540 | P-0024592 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN ROMAN<br>434 SCHOOLHOUSE ROAD<br>MONROE TWP., NJ 08831 | P-0039066 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN ROMAN<br>434 SCHOOLHOUSE ROAD<br>MONROE TWP., NJ 08831 | P-0039068 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN S COX<br>720 PELICAN HILLS DR.<br>FAIRVIEW, TX 75069 | P-0026547 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN STROUD<br>821 DOLPHIN DR<br>DANVILLE, CA 94526 | P-0035451 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN T PORTER<br>225 E. 63RD STREET<br>APT. 9F<br>NEW YORK, NY 10065 | P-0053030 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| ANN W GRAY<br>741 N. LIBERTY ST<br>SPARTANBURG, SC 29303 | P-0027187 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN W LYLES<br>2720 BRNOT AVE<br>WAUKEGAN, IL 60087 | P-0023960 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANN W LYLES 2720 BRNOT AVE WAUKEGAN, IL 60087 | P-0023980 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN Y ADDIS 6743 QUEENSBERRY DRIVE CHARLOTTE, NC 28226 | P-0056558 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN Y ADDIS 6743 QUEENSBERRY DRIVE CHARLOTTE, NC 28226 | P-0056559 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN Y CASAS AND STEVE R CASAS 2231 E. VIRGINIA RD. FULLERTON, CA 92831 | P-0035749 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN Z MATTOS 710 FIRETHORN ROAD CHESSAPEAKE, VA 23320 | P-0017606 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA ASLANI LOT #2331 P.O. BOX 17370 SAINT PAUL, MN 55117 | P-0055198 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA B COMESANA 1690 KENNEWICK DR SUNNYVALE, CA 94087 | P-0043310 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA B CREWS 155 CAMELLIA RD MIDWAY, GA 31320 | P-0052732 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA B HUTCHISON 103 CATSKILL LN BONAIRE, GA 31005 | P-0054691 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA B REID AND ANNA B REID 1400 WILLOW AVE APT 801 LOUISVILLE, KY 40204-1460 | P-0001452 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA BELICZYNSKA 2905 NORTH KILBOURN AVE CHICAGO, IL 60641 | P-0036758 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA C BARRAMEDA 3165 HERITAGE VALLEY DRIVE SAN JOSE, CA 95148 | P-0032813 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA C NORSE 3510 BATEAU RD W JACKSONVILLE, FL 32216 | P-0033053 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA C NORSE 3510 BATEAU ROAD W JACKSONVILLE, FL 32216 | P-0032944 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNA C RAMIREZ<br>443 WILDE AVE<br>SAN FRANCISCO, CA 94134 | P-0048380 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA CHEN AND KANGYI CHEN<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043999 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA D'ALELIO<br>565 S OGDEN DRIVE<br>LOS ANGELES, CA 90036 | P-0038721 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA F MILLER<br>1516 WHITTARD OF CHELSEA LN<br>PFLUGERVILLE, TX 78660 | P-0005129 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA F MILLER<br>1516 WHITTARD OF CHELSEA LN<br>PFLUGERVILLE, TX 78660 | P-0023969 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA FISCHER<br>5103 RIVERWATCH DRIVE<br>CINCINNATI, OH 45238 | P-0004889 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA HADJIKOW<br>P.O. BOX 67<br>WHITE LAKE, NY 12786 | P-0029454 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA HADJIKOW<br>P.O. BOX 67<br>WHITE LAKE, NY 12786 | P-0029462 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA HENDRICKS<br>PO BOX 518<br>DE SOTO, IL 62924 | P-0011235 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA J SULLIVAN<br>647 GRATTAN ST<br>APT 3<br>CHICOPEE, MA 01020 | P-0011807 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA K HENINGER<br>PO BOX 242<br>ODESSA, WA 99159 | P-0030435 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA KORITZ<br>535 WILLOW ROAD<br>HENDERSONVILLE, NC 28739 | P-0004659 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA L MEEKS<br>267 DARBY CREEK DR<br>GALLOWAY, OH 43119 | P-0000246 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA L MILLER AND JESSICA N MILLER<br>804 ROLLING HILLS DR<br>YREKA, CA 96097 | P-0042177 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNA M ABRAHAM 3511 GRAYSON LANE AUSTIN, TX 78722 | P-0054178 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M ABRAHAM 3511 GRAYSON LANE AUSTIN, TX 78722 | P-0054187 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ANNA M ALDRETE 411 W HIGHLANDS DR SUPERIOR, AZ 85173 | P-0017802 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M AMATO 26833 S. RIVER RD. HARRISON TWP, MI 48045 | P-0040397 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M BOX AND SCOTT A BOX 4520 AMBROSE ALDAY LOOP SE RIO RANCHO, NM 87124 | P-0034657 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M BRIGHT 9730 SE LINWOOD AVENUE MILWAUKIE, OR 97222 | P-0047968 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M BRUNO 2285 COLES AVENUE SCOTCH PLAINS, NJ 07076 | P-0046505 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M BRUNO 2285 COLES AVENUE SCOTCH PLAINS, NJ 07076 | P-0048919 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M CAULEY 2843 E WELDON AVE PHOENIX, AZ 85016 | P-0022716 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M CHRISTIANSEN 32161 SENECA ST HAYWARD, CA 94544 | P-0014873 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M CONTRERAS 2676 NORTH COLLEGE AVENUE FRESNO, CA 93704 | P-0043410 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M COSENTINO 303 E LEMOYNE AVE NORTHLAKE, IL 60164 | P-0035857 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M COSENTINO 303 E LEMOYNE AVE NORTHLAKE, IL 60164 | P-0035946 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M COSENTINO 303 E LEMOYNE AVE NORTH LAKE, IL 60164 | P-0035948 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M DEL DUCA PO BOX 114 SUTERSVILLE, PA 15083-0114 | P-0036982 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNA M DONALDSON AND JOHN K DONALDSON 680 WEBSTER PT DR CHAPIN, SC 29036 | P-0011609 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M DUNN 1031 COLONIAL MEADOWS WAY VIRGINIA BEACH, VA 23454 | P-0020528 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M GONZALEZ 201 ALTA COURT CHAPEL HILL, NC 27514 | P-0029547 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M HARE 12007 BIRCH ST. APT. 179 OVERLAND PARK, KS 66209 | P-0019252 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M KONWINSKI 322 EAST BELL STREET CAMDEN, MI 49232 | P-0047845 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M MARTINEZ 720 13TH STREET APT. #5 SACRAMENTO, CA 95418 | P-0054706 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M MILLAN AND WILLIAM MILLAN 1065 KAWAIAHAO ST., #1904 HONOLULU, HI 96814-4125 | P-0037850 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M PAULK 151 LITTLE ROCKY CREEK RD DANVILLE, GA 31017 | P-0014838 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M PRATHER-WEBER 1504 MONTPELIER COURT NOFOLK, VA 23509 | P-0057766 | 3/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M SALAMONE 51 LAFAYETTE STREET APT 606 SALEM, MA 01970 | P-0038821 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M SAMS PO BOX 426 SEYMOUR, TN 37865 | P-0004071 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M SHERIDAN 2 BRYANT CRESCENT WHITE PLAINS, NY 10605 | P-0023255 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M STRAUB AND DONALD A STRAUB 1302 N. FRANKLIN AVE. RIVER FOREST, IL 60305-1039 | P-0053050 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA MCCAFFERY 607 MADISON ST DENVER, CO 80206 | P-0008056 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNA MCCAFFERY<br>607 MADISON ST<br>DENVER, CO 80206 | P-0008059 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ANNA N KAWAR<br>18244 BARROSO ST<br>ROWLAND HEIGHTS, CA 91748 | P-0052374 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA NEMIROVSKAYA<br>7022 JANUARY AVE<br>SAINT LOUIS, MO 63109 | P-0050141 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA P DILUSTRO<br>22 SAINT ANDREW AVENUE<br>EAST HAVEN, CT 06512 | P-0048169 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA PRATHER-WEBER<br>1504 MONTPELIER COURT<br>NORFOLK, VA 23509 | P-0051413 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA S CASAS<br>306 DANUBE AVE APT 1<br>TAMPA, FL 33606 | P-0002367 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA SANCHEZ<br>45 BELIZE COURT<br>TRACY, CA 95377 | P-0056640 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA SCHNEIDER<br>2016 RICHMOND RD<br>EASTON, PA 18040 | P-0030911 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA SKOWRONSKA<br>232 FALMOUTH AVENUE<br>ELMWOOD PARK, NJ 07407 | P-0012334 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA TIPTON AND ANNA TIPTON<br>1116 TUDOR HOUSE RD<br>PFLUGERVILLE, TX 78660 | P-0001410 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA WONG-WEINRIEB<br>13386 JARMAN PLACE<br>SAN DIEGO, CA 92130 | P-0053533 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA X CHEN<br>3307 CANDLE STICK LN<br>KATY, TX 77494 | P-0039975 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ANNABEL J BAER<br>3310 MEMORIAL ST<br>ALEXANDRIA, VA 22306 | P-0008057 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNABEL V FELTON<br>1417 CREEK ROAD<br>ESPERANCE, NY 12066 | P-0036679 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNALISA J (FAINA) BECKER<br>16577 GAS POINT ROAD<br>COTTONWOOD, CA 96022 | P-0030411 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNALISA LILLY<br>3624 WINNEBAGO ST.<br>ST. LOUIS, MO 63116 | P-0006020 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNAMARIA SZAKONYI<br>5926 WEST PARK AVE<br>ST. LOUIS, MO 63110 | P-0044514 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNAMARIE I RODRIGUEZ<br>505 S MAGNOLIA ST<br>NEWTON | P-0045344 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $15.00 | | | | | $15.00 |
| ANNAMARIE I RODRIGUEZ<br>505 S MAGNOLIA ST.<br>NEWTON, KS 67114 | P-0045364 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE B FORD<br>4760 WHITE BLUFF DRIVE<br>FRISCO, TX 75034 | P-0001925 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE C BERAN AND ROBIN D BERAN<br>PO BOX 3835<br>S PADRE ISLAND, TX 78597 | P-0039565 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE C CLOUTIER MUNRO<br>49031 FOX DR S<br>PLYMOUTH, MI 48170 | P-0016729 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE C EVERHART<br>1382 PARK GARDEN LANE<br>RESTON, VA 20194-2013 | P-0045686 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE C KLASSEN-BRUNNER<br>7501 DATE ROAD<br>STEVENSVILLE, MI 49127 | P-0013252 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE C MONTGOMERY<br>26760 HAMMOND ROAD<br>RAINIER, OR 97048 | P-0023179 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE C ROBINSON<br>5410 KANSAS AVENUE NW<br>WASHINGTON, DC 20011 | P-0044512 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ANNE CANNON AND PAUL E CANNON SR<br>63 BEECH HILL CRES<br>PITTSFORD, NY 14534 | P-0028757 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE CONTRATTO AND ANNE CONTRATTO<br>1138 CEDAR CT<br>CHILLICOTHE 61523 | P-0008348 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE COUSINEAU AND JIM D COUSINEAU<br>3711 BAIN PLACE<br>TYLER, TX 75701 | P-0045547 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE D COUSINEAU AND JIM D COUSINEAU<br>3711 BAIN PLACE<br>TYLER, TX 75701 | P-0045535 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNE D HOPPER 1740 CHOPIN DRIVE CHARLOTTESVILLE, VA 22903 | P-0008257 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE DELANEY 4 OLD ORCHARD RD. MORRISTOWN, NJ 07960 | P-0035817 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ANNE E PEPLOW AND ALAN C BAKER 2085 ALLENTOWN RD, POB 210 MILFORD SQUARE, PA 18935 | P-0029859 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE E WELCH 643 OHIO AVENUE ERWIN, TN 37650 | P-0002819 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE EDUN 9870 SW 12 STREET PEMBROKE PINES, FL 33025 | P-0000359 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE G DRAPCAT P.O BOX 564394 COLLEGE POINT, NY 11356 | P-0044899 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE G GEARY 2552A PINETOP AVENUE GRAHAM, NC 27253 | P-0015351 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE G SIROTA 19409 PLUMMER STREET NORTHRIDGE, CA 91324 | P-0035176 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE G SIROTA 19409 PLUMMER STREET NORTHRIDGE, CA 91324 | P-0035178 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE G SIROTA 19409 PLUMMER STREET NORTHRIDGE, CA 91324 | P-0035180 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE H LANE 536 PARK LANE REIDSVILLE, NC 27320 | P-0039926 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE HELAL 3916 MAGGIES MEADOW DENTON, TX 76210 | P-0018836 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE HOLMER 2905 SW CANTERBURY LN PORTLAND, OR 97205 | P-0053997 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE JARDIM AND ANNE JARDIM 505 TREMONT STREET #904 BOSTON, MA 02116 | P-0008437 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNE KELLY<br>1741 ANNABELAS DR<br>PANAMA CITY BEAC, FL 32407 | P-0019372 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE L BAKER<br>ANNE L BAKER<br>710 SANTA CRUZ ST<br>SANTA CRUZ, CA 95060 | P-0053830 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| ANNE L FAVINGER<br>8964 AVALON ST<br>RANCHO CUCAMONGA, CA 91701 | P-0051418 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE L FAVINGER<br>8964 AVALON ST<br>RANCHO CUCAMONGA, CA 91701 | P-0051562 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE L KAMEGO<br>31730 BELMONT STREET<br>FARMINGTON HILLS, MI 48336 | P-0045843 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE L MATHIS<br>11730 GLENWAY DRIVE<br>HOUSTON, TX 77070 | P-0020421 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE L MURPHY<br>205 MARBLE ST.<br>APT.204<br>BROOMFIELD, CO 80020 | P-0021037 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE L ROCHA<br>POB 82<br>GUTHRIE, TX 79236 | P-0033143 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M ABRAHAMSEN<br>54 KELLY RD<br>SAUGERTIES, NY 12477 | P-0045884 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M BECKER<br>503 HANNICK COURT<br>EAST STROUDSBURG, PA 18302 | P-0035887 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M BORDEAU AND JOHN J BORDEAU JR<br>W7046 COUNTY RD JJ<br>HORTONVILLE, WI 54944 | P-0032769 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M CHAVEZ<br>3416 GLADDEN CT. NE<br>ALBUQUERQUE, NM 87110 | P-0004073 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M COLUMNA<br>3757MARIE COOK DRIVE<br>MONTGOMERY, AL 36109 | P-0050820 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $31,400.00 | | | | | $31,400.00 |
| ANNE M COX AND JAMES T COX<br>394 SEDILLO RD<br>TIJERAS, NM 87059 | P-0035945 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNE M CROUCH (CLARK)<br>8305 TIERRA LINDA PL. NE<br>ALBUQUERQUE, NM 87122 | P-0008526 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M ERICKSON<br>805 TRILLIUMS HIDEAWAY<br>TRENT WOODS, NC 28562 | P-0002126 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M HELMER<br>3436 NIXON RD<br>HOLIDAY, FL 34691 | P-0002257 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M HOUSE<br>6323 QUAIL STREET<br>HASLETT, MI 48840-8934 | P-0020567 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M HUGHES<br>3375 N. HEMLOCK RD.<br>HEMLOCK, MI 48626 | P-0048710 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M HUGHES<br>3375 N. HEMLOCK RD.<br>HEMLOCK, MI 48626 | P-0048719 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M HUGHES<br>3375 N. HEMLOCK RD.<br>HEMLOCK, MI 48626 | P-0048731 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M JORGENS AND STEVE C JORGENS<br>584 E. PLEASANT STREET<br>COALINGA, CA 93210 | P-0027111 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M LASALA AND PETER F LASALA<br>PO BOX 196<br>RIDGWAY, CO 81432 | P-0043222 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M MCLELLAN<br>1330 E. FOOTHILL BLVD. #52<br>GLENDORA, CA 91741 | P-0032448 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M OBRIEN<br>6806 SHERWOOD ROAD<br>WOODBURY, MN 55125 | P-0053180 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M PELLETTIERI<br>939 RIDGEFIELD LANE<br>WHEELING, IL 60090 | P-0013013 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M PIGNATELLO AND ROBERT J PIGNATELLO<br>P.O. BOX 72<br>COLOMA, CA 95613 | P-0035279 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $11,505.36 | | | | | $11,505.36 |
| ANNE M RASIC AND BARTHOLOMEW A RASIC<br>94 HELENE DRIVE<br>PAINESVILLE, OH 44077 | P-0022944 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNE M SPELMAN<br>403 SUTTON PLACE<br>ABINGDON, MD 21009 | P-0015514 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M SPELMAN<br>403 SUTTON PLACE<br>ABINGDON, MD 21009 | P-0015619 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M SUBOTICH<br>7344 E PAPAGE DR<br>SCOTTSDALE, AZ 85257 | P-0023636 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M VALLE<br>2708 COFFEE POT CT<br>LAS VEGAS, NV 89106 | P-0027705 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M ZOLTANI<br>3831 SHOSHONE<br>DENVER, CO 80211 | P-0020156 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $269.18 | | | | | $269.18 |
| ANNE MARIE GIAMPETRO<br>6374 SW 41 STREET<br>MIAMI, FL | P-0003067 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE MARIE HIDEG<br>54710 DAWN DRIVE<br>OSCEOLA, IN 46561 | P-0015795 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE MARIE M AMPONIN<br>1925 DEL CIERVO PL.<br>CAMARILLO, CA 93012 | P-0020366 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE MARIE OXNER-DIXON<br>58 STONEGATE LANE<br>DUXBURY, MA 02332 | P-0017068 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE P BRICKATES<br>13517 WISTERIA WAY DRIVE<br>FAIRFAX, VA 22033 | P-0028485 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE R BARRETT AND MARK BARRETT<br>212 FILMORE AVENUE<br>NEW ORLEANS, LA 70124 | P-0023350 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE R HOWARD AND JEREMY J HOWARD<br>7752 N. INDIAN LAKE DR.<br>SCOTTS, MI 49088 | P-0028836 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE W NICHOLS AND TED G NICHOLS<br>4197 MT. LAUREL RD<br>CLOVER, VA 24534 | P-0006615 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE-BEATRI M KELLER<br>3501 LOWELL ST. NW<br>WASHINGTON, DC 20016 | P-0055497 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNEE KENNEDY AND STEPHEN KENNEDY<br>1915 BRILL DR.<br>LUTZ, FL 33549 | P-0034803 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNELIES BEHNKE<br>105 LEMON RD NE<br>LAKE PLACID, FL 33852-6093 | P-0001627 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE-MARIE C DOUGLAS<br>439 PIERCE CHAPEL RD<br>NEWNAN, GA 30263 | P-0029538 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNEMARIE F BARNES<br>1505 JACKSON ST<br>APT B<br>CHARLESTON, WV 25311 | P-0056107 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNEMARIE TORRE<br>10 LEGION PL<br>WHIPPANY, NJ 07981 | P-0031271 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNEMARIE TORRE<br>10 LEGION PLACE<br>WHIPPANY, NJ 07981 | P-0031987 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETT D SIMON<br>32274 W. 12 MILE RD<br>FARMINGTON HILLS, MI 48334 | P-0013128 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE A SALSMAN<br>1790 CASARIN ST<br>SIMI VALLEY, CA 93065 | P-0037370 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE ALLEN<br>1347 GREGAN PL<br>SAINT LOUIS, MO 63133 | P-0009295 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE ANDINO<br>3524 MON MARTRE DR<br>APT 2112<br>ORLANDO, FL 32822 | P-0032651 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE BAUMGARTNER<br>512 HOBBS AVE<br>OSHKOSH, WI 54901 | P-0036315 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE BURTON<br>P. O. BOX 9212<br>HORSESHOE BAY, TX 78657 | P-0041068 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE BURTON<br>P.O. BOX 9212<br>HORSESHOE BAY, TX 78657 | P-0047599 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE C BRUNNER RICH<br>1770 ARRIBA DR APT 203<br>BULLHEAD CITY, AZ 86442 | P-0014372 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE C DOYLE<br>994 SLEEPING ROCK CT<br>WINTER SPRINGS, FL 32708 | P-0011863 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNETTE CIMINO AND ALFRED CIMINO<br>19 RAMONDO LA<br>SMITHTOWN, NY 11787 | P-0021686 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE D FENNELL<br>17 PIONEERS POINT COURT<br>IRMO, SC 29063 | P-0006208 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE D SEALS<br>10 TECOMA CIRCLE<br>LITTLETON, CO 80127 | P-0046292 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE D THOMAS<br>612 NORTH PARK ROAD<br>HOLLYWOOD, FL 33021 | P-0056736 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE F LIGHTCAP<br>15203 W 165TH ST<br>OLATHE, KS 66062 | P-0013716 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE F LIGHTCAP TRUST<br>15203 W 165TH ST<br>OLATHE, KS 66062 | P-0013697 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE GLOSS<br>2345 VAN DYKE RD<br>PARIS, TN 38242 | P-0033374 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE GLOSS<br>2345 VAN DYKE RD<br>PARIS, TN 38242 | P-0055967 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE H MCKENZIE<br>5609 HARDWICK LN 21<br>FAYETTEVILLE, NC 28306 | P-0026334 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE HEADLEY<br>4015 SHANNON DRIVE<br>4015 SHANNON DRIVE<br>BALTIMORE, MD 21213 | P-0019152 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE HENDRIE<br>91 ROUND HILL ROAD<br>WASHINGTONVILLE, NY 10992 | P-0009690 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE I ROCHELEAU<br>15161 FORD ROAD<br>APARTMENT 214<br>DEARBORN, MI 48126 | P-0030896 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE LEVIN<br>7808 SPINDRIFT COVE ST.<br>LAS VEGAS, NV 89139 | P-0046964 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE M ARCHER<br>7118 S. LANGLEY AVE<br>CHICAGO, IL 60619 | P-0043854 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNETTE M BOYNE<br>16942 DEER PATH DRIVE<br>STRONGSVILLE, OH 44136 | P-0052945 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE M BRIOLAT<br>ANNETTE M. BRIOLAT<br>13504 OAK ROAD<br>OTISVILLE, MI 48463 | P-0046784 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE M BRIOLAT<br>ANNETTE M. BRIOLAT<br>13504 OAK ROAD<br>OTISVILLE, MI 48463 | P-0047262 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE M BRIOLAT<br>ANNETTE M.BRIOLAT<br>13504 OAK ROAD<br>OTISVILLE, MI 48463 | P-0047289 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE M COLEMAN<br>10414 OLD CAMP RD<br>N CHESTERFIELD, VA 23235 | P-0016517 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE M PHELPS<br>4298 PINCKARD PIKE<br>VERSAILLES, KY 40383 | P-0004225 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $640.50 | | | | | $640.50 |
| ANNETTE M RUZICKA<br>806 NW 125TH DRIVE<br>NEWBERRY, FL 32669 | P-0044016 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE MCGRUDER<br>6547 HARBOUR ROAD<br>NORTH LAUDERDALE, FL 33068 | P-0054334 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| ANNETTE MCGRUDER<br>6547 HARBOUR ROAD<br>NORTH LAUDERDALE, FL 33068 | P-0057535 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $400.00 | | | | | $400.00 |
| ANNETTE MERWINE<br>47 HARVEY DRIVE<br>PINE GROVE, PA 17963 | P-0033352 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE MERWINE<br>47 HARVEY DRIVE<br>PINE GROVE, PA 17963 | P-0035536 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE PROVENCIO<br>16874 VIA LUNADO<br>MORENO VALLEY, CA 92551 | P-0029926 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE R ARROYO AND ALEJANDRO RAEANN ARROYO<br>3750 TORREY ST<br>BALDWIN PARK, CA 91706 | P-0024440 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNETTE RADILLO AND ERIK RADILLO 3921 JUNE ST. SAN BERNARDINO | P-0021374 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE REID COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043510 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $750,000.00 | | | | | $750,000.00 |
| ANNETTE SILVA 3677 W BENJAMIN HOLT DR APT 140 STOCKTON, CA 95219 | P-0022131 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE STEWART 1630 MARIETTA ST SEASIDE, CA 93955 | P-0002588 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE VILLALOBOS 2755 ARROW HWY, SPACE 54 LA VERNE, CA 91750 | P-0015798 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE VILLALOBOS AND JOEY VILLALOBOS 2755 ARROW HWY, SPACE 54 LA VERNE, CA 91750 | P-0015785 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN-FRANCS LAMBERT 4023 W. 141ST STREET APT. 10 HAWTHORNE, CA 90250 | P-0024321 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNIBELLE F RAMOS 12770 ROYAL PALM LN RIVERSIDE, CA 92503 | P-0025030 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $5,246.00 | | | | | $5,246.00 |
| ANNIE C POWERS AND MARCUS M POWERS 6023 CARMEL DRIVE HUNTSVILLE, AL 35810 | P-0012442 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNIE CHAM 334 DUNSMUIR TERRACE UNIT 2 SUNNYVALE, CA 94085 | P-0048764 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNIE E BAGLEY 2431 MANTON STREET PHILADELPHIA, PA 19146 | P-0036092 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNIE GLASGOW 14 SAINT THOMAS DR MAUMELLE, AR 72113 | P-0040382 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNIE L JONES 420 N HAVEN ACRES HOLLY SPRINGS, MS 38635 | P-0043240 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNIE L RADECKI 2930 SE CLAYBOURNE ST PORTLAND, OR 97202 | P-0022723 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ANNIE L THOMPSON 13911 E. 103RD STREET NORTH OWASSO, OK 74055 | P-0038361 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNIE M BLYTHERS 6354 SHANNON PKWY #33B UNION CITY, GA 30291 | P-0044613 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNIE M JOHNSON-MAXSON 237 IRIS CT #D STOCKTON, CA 95210 | P-0031037 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNIE M RUSSELL 8810 S. DORCHESTER AVE. CHICAGO, IL 60619 | P-0018528 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNIE MA 924 ROSE BLOSSOM DRIVE CUPERTINO, CA 95014 | P-0017976 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNIE O CARTER AND JAMES L RICALLS 143 EAST PLYMOUTH ST. #1 LONG BEACH, CA 90805 | P-0052060 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNIE R ROBINSON 248 13TH AVE NE BIRMINGHAM, AL 35215 | P-0052832 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNIE S PAUL 110 E MARTIAL AVE APT 5212 LAFAYETTE, LA 70508 | P-0047339 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNIE T SHERMAN 74-4910 HAO KUNI PLACE, LOT 5 KAILUA KONA, HI 96740 | P-0013718 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNIE ZHENG KWAN 2151 42ND AVENUE SAN FRANCISCO, CA 94116 | P-0054356 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNITRA A DOSSOU 9701 SILVERSTONE CT JONESBORO, GA 30238 | P-0037814 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNITRA A DOSSOU 9701 SILVERSTONE CT JONESBORO, GA 30238 | P-0037817 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNMARGARET WAJERSKI 36750 US HWY 19N #3080 PALM HARBOR, FL | P-0018859 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNMARIE BRISSETT-MCRAE 21 OLD HEMLOCK DR. NEW WINDSOR, NY 12553 | P-0031560 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNMARIE HAVRILKO 6370 LAWYERS HILL ROAD ELKRIDGE, MD 21075 | P-0007143 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNMARIE KOSZOWSKI 413 OSBORNE LANE WALLINGFORD, PA 19086 | P-0047925 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNMARY T BLOCK REE 37 BURRINGTON HILL RD WHITINGHAM, VT 05361 | P-0010498 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANOOP GARG 34 SHERBURNE ROAD LEXINGTON, MA 02421 | P-0010439 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANOOP GUPTA 1230 5TH AVE N UNIT #202 SEATTLE, WA 98109 | P-0054170 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANOUCHAK BALIAN 22283 SUMMIT VUE LANE WOODLAND HILLS, CA 91367 | P-0017830 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANQUINETTA M SCOTT 1858 CORNELL AVENUE 8 WINTER PARK, FL 32789 | P-0031351 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANSELMO GARCIA 1798 HENSHAW AVE TULARE, CA 93274 | P-0022245 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANSHU KAUL 528 CHATHAM PARK DRIVE APARTMENT 1A PITTSBURGH, PA 15220 | P-0046500 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTAAYA DE GARCIA 259 PENNSYLVANIA AVE FREEPORT, NY 11520 | P-0015491 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONU PRESSWOOD 1715 AIRBORNE ST CLARKSVILLE, TN 37042 | P-0010618 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY A AINGER 1425 10TH AVE. NORTH FORT DODGE, IA 50501 | P-0042377 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY A LONGOVERDE 4136 KINGSLEY ST CLERMONT, FL 34711 | P-0045388 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY A OYEWO 1509 CHARLES AVE APT #B ST.PAUL, MN 55104 | P-0047678 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY A STINNETT 379 DAVIS RD STREET, MD 21154 | P-0009353 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY A STINNETT 379 DAVIS RD STREET, MD 21154 | P-0009397 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY ABOWD 29298 W 12 MILE RD FARMINGTON HILLS, MI | P-0030471 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY AGAZZI 260 OLD LAKE STREET WEST HARRISON, NY 10604 | P-0017306 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY ARAGON 221 BIG SKY LOS LUNAS, NM 87031 | P-0056218 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY B MILLER PO BOX 765 FORT MYERS, FL 33902 | P-0032773 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY B TATE AND HELEN M TATE 539 CHERRY DR ELIZABETHTOWN, KY 42701 | P-0051384 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY BONGIORNI 49 AUDUBON ST. SPRINGFIELD, MA 01108 | P-0006927 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY BROCK 7425 LA VISTA DR. #416 DALLAS, TX 75214 | P-0024397 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY BULZOMI 85 WHITNEY ST. WESTBURY, NY 11590 | P-0017241 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY C JANAIRO AND SUSANNA M BROWN 2506 N RICHMOND ST CHICAGO, IL 60647-2620 | P-0047562 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY C JONES 5404 AUTH ROAD #107 CAMP SPRINGS, MD 20746 | P-0046751 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY C LITTLE 6925 GARY LANE FORT WORTH, TX 76112 | P-0013688 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY C MAKI 1800 WASHINGTON AVE S APT 216 MINNEAPOLIS, MN 55454-2017 | P-0029980 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY C MILLS 9631 RAMON VALLEY AVE LAS VEGAS, NV 89149-1952 | P-0001346 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY C ODIORNE 308 RIVER DOWN RD GEORGETOWN, TX 78628 | P-0025327 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY C PALANDRO 1324 BEECHVIEW AVENUE PITTSBURGH, PA 15216 | P-0012093 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY C PALANDRO 1324 BEECHVIEW AVENUE PITTSBURGH, PA 15216 | P-0012245 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY C SPENCER 5180 STATE RD LESLIE, MI 49251 | P-0013004 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY C WILLIAMS 1881 FERNWOOD DRIVE MARYSVILLE, CA 95901 | P-0043897 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ANTHONY C WILLIAMS AND KAREN R WILLIAMS 22 CHELMSFORD DR EWING, NJ 08618 | P-0003500 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY CHIME 14630 TREBORWAY TREBORWAY HOUSTON, TX 77014 | P-0004528 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY CHIME 14630 TREBORWAY HOUSTON, TX 77014 | P-0004541 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY CIMINELLI 434 MANITOBA STREET PLAYA DEL REY, CA 90293 | P-0038801 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D BANKS 8621 HORNADY DRIVE INDIANAPOLIS, IN 46239-8022 | P-0011447 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D CHRISTIANS AND CHRISTINE R CHRISTIANS PO BOX 891 HOPEWELL, VA 23860 | P-0036774 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D CLEMONS 1205 PERRY STREET FREDERICKSBURG, VA 22401 | P-0015126 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY D CZAPLICKI AND LAURA S CZAPLICKI 3889 REDS GAIT LANE JACKSONVILLE, FL 32223-4056 | P-0019723 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D FANSLER 947 W MOBLEY AMARILLO, TX 79108 | P-0026726 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D HORN 1949 E DELTA AVE MESA, AZ 85204-3625 | P-0039726 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D KAYS 2103 GRANT COURT GREENWOOD, MO 64034 | P-0043262 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D LOVE 227 SUNFLOWER DRIVE PINE HILL, AL 36769 | P-0005911 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D MARINO 2476 HONEYSUCKLE DR LINCOLN, CA 95648 | P-0017381 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D MARINO 2476 HONEYSUCKLE DR LINCOLN, CA 95648 | P-0017391 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D MARINO 2476 HONEYSUCKLE DR LINCOLN, CA 95648 | P-0017394 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D MARINO 2476 HONEYSUCKLE DR LINCOLN, CA 95648 | P-0017399 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D MARINO 2476 HONEYSUCKLE DR LINCOLN, CA 95648 | P-0017408 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D MARINO 2476 HONEYSUCKLE DR LINCOLN, CA 95648 | P-0017417 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D MILEY 35425 WILL ALLEN ROAD DENHAM SORINGS, LA 70706 | P-0032760 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D MILLS AND KELLY D MILLS P O BOX 587 BRADENTON, FL 34281-5878 | P-0024275 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D RANDALL 7609 MARCHMAN WAY PLANO, TX 75025 | P-0050246 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY D RANDALL<br>7609 MARCHMAN WAY<br>PLANO, TX 75025 | P-0050274 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D RANDALL<br>7609 MARCHMAN WAY<br>PLANO, TX 75025 | P-0050303 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D RANDALL<br>7609 MARCHMAN WAY<br>PLANO, TX 75025 | P-0050676 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D RANDALL<br>7609 MARCHMAN WAY<br>PLANO, TX 75025 | P-0050988 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D RANDALL<br>7609 MARCHMAN WAY<br>PLANO, TX 75025 | P-0051044 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D RICHARDS<br>PO BOX 51<br>CEDARVILLE, AR 72932 | P-0019348 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D SEBERRY<br>208 WILEY OAKS DRIVE<br>WENDEL, NC 27591 | P-0047193 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ANTHONY D SMITH<br>395 S HOWARD ST SE<br>ATLANTA, GA 30317 | P-0052646 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| ANTHONY D SMITH<br>395 S HOWARD ST SE<br>ATLANTA, GA 30317 | P-0052922 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| ANTHONY D TORO<br>2210 HOWARD AVE UNIT B<br>EVERETT, WA 98203 | P-0055159 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY DEANGELIS<br>16 BOYLE PL<br>STATEN ISLAND, NY 10306 | P-0006154 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY DEL NANO<br>8200 VAN BUREN DRIVE<br>PITTSBURGH, PA 15237 | P-0017100 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY DEL NANO<br>8200 VAN BUREN DRIVE<br>PITTSBURGH, PA 15237 | P-0017142 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY DEL NANO<br>8200 VAN BUREN DRIVE<br>PITTSBURGH, PA 15237 | P-0017160 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY DEROSAS BISNAR CHASE 1301 DOVE STREET NEWPORT BEACH, CA 92660 | P-0036986 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| ANTHONY DEVOTO 77 WHITE ROCK BLVD OAK RIDGE, NJ 07438 | P-0008700 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY DUKE III 7145 READING ROAD APARTMENT #1816 ROSENBERG, TX 77471 | P-0018399 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY DURAN 11202 FREER AVE ARCADIA, CA 91006 | P-0022187 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY E BARKER 423 SAN JUAN DR MODESTO, CA 95354 | P-0024274 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY E BIRDSONG AND APRIL M BIRDSONG 10414 QUEENSMEAD CIRCLE CHARLOTTE, NC 28273 | P-0027150 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ANTHONY E DAVIS AND PAULA A DAVIS 2003 W 4TH PL S CLAREMORE, OK 74017-4735 | P-0000787 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY E JOHNSON 271 WD STALVEY RD HAHIRA, GA 31632-4515 | P-0057072 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY E LEE AND JOANNE LEE PO BOX 236 KURTISTOWN, HI 96760 | P-0042635 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY E STANISLAW AND JUDITH A STANISLAW 2743 GRADVIEW BLVD CANFIELD, OH 44406 | P-0037102 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY E WILKINS 5008 S. BLACKSTONE AVE. CHICAGO, IL 60615 | P-0023917 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY E ZAPOTOCZNY ANTHONY ZAPOTOCZNY 145 FELL STREET #302 SAN FRANCISCO, CA 94102 | P-0016222 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY F MARCONI 109 REDCLIFFE ROAD GREENVILLE, SC 29615 | P-0003506 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY F PALMER AND PATRICIA L PALMER 15679 W CHEERY LYNN RD GOODYEAR, AZ 85395 | P-0045496 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY F TARTARO 1 BISCAYNE DR NW UNIT 308 ATLANTA, GA 30309 | P-0039616 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY F TARTARO 1 BISCAYNE DR NW UNIT 308 ATLANTA, GA 30309 | P-0042985 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY F WOLF AND PAULA C WOLF 452 HORSE THIEF LANE DURANGO, CO 81301 | P-0011103 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ANTHONY FLORES 801 S. CALMGROVE AVE GLENDORA, CA 91740 | P-0021370 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY FREEMAN AND ANTHONY J FREEMAN 7978 EARHART HOUSTON, TX 77028 | P-0015021 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY G CROUSE SR. AND ANTHONY G CROUSE JR. 29 CLIFTON ST. WERST HAVEN, CT 06516 | P-0042730 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY G CROUSE SR. AND TRACIE I CROUSE 29 CLIFTON ST WEST HAVEN, CT 06516 | P-0051722 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ANTHONY G CROUSE SR. AND TRACIE I CROUSE 29 CLIFTON ST. WEST HAVEN, CT 06516 | P-0043729 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY G DELANDSHEER 10110 W 8TH AVE LAKEWOOD, CO | P-0037610 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY G GIORDANI 112 4TH ST NAZARETH, PA 18064 | P-0017938 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY G MILLER 792 RIDGEVIEW DR., SW LILBURN, GA 30047 | P-0003541 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY G NICHOLSON AND ANTHONY G NICHOLSON 29181 ARNOLD DR SONOMA, CA 95476 | P-0034097 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY G PERREIRA 6589 734 BICKNELL ROAD LOS GATOS, CA 95030 | P-0041294 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY GALSKE AND ANN GALSKE 18020 S CROOKED CREEK CT ORLAND PARK, IL 60467 | P-0040123 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY GAUDIOSO 695 BUCK ROAD STONE RIDGE, NY 12484 | P-0036409 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY GEE 73 GLASHAUS LOOP EMERYVILLE, CA 94608 | P-0017536 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY GRIER 5426 DOLPHIN LANE CHARLOTTE, NC 28215 | P-0040468 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY GRIER 5426 DOLPHIN LANE CHARLOTTE, NC 28215 | P-0040470 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY H AZURE 6210 146TH PL SE BELLEVUE, WA 98006 | P-0045885 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY H AZURE AND VITALIANA CONFORTI 6210 146TH PL SE BELLEVUE, WA 98006 | P-0045880 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY H BALL AND PAMELA C BALL 1356 SE 64TH COURT HILLSBORO, OR 97123 | P-0027581 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $22,200.95 | | | | | $22,200.95 |
| ANTHONY H BALL AND PAMELA C BALL 1356 SE 64TH COURT HILLSBORO, OR 97123 | P-0036510 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $10,100.95 | | | | | $10,100.95 |
| ANTHONY H ROWLAND AND JOSEFINA G ROWLAND 18811 NETTLEWOOD CIR. HUNTINGTON BEACH, CA 92646 | P-0053258 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| ANTHONY HANSEN 1601 NE 191 ST #206 MIAMI, FL 33179 | P-0002558 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ANTHONY HIGH 619 WALNUT CROSSING DR WHITSETT, NC 27377 | P-0039530 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY I DAVILA 1855 CUSHMAN STREET HOLLISTER, CA 95023 | P-0020073 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY IANNI<br>1246 SALWAY AVENUE SW<br>NORTH CANTON, OH 44720 | P-0007152 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY IGLEHART<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027345 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY INIGUEZ<br>323 S. MERIDIAN AVE.<br>ALHAMBRA, CA 91801 | P-0025289 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J AMOROSO<br>34 HILL CREEK RD.<br>ROCHESTER, NY | P-0033624 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J BARBIN<br>38184 MORGAN GALLOWAY RD<br>PEARL RIVER, LA 70452 | P-0032436 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J BARRETT<br>1049 N CITADEL AVE<br>CLOVIS, CA 03611 | P-0033263 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J CASTRO<br>1901 CHANCELLOR RIDGE RD<br>PRATVILLE, AL 36066 | P-0046018 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J COCOZZA<br>44 STALLION TRAIL<br>BREWSTER, NY 10509 | P-0011532 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J CONARD AND KATHERINE S CONARD<br>1553 COOLSPRING WAY<br>VIRGINIA BEACH, VA 23464 | P-0036205 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J CONARD AND KATHERINE S CONARD<br>1553 COOLSPRING WAY<br>VIRGINIA BEACH, VA 23464 | P-0036212 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J CRABTREE<br>502A LITTLE SOLIDA RD<br>SOUTH POINT, OH 45680 | P-0025567 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J DALESSANDRO<br>22 HORSESHOE DRIVE<br>VOORHEES, NJ 08043 | P-0008435 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J DALESSANDRO<br>22 HORSESHOE DRIVE<br>VOORHEES, NJ 08043 | P-0028656 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J DICESARO<br>210 PEACH DR<br>PITTSBURGH, PA 15236 | P-0014465 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY J FRICKE<br>38919 JOHNNYCAKE RIDGE RD.<br>WILLOUGHBY, OH 44094 | P-0026911 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J GUSUMANO<br>4490 WELLS RD<br>PETERSBURG, MI 49270 | P-0012595 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J KESSLER<br>754 OLD HANOVER RD<br>SPRING GROVE, PA 17362 | P-0039510 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J KING<br>W2808 CRESTWOOD CT<br>APPLETON, WI 54915 | P-0015832 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J KUROWSKI<br>320 N MIDLER AVE<br>APT 7<br>SYRACUSE, NY 13206 | P-0011038 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J LUBRANT<br>716 PLUM<br>GILLESPIE, IL 62033 | P-0017223 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J LULLO AND GAIL A LULLO<br>8024 HIGHFIELD CT<br>TINLEY PARK, IL 60487 | P-0018047 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J MANCUSO<br>47014 61 ASTONBURY DR<br>CANTON, MI 48188 | P-0026738 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ANTHONY J MOORHOUSE<br>33578 CHARLIE TRAPP ROAD<br>DENT, MN 56528-9012 | P-0010704 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J MOORHOUSE<br>33578 CHARLIE TRAPP ROAD<br>DENT, MN 56528-9012 | P-0010709 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J MURDZA<br>1610 N HOCKADAY RD<br>GLADWIN, MI 48624 | P-0015048 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J NORUM<br>2399 STIRRING CT SW<br>MARIETTA, GA 30064 | P-0003426 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| ANTHONY J PACELLI<br>PO BOX 1053<br>ORANGE, CT 06477 | P-0030355 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| ANTHONY J PEDONE<br>25300 SW 137TH AVE<br>APT 305<br>HOMESTEAD, FL 33032 | P-0008484 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY J RODRIGUEZ AND MARILYN A RODRIGUEZ 5348 MONLACO ROAD LONG BEACH, CA 90808 | P-0026071 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J ROSSINI 27 MIDWOOD DRIVE FLORHAM PARK, NJ 07932 | P-0024251 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J SCALA 14010 NE 91ST ST VANCOUVER, WA 98682 | P-0024886 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ANTHONY J SEMAN III AND TAMMIE E ULMER 1009 N. PROVIDENCE ROAD MEDIA, PA 19063 | P-0053345 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J SHIMKUS 1112 COVINGTON DRIVE LEMONT, IL 60439 | P-0038750 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J SHIMKUS 1112 COVINGTON DRIVE LEMONT, IL 60439 | P-0042404 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J STAVROS 20447 N. ILLINOIS ROUTE 83 LINCOLNSHIRE, IL 60069-9708 | P-0042390 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J STAVROS 20447 N. ILLINOIS ROUTE 83 LINCOLNSHIRE, IL 60069-9708 | P-0053189 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J STUEVE AND BARBARA R STUEVE 411 N 2ND ST HIAWATHA, KS 66434-2003 | P-0010920 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J TIMPERMAN 378 PACIFIC STREET #4 BROOKLYN, NY 11217 | P-0049099 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J VISCOMI 2519 RAINER RD CHESTER SPRINGS, PA 19425 | P-0025611 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J WAGNER 704 SW SAINT CROIX COVE PORT ST LUCIE, FL 34986 | P-0023671 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $3,711.56 | | | | | $3,711.56 |
| ANTHONY J WANG 3683 LA COSTA AVE CASTRO VALLEY, CA 94546 | P-0019365 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J WERDERITSCH 6371 ANN ARBOR SALINE RD SALINE, MI 48176 | P-0047848 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY JACKSON 2614 CANTERBURY AVE CINCINNATI, OH 45237 | P-0001718 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY JANICK 2710 PENNINGTON DR MARION, IA 52302 | P-0057343 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY JONES 14657 STOEPEL STREET DETROIT, MI 48238 | P-0038229 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY K BANGLOY 8427 JUSTAWEE COURT ELK GROVE, CA 95624 | P-0049075 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY K CARTER 10108 LITTLE POND DRIVE OKLAHOMA CITY, OK 73162-6834 | P-0014690 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY K DOWNS 16184 STRICKER EASTPOINTE, MI 48021 | P-0014099 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY KAFOUROS 5331 J STREET SACRAMENTO, CA 95819 | P-0013815 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ANTHONY KNISTAUTAS 118 OAK CREEK DR LEAGUE CITY, TX 77573 | P-0006430 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY KRITIKOS 3946 EAST EDEN ROC CIRCLE TAMPA, FL 33634-7418 | P-0000258 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY KYLES AND JACKIE KYLES 631 W 102ND STREET LOS ANGELES | P-0021357 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY L APONE AND VIOLET A APONE 810 REAL QUIET COURT SALINE, MI 48176 | P-0025763 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY L BAIER 4 OVERLOOK DRIVE JACKSON, NJ 08527 | P-0017406 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY L DOSKI 2499 WEATHERFORD DR. DELTONA, FL 32738 | P-0017613 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY L GRIFFIN W268N6630 LAKEVIEW CT. SUSSEX, WI 53089 | P-0030773 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY L GRIFFIN W268N6630 LAKEVIEW CT. SUSSEX, WI 53089 | P-0030776 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY L HOWARD 5832 CHRISTIE AVE SE KENTWOOD, MI 49508 | P-0013258 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY L JOHNSON 436 S LOMBARD AVE OAK PARK, IL 60302 | P-0007714 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY L SABELLA AND SHARON L SABELLA 109 VIA COMO PLACE LAKE MARY, FL 32746 | P-0003690 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY L SANDERS 2 LAVISTA DRIVE NORTH LITTLE ROC, AR 72118 | P-0055973 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY L THOMPSON 730 CORY DRIVE UNIT 3 INGLEWOOD, CA 90302 | P-0012649 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY L TRAN 5625 HUB STREET LOS ANGELES, CA 90042-2523 | P-0056226 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY L WHITE 1207 BAINBRIDGE ROAD STEDMQN, NC 28391 | P-0002765 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY L ZARANTONELLO 8007 E 88TH PL KANSAS CITY, MO 64138 | P-0030941 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY LAMPASONA 54 APPEL DR SHIRLEY, NY 11967 | P-0004626 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY LASCOLA 828 PENNSYLVANIA AVE OAKMONT, PA 15139 | P-0010595 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY LAZZARI 1141 SW 158 AVENUE PEMBROKE PINES, FL 33027 | P-0002823 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ANTHONY LEE 4546 QUEEN ANNE DRIVE UNION CITY, CA 94587 | P-0013783 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY LYONS 6951 YAWBERG RD WHITEHOUSE, OH 43571 | P-0045944 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY LYONS 6951 YAWBERG RD WHITEHOUSE, OH 43571 | P-0045947 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY M CENTORE 288 STAIRS RD AMSTERDAM, NY 12010 | P-0046495 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY M DAMELIO 3 TERRACE CT NE WASHINGTON, DC 20002 | P-0038912 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY M D'ANGELIS 214 HOPKINS RD MICKLETON, NJ 08056 | P-0036811 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY M FOSTER 17 COURTLANDT PL. HOUSTON, TX 77006 | P-0003730 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY M GEE 73 GLASHAUS LOOP EMERYVILLE, CA 94608 | P-0017529 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY M GIN AND KATHERINE S GIN 2504 NW 151ST WAY VANCOUVER, WA 98685-1203 | P-0034518 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY M GIN AND KATHERINE S GIN 2504 NW 151ST WAY VANCOUVER, WA 98685-1203 | P-0034540 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY M GRASSI 2728 NORTHMOOR DRIVE NAPERVILLE, IL 60564 | P-0007371 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY M GREAVER 16 RIDGECLIFF COURT KINGSVILLE, MD 21087 | P-0027964 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY M KUZINSKI 16 MORONGO CT TOMS RIVER, NJ 08757 | P-0010337 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY M LEVY 4511 SE 37TH AVE PORTLAND, OR 97202 | P-0023481 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY M PENSIERO AND ROSEMARIE PENSIERO 154 PRUDENCE DRIVE STAMFORD, CT 06907 | P-0022413 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY M PISANI 844 PATRICK DRIVE WEST PALM BEACH, FL 33406 | P-0053323 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY M RODRIGUEZ 3975 HOWARD AVE LOS ALAMITOS, CA 90720 | P-0016689 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $18,000.00 | | | | | $18,000.00 |
| ANTHONY M SCALFARO 750 ROSELAND AVENUE JENKINTOWN, PA 19046 | P-0017506 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY M TEDESCUCCI AND ANTHONY J TEDESCUCCI 14 WENTWORTH ROAD PEABODY, MA 01960 | P-0047702 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY M TEDESCUCCI AND LEAH M TEDESCUCCI 14 WENTWORTH ROAD PEABODY, MA 01960 | P-0047630 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY M TINOCO SR AND MARSHA K TINOCO 4106 SW SHENANDOAH RD TOPEKA, KS 66610 | P-0046521 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY M VALENTIN 1550 RYCROFT ST. #420 HONOLULU, HI 96814 | P-0025504 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY M ZUVICH 2381 SKYLINE DRIVE BREA, CA 92821 | P-0047279 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY MACKO 3754 CASE RD AVON, OH 44011 | P-0016195 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY MAGUIRE 2920 CENTER ST PO BOX 474 SPRINGTOWN, PA 18081 | P-0019746 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY MANTIA 151 WARREN STREET WATERTOWN, MA 02472 | P-0006378 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY MARSH 11 CLIFTON TERRACE WEEHAWKEN | P-0031897 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY MASSA 11527 CORTE PLAYA LAS BRISAS SAN DIEGO, CA 92124 | P-0039005 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY MICELI 408 FALETTI CIRCLE RIVER VALE, NJ 07675 | P-0008800 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY MONACO AND SHIRLEY MONACO 2122 CHATEAU DR LAWRENCEVILLE, GA 30043 | P-0025660 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY MONTERA 231 AGOR LANE MAHOPAC, NY 10541 | P-0029500 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY N LENANA | P-0033420 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY NARDIELLO 1559 RIDGEWAY STREET UNION, NJ 07083 | P-0009709 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY NGUYEN 9911 LENORE DRIVE GARDEN GROVE, CA 92841 | P-0048682 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY NGUYEN 9911 LENORE DRIVE GARDEN GROVE, CA 92841 | P-0048856 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY NGUYEN 9911 LENORE DRIVE GARDEN GROVE, CA 92841 | P-0052240 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY NGUYEN AND LINDA LE 9911 LENORE DRIVE GARDEN GROVE, CA 92841 | P-0048694 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY O HARDY 3244 E RAGSDALE WAY ACWORTH, GA 30102 | P-0044431 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY P ALEXANDER 350 EMPIRE BLVD, APT 4C BROOKLYN, NY 11225 | P-0040517 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY P AMBRICCO 84 SHAWN DRIVE LOYSVILLE, PA 17047 | P-0007740 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY P DUPRE AND THELMA D DUPRE 6680 WEST MAIN HOUMA, LA 70360 | P-0026326 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY P MAUHAR 408 EDDY COURT PORT TOWNSEND, WA 98368 | P-0034786 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY P NAPOLITANO 38 HOLLOW OAK ROAD CHAPPAQUA, NY 10514 | P-0051749 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY P NGUYEN 5865 KILLARNEY CIRCLE SAN JOSE, CA 95138 | P-0023190 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY P RIZZO 19 FAIRVIEW PLACE FORT THOMAS, KY 41075 | P-0002099 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY P SABONIS, JR. AND KATHLEEN M MAYKO 19 CHERYL CIRCLE BELCHERTOWN, MA 01007 | P-0022399 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY PALMIERI<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043806 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ANTHONY PAMPALONE | P-0004412 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY PASCO AND JOYCE PASCO<br>1251 DELANEY DRIVE<br>WEDDINGTON, NC 28104 | P-0001327 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY R ARAGON<br>187 N MOUNTAIN TRAIL APT. B<br>SIERRA MADRE, CA 91024 | P-0019857 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY R BOCANEGRA<br>6140 RIVER BIRCH PL<br>RANCHO CUCAMONGA, CA 91739 | P-0035770 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY R BOCANEGRA<br>6140 RIVER BIRCH PL<br>RANCHO CUCAMONGA, CA 91739 | P-0035774 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY R CONTE<br>80 HARVARD STREET<br>WINCHESTER, MA 01890-1243 | P-0008681 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY R DOBROWOLSKI AND LAURIE A DOBROWOLSKI<br>1674 HICKORY THICKET DRIVE<br>MILFORD, OH 45150 | P-0048355 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY R FERRARA-SWAITHES<br>1017 SOUTH PALM AVE<br>ORLANDO, FL 32804-2127 | P-0002021 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY R JAFFE<br>635 EAST WATERFRONT DRIVE<br>APT. 5112<br>MUNHALL, PA 15120 | P-0010558 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY R LUJANO<br>9605 ABIGAIL WAY<br>RENO, NV 89521 | P-0011712 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY R REEVEY AND ABBEY A REEVEY<br>206 OAK VALLEY CT<br>ELIZABETHTOWN, KY 42701 | P-0000636 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY R VAN WINKLE<br>PO BOX 6639<br>BIG BEAR LAKE, CA 92315 | P-0022623 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY RIGGIO<br>8 BALSAM DRIVE<br>SPENCERPORT, NY 14559 | P-0019833 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY RIGGIO<br>8 BALSAM DRIVE<br>SPENCERPORT, NY 14559 | P-0019861 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY RIGGIO<br>8 BALSAM DRIVE<br>SPENCERPORT, NY 14559 | P-0019947 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY S ARGENTO JR.<br>1140 SWEETWATER DR.<br>RENO, NV 89509-5249 | P-0044426 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY S BROWN<br>43707 MALLARD LN<br>CLINTON TOWNSHIP, MI 48038 | P-0034043 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY S CIATTO<br>97 SCHUMACHER DR.<br>NEW HYDE PARK<br>NEW YORK, NY 11040 | P-0046838 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ANTHONY S DECRISTOFARO AND PHYLLIS DECRISTOFARO<br>472 NORTH HAYDEN ISLAND DRIVE<br>PORTLAND, OR 97217 | P-0019529 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY S FORMANO<br>9418 MILLS AVE<br>WHITTIER, CA 90603 | P-0029385 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY S HATZIS AND KAI A HATZIS<br>23 SAINT ADAMS DR<br>STAFFORD, VA 22556 | P-0022921 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY S KELLEY<br>55 N MAIN STREET<br>MONTGOMERY, PA 17752 | P-0015706 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY S MANGIN AND LAURA D BLAHOUS-MANGIN<br>3526 S TUDOR LANE<br>BLOOMINGTON, IN 47401 | P-0001862 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY S TADDEO AND RUTH M TADDEO<br>300 CHESTNUT HILL ROAD<br>WARWICK, MA 01378 | P-0008783 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY S THOMAS<br>626 JEANETTE LANE<br>SANTA ANA, CA 92705 | P-0042426 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY S THOMAS<br>626 JEANETTE LANE<br>SANTA ANA, CA 92705 | P-0042430 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY SADOWSKI<br>6158 HARTH COURT<br>LISLE, IL 60532 | P-0022780 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY SEMPKOWSKI<br>PO BOX 333<br>LITTLE SILVER, NJ 07739 | P-0049356 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY SMITH<br>3712 214TH PL<br>MATTESON, IL 60443 | P-0033409 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY SOTTILE<br>170 MILLER AVENUE<br>INDIANA, PA 15701-1413 | P-0044010 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY T FLORO AND ARMELINDA E FLORO<br>106 CURRY CT<br>MOON TOWNSHIP, PA 15108 | P-0011749 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY T GIBBONS AND TASHA GIBBONS<br>12 PICKWICK LN<br>MALVERN, PA 19355 | P-0014931 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| ANTHONY T KALIS AND MARIANE L KALIS<br>1714 BEARS DEN RD.<br>YOUNGSTOWN, OH 44511 | P-0034310 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY T LE<br>51 HOLLINGER WAY<br>MARIETTA, GA 30060-9013 | P-0003326 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| ANTHONY T NGUYEN<br>26350 SANTA ANDREA ST<br>LOMA LINDA, CA 92354 | P-0053664 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY THOMAS<br>2102 WALDEN PARK CIR<br>APT 203<br>KISSIMMEE, FL 34744 | P-0000310 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY TRINH<br>267 LESTER AVE, APT 401<br>OAKLAND, CA 94606 | P-0022186 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY V DESALIS<br>1427 FELTON ST<br>SAN DIEGO, CA 92102 | P-0051834 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY W ANNESKI<br>3293 HAMPTON GREEN WAY<br>ATLANTA, GA 30340 | P-0008889 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ANTHONY W ARCHER<br>PO BOX 570801<br>DALLAS, TX 75357 | P-0038651 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY W BROOKS SR<br>PO BOX 5182<br>NEWPORT, RI 02841 | P-0049289 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY W PAWLAK<br>26 FULLER STREET<br>MIDDLEBORO, MA 02346 | P-0005359 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY WEISS<br>3104 W DUNWOODIE STREET<br>TAMPA, FL 33629 | P-0004703 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY WESLEY<br>554 KINGSWOOD DRIVE<br>HUEYTOWN, AL 35023 | P-0049016 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY WHITE<br>3320 N HOLMAN CT<br>MIDWEST CITY, OK 73110 | P-0000880 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY WILDER AND SARAH WILDER<br>4212 MESA DR<br>CARROLLTON, TX 75010 | P-0056067 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTIGONE DUNCAN AND ANTIGONE DUNCAN<br>1603 CORTEZ DRIVE<br>MOBILE, AL 36609 | P-0029662 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTIONIO BARRITTA<br>114 MAC ARTHUR DR<br>EDISON, NJ 08837 | P-0031667 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTNHONY F RAMEY<br>26930 MOSSY LEAF LN<br>CYPRESS, TX 77433 | P-0049137 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINE C SMITH<br>175 GUS SMITH ROAD<br>GASTON, NC 27832 | P-0002066 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINE M GUGLIELMO<br>5003 VIA VERDE STREET<br>RANCHO CUCAMONGA, CA 91701 | P-0021100 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINE TERRELL<br>374 MUNICIPAL DR.<br>SACRAMENTO, CA 95838 | P-0027707 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINE THOMPSON, THROUGH HIS NEXT FRIEND AND FATHER ANTHONY THOMPSON THE KOMYATTE LAW FIRM, LLC<br>PAUL J. KOMYATTE<br>1536 COLE BLVD. SUITE 300<br>LAKEWOOD, CO 80401 | 3395 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| ANTOINETTE BEASLEY<br>3701 RUTLEDGE AVE SW<br>BIRMINGHAM, AL 35221 | P-0051656 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE BUCKNER<br>4200 WESTBROOK DRIVE APT 202<br>BROOKLYN, OH 44144 | P-0037913 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTOINETTE COLON<br>400 CAMPCREEK DRIVE<br>ELGIN, SC 29045 | P-0024483 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE COLON AND TAIJOUR BOSTON<br>400 CAMP CREEK DRIVE<br>ELGIN, SC 29045 | P-0024477 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE E DANIELS<br>7303 EAST BANK DR<br>TAMPA, FL 33617 | P-0000827 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE E PANICO<br>30 PILOT ST<br>APT 4E<br>BRONX, NY 10464 | P-0021766 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE FLEMING<br>1710 W. 60TH PLACE<br>MERRILLVILLE, IN 46410 | P-0021280 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE G BAND<br>3 LAKE DRIVE<br>PLEASANTVILLE, NY 10570 | P-0022591 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE H NAGHAVI<br>9 CANTATA DR<br>MISSION VIEJO, CA 92692 | P-0034081 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE HAYS<br>15886 LASSELLE STREET UNIT D<br>MORENO VALLEY, CA 92551 | P-0042516 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| ANTOINETTE JACKSON<br>1575 W TALISMAN DR<br>SALT LAKE CITY, UT 84116 | P-0009421 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ANTOINETTE JACKSON<br>1801 OLD LINCOLN HWY APT. 11<br>LANGHORNE, PA 19047 | P-0010310 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE L BIARD<br>12318 W GEORGIA AVE<br>LITCHFIELD PARK, AZ 85340 | P-0031724 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE M GREEN<br>16333 GOLDENTREE AVE<br>FONTANA, CA 92337 | P-0021376 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE M LUCERO<br>858 S. JOHNSON CT<br>LAKEWOOD, CO 80226 | P-0037488 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE MARTINEZ AND VICTOR MARTINEZ<br>576 LEYTE TERRACE<br>SUNNYVALE, CA 94089 | P-0014165 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTOINETTE PANICO AND ANTOINETTE PANICO<br>30 PILOT ST<br>APT 4E<br>NY 10464 | P-0005797 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE QUESADA<br>63 BALDWIN LANE<br>PORT LUDLOW, WA 98365 | P-0047732 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $175,000.00 | | | | | $175,000.00 |
| ANTOINETTE REID-MERICIER<br>1193 MERRITT STREET<br>ALTAMONTE SPGS, FL 32701 | P-0053655 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| ANTOINETTE REYNAR<br>28025 CASCADE RD<br>HOT SPRINGS, SD 57747 | P-0026897 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $280.00 | | | | | $280.00 |
| ANTOINETTE ROGGE<br>18 FAIRVIEW DRIVE<br>TOMKINS COVE, NY 10986 | P-0027274 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE RUDOLPH<br>984 MAPLE LEAF DR<br>MCDONOUGH, GA 30253 | P-0005304 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ANTOINETTE T CHOI AND R LESLIE CHOI<br>1345 DAILY CIRCLE<br>GLENDALE, CA 91208-1719 | P-0046541 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE THOMASSON<br>9439 TUSCANY CIRCLE<br>STOCKTON, CA 95210 | P-0051516 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $24,000.00 | | | | | $24,000.00 |
| ANTOINETTE WASHINGTON<br>723 S VAN BUREN ST<br>WILMINGTON, DE 19805 | P-0051192 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTON DIETHER<br>1108 LAVACA STREET<br>STE 110-281<br>AUSTIN, TX 78701 | P-0026360 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTON LABRENTZ<br>29528 MADERA AVE<br>SHAFTER, CA 93263 | P-0028416 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTON LABRENTZ<br>29528 MADERA AVE<br>SHAFTER, CA 93263 | P-0028420 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONETTE M WILLIAMS<br>24460 LEONA DRIVE<br>HAYWARD, CA 94542 | P-0055753 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONETTE PANTALEO<br>8 AVENUE B<br>PORT MONMOUTH, NJ 07758 | P-0032147 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTONETTE ROBY<br>4701 14TH STREET<br>6304<br>PLANO, TX 75074 | P-0002123 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIA COLLINS<br>6908 ALBERICI AVE<br>ST. LOUIS, MO 63121 | P-0006987 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIA D WHITT<br>1606 POOLSIDE LN<br>UNIT 302<br>CHARLOTTE, NC 28208 | P-0001229 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| ANTONIA G GAROFALO<br>5 NORTH MANOR AVENUE<br>LONGPORT, NJ 08403 | P-0016063 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO A ALBA<br>25 ODELL AVENUE<br>MILFORD, CT 06460 | P-0005112 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO A BASILIO<br>15 CENTER CT<br>LAGUNA NIGUEL, CA 92677 | P-0025194 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ANTONIO ALCAZAR<br>4909 E LAUREL LN<br>SCOTTSDALE, AZ 85254 | P-0006903 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO ALCAZAR<br>4909 E LAUREL LN<br>SCOTTSDALE, AZ 85254 | P-0006912 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO ALCAZAR<br>4909 E LAUREL LN<br>SCOTTSDALE, AZ 85254 | P-0006915 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO C SANCHEZ<br>14710 INDIAN RIDGE TR<br>CLERMONT, FL 34711 | P-0010142 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO CABREROS<br>552 ANDRESS TERRACE<br>UNION, NJ 07083 | P-0057711 | 3/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO CONTRERAS AND DAVID ALVAREZ<br>713 W GAGE AVE<br>FULLERTON, CA 92832 | P-0055329 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO CONTRERAS/ ALVAREZ DAVID<br>713 W. GAGE AVE<br>FULLERTON, CA 92832 | 4869 | 3/1/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ANTONIO DE LA GARZA ROJA<br>510 EDGEHILL DR<br>OXFORD, OH 45056 | P-0043392 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTONIO DEHOYOS<br>1914 BEAVER ST<br>VERNON, TX 76384 | P-0036635 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO F GUTIERREZ<br>2631 TRINITY FALLS<br>SAN ANTONIO, TX 78261 | P-0018777 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO F RODRIGUEZ<br>229 WHITE FEATHER TRL<br>DEL RIO, TX 78840 | P-0044730 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $72.00 | | | | | $72.00 |
| ANTONIO F RODRIGUEZ<br>229 WHITE FEATHER TRL<br>DEL RIO, TX 78840 | P-0044731 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO F RODRIGUEZ<br>229 WHITE FEATHER TRL<br>DEL RIO, TX 78840 | P-0053242 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $72.00 | | | | | $72.00 |
| ANTONIO F SEGOVIA AND JIEUN L SEGOVIA<br>7451 ALLEMENDE WAY<br>APT 105<br>CHATTANOOGA, TN 37421-4731 | P-0044639 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO G ESQUEDA<br>9408 E FLORIDA AVE #2060<br>DENVER, CO 80247 | P-0004857 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO G ROMERO AND MARCELA B ROMERO<br>6302 N 37TH AVE<br>PHOENIX, AZ 85019 | P-0050590 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO GAROFALO<br>7990 W 14TH CT<br>HIALEAH, FL 33014 | P-0000565 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| ANTONIO GONZALES AND PATRICIA A GONZALES<br>7407 SUNSCAPE WAY<br>SAN ANTONIO, TX 78250-3130 | P-0024651 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO GONZALES AND PATRICIA A GONZALES<br>7407 SUNSCAPE WAY<br>SAN ANTONIO, TX 78250 | P-0025266 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $41,314.00 | | | | | $41,314.00 |
| ANTONIO GURROLA PENA<br>3508 WILLOWWOOD AVE<br>BELLINGHAM, WA 98225 | P-0045659 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO GURROLA PENA<br>3508 WILLOWWOOD AVE<br>BELLINGHAM, WA 98225 | P-0045661 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTONIO GURROLA PENA<br>3508 WILLOWWOOD AVE<br>BELLINGHAM, WA 98225 | P-0045668 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO J MAGSARILI<br>632 - 151ST PL NE<br>BELLEVUE, WA 98007-4842 | P-0046429 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO J QUARESMA AND ALEXANDRA J QUARESMA<br>14391 DANES CR.<br>HUNTINGTON BEACH, CA 92647 | P-0040368 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO J SACCO<br>12706 PARKBURY DR.<br>ORLANDO, FL 32828 | P-0003753 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| ANTONIO KALTSAS<br>17572 RAY<br>RIVERVIEW, MI 48193 | P-0021652 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO L MATEO<br>24 NISA LANE<br>ROCHESTER, NY 14606 | P-0021796 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO L MATEO | P-0021797 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO L MENDEZ<br>21675 GREEN HILL RD #115<br>FARMINGTON HILLS, MI 48335-4339 | P-0020566 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO LABRIOLA<br>809 OLD POST ROAD<br>MAMARONECK, NY 10543 | P-0008489 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO M SOW<br>214 E. LOMITA AVE.<br>GLENDALE, CA 91205 | P-0016213 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| ANTONIO MERCADO,III<br>8 SHORT STREET<br>2ND FLOOR<br>LODI, NJ 07644 | P-0030158 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO OLIVARES AND LINDA OLIVARES<br>102382 THIRD AVE<br>HESPERIA, CA 923452 | P-0047231 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO PERSON<br>152 TREE CREST RD<br>DOTHAAN, AL 36301 | P-0026661 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO POZ<br>2243 NW 21ST ST<br>OKLAHOMA CITY, OK 73107 | P-0037732 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTONIO QUINLAN 100 78 STREET NORTH BERGEN, NJ 07047 | P-0031531 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $480.00 | | | | | $480.00 |
| ANTONIO QUINLAN 100 78 STREET NORTH BERGEN, NJ 07047 | P-0031535 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $720.00 | | | | | $720.00 |
| ANTONIO RAMIREZ AND ANTONIO RAMIREZ 1980 65 ST APT 1A BROOKLYN, NY 11204 | P-0049652 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO RAMOS - CUADRADO URBANIZACIÓN PALACIOS REALES 257, CALLE BALBY, J-29 TOA ALTA,, PR 00953 | P-0028204 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| ANTONIO RODRIGUEZ 318 E 59TH PL LOS ANGELES, CA 90003 | P-0045375 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO S ARANDA 608 SKYLARK LN JANESVILLE, WI 53546 | P-0035278 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO S GARCIA 4801 BLUEBELLE LANE CORPUS CHRISTI, TX 78416 | P-0047810 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO SAVIANO PO BOX 110693 LAKEWOOD RANCH, FL 34211 | P-0002317 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONY D WILLIAMS 10070 CARDINAL DRIVE ORRSTOWN, PA 17244 | P-0033706 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONY M HOLMES AND JANET K HOLMES 2192 W ARAPAHOE DR LITTLETON, CO 80120 | P-0020569 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTWOINE D PATE 271 E. 149TH ST. HARVEY, IL 60426 | P-0024413 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTWUNA M ROLLING 7999 POTRANCO 1403 SAN ANTONIO, TX 78251 | P-0046194 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANUBIS MORALES 3351 E CHERRYWOOD PL CHANDLER, AZ 85249 | P-0044356 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANUJ DESAI 1597 PRINCESS CIR NE ATLANTA, GA 30345 | P-0033540 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANUN ARUNAMATA AND ALISA A ARUNAMATA<br>875 N. SAN ANTONIO ROAD<br>LOS ALTOS, CA 94022-1304 | P-0040543 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANUN ARUNAMATA AND PAKAPAN ARUNAMATA<br>875 N. SAN ANTONIO ROAD<br>LOS ALTOS, CA 94022-1304 | P-0040716 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANUP SIPPY<br>PO BOX 33031<br>SEATTLE, WA 98133-0031 | P-0015781 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANUP SIPPY<br>PO BOX 33031<br>SEATTLE, WA 98133-0031 | P-0015786 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANUP SIPPY<br>PO BOX 33031<br>SEATTLE, WA 98133-0031 | P-0015794 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANUR RAVI<br>501 CAMDEN CT<br>MT JULIET, TN 37122 | P-0049355 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANURADHA MEHTA AND NARENDRA MEHTA<br>12021 HERMON DRIVE<br>TUSTIN, CA 92782 | P-0030834 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANURAG GUPTA<br>ANURAG GUPTA<br>420 JAMES ROAD, #3<br>PALO ALTO, CA 94306 | P-0015815 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANURAG GUPTA<br>PO 471<br>THREE BRIDGE, NJ 08887 | P-0005727 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ANURAG KASY VEJJUPALLE SUBRA<br>13118 ANDOVER MANOR DRIVE<br>CYPRESS, TX | P-0022707 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANUSHEH M CHAVEZ<br>3507 CAMINITO SIERRA<br>201<br>CARLSBAD, CA 92009 | P-0023829 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANWANA ENEFIOK<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043575 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ANWAR A ZAIDI AND REBA K ZAIDI<br>501 MELODY LANE<br>VERONA, WI 53593 | P-0009917 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANWAR K WILSON<br>22553 W YAVAPAI ST<br>BUCKEYE, AZ 85326 | P-0046419 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANWAR K WILSON AND ANWAR K WILSON<br>22553 W YAVAPAI ST<br>BUCKEYE, AZ 85326 | P-0046357 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANYA K GRETHER<br>1901 NW 38TH ST<br>OKLAHOMA CITY, OK 73118 | P-0030790 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANYA R MARTINEZ<br>2875 N F ST<br>SAN BERNARDINO, CA 92405 | P-0020219 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APARNA TATIKONDA<br>4939 VOLTERRA CT<br>DUBLIN, CA 94568 | P-0045557 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APAZIDIS, ALEXIOS<br>6 TIDE MILL ROAD<br>SAINT JAMES, NY 11780 | 831 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| A-PLUS COMPUTERS, INC.<br>8066 PHILADELPHIA ROAD<br>BALTIMORE, MD 21237 | P-0009889 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APOLONIO OROZCO<br>245 CARMELITA CT. APT. 104<br>OXNARD, CA 93030 | P-0030878 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APOSTOL GRAMADA<br>2133 CHESTNUT AVE APT 7<br>LONG BEACH, CA 90806 | P-0038259 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APPA RAO YALAM<br>6905 BADLANDS DR.<br>MCKINNEY, TX 75070 | P-0038232 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APPA RAO YALAM<br>6905 BADLANDS DR.<br>MCKINNEY, TX 75070 | P-0038282 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APPLE INC<br>1400 SAN LEANDRO BLVD APT 502<br>SAN LEANDRO, CA 94577 | P-0012494 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIA HEALTHCARE LLC<br>ATTN: LEGAL DEPARTMENT<br>26220 ENTERPRISE COURT<br>LAKE FOREST, CA 92630 | 4061 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| APRIL A BENNETT<br>3910 OLD YORK RD<br>GASTONIA, NC 28056 | P-0045559 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| APRIL A DANSIE AND STEPHEN W DANSIE<br>2121 E VIMONT AVE<br>SALT LAKE CITY, UT 84109 | P-0018419 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL A KING<br>13924 MARQUESAS WAY<br>APT 2504<br>MARINA DEL REY, CA 90292 | P-0017643 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL A PFAENDER AND WAYNE R PFAENDER<br>19 LAWRENCE LANE<br>TORRINGTON, CT 06790 | P-0024826 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL BACKES<br>69 BLACKBERRY RIDGE ROAD<br>PORTLAND, CT 06480 | P-0055027 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL BIER<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0052307 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| APRIL C AUSTIN<br>14520 DELCASTLE DRIVE<br>BOWIE, MD 20721 | P-0026331 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL C HARVEY<br>1320 COBBLESTONE ROAD<br>LA HABRA, CA 90631 | P-0027147 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL C HARVEY<br>1320 COBBLESTONE ROAD<br>LA HABRA, CA 90631 | P-0030200 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL C JACKSON<br>307 PARK CHASE CT.<br>GRIFFIN, GA 30224 | P-0004599 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL CASPERSON AND ZACHARY CASPERSON<br>5546 SHAGBARK PLACE<br>GROVEPORT, OH 43125 | P-0007620 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL D HARVELL<br>246 SALLE AVE<br>BUDA, TX 78610 | P-0019807 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL D JACKSON<br>792 EDENTON CT.<br>JONESBORO, GA 30238 | P-0010853 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL D TURNER<br>1204 LITTLE CREEK RD.<br>CHESTER, MD 21619 | P-0032148 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL E BILLER<br>115 TIDECREST PARKWAY<br>UNIT 3101<br>PONTE VEDRA, FL 32082 | P-0002342 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| APRIL E REID<br>15 BAKER LANE<br>GOLETA, CA 93117 | P-0019265 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL E REID<br>15 BAKER LANE<br>GOLETA, CA 93117 | P-0019270 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL GRACE A REYNADO<br>818 N QUINCY ST<br>APT 906<br>ARLINGTON, VA 22203 | P-0039307 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL H JACKSON<br>411 BONNAWOOD DRIVE<br>HERMITAGE, TN 37076 | P-0051557 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL H LEMENSE<br>21061 GREENBORO LANE<br>HUNTINGTON BEACH, CA 92646 | P-0028264 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL HEGNER<br>155 SUSSEX ST<br>APT 3<br>JERSEY CITY, NJ 07302 | P-0052869 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL HERMAN<br>4215 MOFFETT RD<br>MOBILE, AL 36618 | P-0054548 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL J KENNEDY<br>245 KENNEDY ROAD<br>GRIFFIN, GA 30223 | P-0023910 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL KNAPP MARON<br>5 GIFFORD ST<br>TUCKAHOE, NY 10707 | P-0010560 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL KWAN<br>1745 NORIEGA STREET<br>SAN FRANCISCO, CA 94122 | P-0018627 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL L GORMAN AND TIMOTHY J GORMAN<br>128 WOODWARD COURT<br>FRONT ROYAL, VA 22630 | P-0025261 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL L JERGER<br>9705 S 53RD AVE<br>OAK LAWN, IL 60453 | P-0017117 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL L JERGER<br>9705 S 53RD AVE<br>OAK LAWN, IL 60453 | P-0017121 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL L WORSTER<br>1092 FOX RUN ROAD<br>MILFORD, OH 45150 | P-0025862 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| APRIL M BISHOP 1711 CATON RIDGE DRIVE PLAINFIELD, IL 60586 | P-0018868 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL M FLETCHER 8884 LILLY DR YPSILANTI, MI 48197 | P-0041003 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL M RICHARDS 1500 GREEN GROVE RD. BRICK, NJ 08724 | P-0004369 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL M SMITH 1306 CAMELOT DRIVE FAYETTEVILLE, NC 28304 | P-0038518 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| APRIL M STANISLAW 2743 GRANDVIEW BLVD CANFIELD, OH 44406 | P-0037418 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL M VILLEGAS 5310 160TH AVE E SUMNER, WA 98390 | P-0020209 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL M WADE 124 KINGSTON DRIVE NATCHITOCHES, LA 71457 | P-0051638 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL N HODGE 3491 MALLARD RD MEMPHIS, TN 38109 | P-0048947 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL R BOWEN WORSLEY 5705 DEER POND LANE CAMP SPRINGS, MD 20746 | P-0053975 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL R HUGHES-COX 15710 N WINAN RD PLATTE CITY, MO 64079 | P-0047032 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL R JAHN 251 MORGAN ST PHOENIXVILLE, PA 19460 | P-0013970 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL R OSBORNE 963 W OUTER DR OAK RIDGE, TN 37830 | P-0026443 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| APRIL RABY 10835 N TOREY LN ORO VALLEY, AZ 85737 | P-0022061 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL S LATHROP 6890 COUNTY ROAD 32 CANANDAIGUA, NY 14424 | P-0011566 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL S PEREZ PO BOX 1483 MONTEREY PARK, CA 91754 | P-0056102 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $212.00 | | | | | $212.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| APRIL S PEREZ | P-0056098 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $212.00 | | | | | $212.00 |
| APRIL S SUMNER<br>2092 CAMELOT DRIVE<br>LEWISVILLE, TX 75067 | P-0053078 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL WINTERS<br>7319 SANDY CREEK DR<br>RALEIGH, NC 27615 | P-0049496 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL WYCHE<br>10203 SW 18TH COURT<br>MIRAMAR, FL 33025 | P-0005925 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRYL M LANE<br>35802 TOLEDO COURT<br>FREMONT, CA 94536 | P-0018893 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APS (ARIZONA PUBLIC SERVICE)<br>MAIL STATION 3209<br>BLDG. M<br>2043 W. CHERYL DR.<br>PHOENIX, AZ 85021-1915 | 3107 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| APURVA N SHAH AND PUNAM A SHAH<br>7703 BRIARDENN DRIVE<br>SUMMERFIELD, NC 27358 | P-0032959 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AQUATECH INTERNATIONAL, LLC<br>1 FOUR COINS DRIVE<br>CANONSBURG, PA 15317 | P-0029881 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $1,713.46 | | | | | $1,713.46 |
| AQUATECH INTERNATIONAL, LLC<br>1 FOUR COINS DRIVE<br>CANONSBURG, PA 15317 | P-0029935 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $1,713.46 | | | | | $1,713.46 |
| AQUATIQUE POOL SERVICE<br>6049 DOUGLAS BLVD SUITE 27<br>GRANITE BAY, CA 95746 | P-0017686 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AQUATIQUE POOL SERVICE<br>6049 DOUGLAS BLVD. SUITE 27<br>GRANITE BAY, CA 95746 | P-0017697 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AQUILLA PERRY<br>324 GLENN ROAD<br>WEST COLUMBIA, SC 29172 | P-0054166 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARACELI ALBIN<br>P.O. BOX 3265<br>LOS ALTOS, CA | P-0051420 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $166.78 | | | | | $166.78 |
| ARACELI CONS(CONSOLIDATE<br>8779 N. SAYANTE WAY<br>TUCSON, AZ 85743 | P-0010787 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARACELY CRUZ<br>4853 NW 167 STREET<br>MIAMI GARDENS, FL 33055 | P-0044526 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARACELY TORRES<br>PO BOX 1888<br>MECCA, CA 92254 | P-0056204 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARADHANA KAUSHAL AND PRAKASH PANDALAI<br>8493 GREIDER WAY<br>ORLANDO, FL 32827 | P-0041898 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARAI MORALES<br>1402 W TUDOR ST<br>SAN DIMAS, CA 91773 | P-0015895 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARAM AGDAIAN<br>693 BRADEMAS COURT<br>SIMI VALLEY, CA 93065 | P-0055194 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARAN H DOKOVNA<br>27235 TRENTON PLACE<br>VALENCIA, CA 91354 | P-0031894 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ARAN H DOKOVNA<br>27235 TRENTON PLACE<br>VALENCIA, CA 91354-2135 | P-0031896 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARAX ASLANYAN<br>519 HAWTHORNE ST<br>GLENDALE, CA 91204 | P-0041794 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $8,900.00 | | | | | $8,900.00 |
| ARBILUMILDA GRINO<br>37733 RUSHING WIND CT<br>MURRIETA, CA 92563 | P-0032041 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARC AUTOMOTIVE, INC.<br>FOLEY & LARDNER LLP<br>ATTN: JOHN A. SIMON<br>500 WOODWARD AVE., STE. 2700<br>DETROIT, MI 48226 | 3666 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| ARCE, GUADALUPE<br>PO BOX 50466<br>AMARILLO, TX 79159 | 2447 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARCELIA GUTIERREZ<br>1935 MCINTYRE ST.<br>ANN ARBOR, MI 48105 | P-0037629 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARCHER, ANTOINETTE<br>1236 BOULDER CREEK RD<br>RICHMOND, VA 23225 | 2320 | 11/12/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| ARCHIE F NELSON JR<br>113 S WEST END AVE<br>DAYTON, OH 45417-8137 | P-0042200 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARCHIE S TEMONEY AND HENRIETTA B TEMONEY<br>3085 LONDON ROAD<br>SUMTER, SC 29153 | P-0054862 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARCHIE W WALKER<br>105 CHARTER HOUSE LANE<br>WILLIAMSBURG, VA 23188 | P-0045692 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARCHIE W WALKER<br>105 CHARTER HOUSE LANE<br>WILLIAMSBURG, VA 23188 | P-0049708 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,503.21 | | | | | $3,503.21 |
| ARCHIE W WALKER<br>105 CHARTER HOUSE LANE<br>WILLIAMSBURG, AL 23188 | P-0050183 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,503.21 | | | | | $3,503.21 |
| ARCHILA, NICOLAS<br>6904 COLONIAL GARDEN DR.<br>HUNTERSVILLE, NC 28078 | 583 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARCONIC INC.<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052095 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARD, LINSEY<br>1479 CR 4720<br>SILSBEE, TX 77656 | 3989 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARDELE L DASSOW<br>17697 W STONE MANOR COURT<br>, IL | P-0005395 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARDEN RIVERS | P-0036026 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARDEN S HEVERLY AND PAMELA E HEVERLY<br>227 SMITH AVE<br>LANSING, MI 48910 | P-0024102 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARDEN S HEVERLY AND PAMELA E HEVERLY<br>227 SMITH AVE<br>LANSING, MI 48910 | P-0024426 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARDEN, DON<br>981 TURKEY CREEK RD<br>CARNESVILLE, GA 30521 | 783 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AREDA A EDDY-WALKER<br>5050 SOM CENTER ROAD<br>APT. 117-2<br>WILLOUGHBY, OH 44094 | P-0039641 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AREND R DURANT<br>1117 SW ELEUTHERA AVE<br>PORT ST LUCIE, FL 34953 | P-0002685 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARETINA E MCKINNON<br>346 ATLANTIC AVENUE APT C<br>ROCKY MOUNT, NC 27801 | P-0038199 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARETTA L BAUMGARTNER<br>943 PEACHTREE ST NE<br>UNIT 1501<br>ATLANTA, GA 3039 | P-0006117 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARFAN ALAM<br>14639 BALSAM ST<br>WOODBRIDGE, VA 22191 | P-0046532 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ARGARET S PAYNE AND DEVETRIUS L PAYNE<br>9027 GAVIN DRIVE<br>OLIVE BRANCH, MS 38654 | P-0013066 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARGELIA A GALINDO<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031007 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARGELIA GALINDO<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0032167 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARI ALTMAN<br>3432 RIVER NARROWS ROAD<br>HILLIARD, OH 43026 | P-0002061 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARI FLEET LT<br>PRINCE ALTEE THOMAS ESQUIRE<br>2000 MARKET ST 20TH FLR<br>PHILADELPHIA, PA 19103 | P-0053051 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARI H JAFFE AND MARLYN B JAFFE<br>2330 MILTON ROAD<br>UNIVERSITY HTS., OH 44118 | P-0012275 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARI H JAFFE AND MARLYN B JAFFE<br>2330 MILTON ROAD<br>UNIVERSITY HTS., OH 44118 | P-0012287 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARI H JAFFE AND MARLYN B JAFFE<br>2330 MILTON ROAD<br>UNIVERSITY HTS., OH 44118 | P-0012294 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARI H JAFFE AND MARLYN B JAFFE<br>2330 MILTON ROAD<br>UNIVERSITY HTS., OH 44118 | P-0012301 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARI KIRSHNER<br>6644 N DRAKE AVENUE<br>LINCOLNWOOD, IL 60712 | P-0010561 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARI WOLFE 278 CLIFTON PL. #1 BROOKLYN, NY 11216 | P-0006112 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIA B BOONE 344 SANTA ROSALIA DR. SAN DIEGO, CA 92114 | P-0049406 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIA B BOONE 344 SANTA ROSALIA DR. SAN DIEGO, CA 92114 | P-0049867 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| ARIAN M DE CASTRO 116 DAWSON PLACE VALLEJO, CA 94591 | P-0050492 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIANA I URENA 19530 HEMMINGWAY ST RESEDA, CA 91335 | P-0014852 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIANA L JOHNSON 1036 E. VINE CT VISALIA, CA 93292 | P-0048706 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,998.69 | | | | | $1,998.69 |
| ARIANA L JOHNSON 1036 E. VINE CT VISALIA, CA 93292 | P-0048733 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,998.69 | | | | | $1,998.69 |
| ARIANNE R GUZMAN AND REYNALDO S GUZMAN 2213 SAN ANTONIO AVE APT B ALAMEDA, CA 94501 | P-0036545 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARICA COX 102 WILSON ROAD WEST PALM BEACH, FL 33406 | P-0027600 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARICA M BAUGH AND ARICA M BAUGH 1051 MORELAND DR SE UNIT 3 ATLANTA, GA 30315 | P-0005322 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIE A HOFFMANN 4448 LAURELGROVE AVE STUDIO CITY, CA 91604 | P-0013851 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ARIEL A ARTHUR 1550 TRENT BOULEVARD APARTMENT 610 LEXINGTON, KY 40515 | P-0052090 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIEL B HITRON 1203 FAULKNER CT MAHWAH, NJ 07430 | P-0007161 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARIEL GURIAN AND ARIEL J GURIAN 200 N JEFFERSON STREET APT 2409 CHICAGO, IL 60661 | P-0014523 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIEL HACKER 432 E KIOWA STREET COLORADO SPRINGS, CO 80903 | P-0042661 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIEL LAGARDE 4917 YALE ST. APT #A METAIRIE, LA 70006 | P-0017224 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIEL MARCIANO 1130 RUSH STREET CELEBRATION, FL 34747 | P-0002204 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIEL MONTANO 1233 CLOCK ST JACKSONVILLE, FL 32211 | P-0002213 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| ARIEL ROJAS FABREGAS 404 AVE CONSTITUCION 1205 SAN JUAN, PR 00901 | P-0041118 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIEL TEITEL AVIVA WERNER 26 WEST 38TH ST #6 NEW YORK, NY 10018 | P-0012891 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIEL WASHINGTON 7511 STRAND AVE MAYS LANDING, NJ 08330 | P-0036438 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIELLE E HOUCK AND MELANIE A BOYER 2 WHITETAIL LANE DUNCANNON, PA 17020 | P-0042461 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIELLE R SAADYA 6633 COLORADO SPRUCE STREET LAS VEGAS, NV 89149 | P-0003380 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIFAH WEST 7811 HORNWOOD DR. HOUSTON, TX 77036 | P-0003917 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIF-IQBAL Y GANGAT 70 COVES RUN SYOSSET, NY 11791 | P-0031644 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIF-IQBAL Y GANGAT 70 COVES RUN SYOSSET, NY 11791 | P-0031648 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIF-IQBAL Y GANGAT 70 COVES RUN SYOSSET, NY 11791 | P-0031649 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARISHA A GRIFFITH<br>11604 WHITTIER ROAD<br>BOWIE, MD 20721 | P-0020960 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARISTE M SMITH<br>3610 TRILLIUM FOREST DRIVE<br>SNELLVILLE, GA 30039 | P-0012518 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARISTEDE SANDERS AND MARCEIA SANDERS<br>1204 WICHMAN ST<br>WALTERBORO, SC 29488 | P-0054942 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIYAH HANSEN<br>61632 PETTIGREW RD<br>BEND, OR 97702 | P-0015877 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIZONA ATTORNEY GENERAL'S OFFICE-CIVIL LITIGATION DIVISION<br>2005 N CENTRAL AVE<br>PHOENIX, AZ 85004 | 4224 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARIZONA AUTO PARTNERSHIP<br>15901 E EAGLE ROCK DR.<br>FOUNTAIN HILLS, AZ 85268 | 2398 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARIZONA COPPER DEVL CORP<br>21309 N 39TH WAY<br>PHOENIX, AZ 85050 | P-0004192 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARKADI KOZLENKO<br>1040 STEPHANIE CT APT#216<br>SAN MARCOS, CA 92078 | P-0041105 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARKADIY KLEBANER<br>3252 BROMLEY LANE<br>AURORA, IL 60502 | P-0023165 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLAN ALBRIGHT<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043977 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ARLEEN M PULLMANN AND LELAND R SHAW<br>727 REICHEL CIR NE<br>STEWARTVILLE, MN 55976 | P-0023701 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLEEN M SHAW AND LELAND R SHAW<br>727 REICHEL CIR NE<br>STEWARTVILLE, MN 55976 | P-0023846 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLEEN M SHAW AND LELAND R SHAW<br>727 REICHEL CIR NE<br>STEWARTVILLE, MN 55976 | P-0029815 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLEEN R WEISS<br>ARLEEN R WEISS<br>19 IDLEWOOD ROAD<br>ROCHESTER, NY 14618 | P-0011202 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARLEN J HALL<br>405 ULUMALU RD<br>HAIKU, HI 96708 | P-0017921 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLEN M TOMPKINS<br>1022 NEAR OCEAN DRIVE<br>VERO BEACH, FL 32963 | P-0044428 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE BUCHMAN<br>8220 CRESTWOOD HEIGHTS DR<br>APT. 1116<br>MCLEAN, VA 22102 | P-0028540 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE C KEIG<br>8997 CROOKED STICK COURT<br>NAPLES, FL 34113 | P-0022127 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE D CHAU<br>2364 CABRILLO DR<br>HAYWARD, CA 94545 | P-0015419 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE E WEFERS<br>19705 ENGLISH AVENUE<br>FARMINGTON, MN 55024-8434 | P-0045207 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE F WELCH<br>810 NORTH PARK DRIVE<br>ARKADELPHIA, AR 71923 | P-0016460 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE J RIZZO AND LOUIS C RIZZO<br>4222 WEST EL CAMPO GRANDE AVE<br>N LAS VEGAS, NV 89031 | P-0035193 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE K EBISUYA<br>1547 ALA NONI PLACE<br>HONOLULU, HI 96818-1536 | P-0016584 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE K EBISUYA<br>1547 ALA NONI PLACE<br>HONOLULU, HI 96818-1536 | P-0016589 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE K EBISUYA<br>1547 ALA NONI PLACE<br>HONOLULU, HI 96818-1536 | P-0016599 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE K EBISUYA<br>1547 ALA NONI PLACE<br>HONOLULU, HI 96818-1536 | P-0016608 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE K EBISUYA<br>1547 ALA NONI PLACE<br>HONOLULU, HI 96818-1536 | P-0016612 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE K SONDERGAARD<br>744 12TH ST<br>WASHOUGAL, WA 98671 | P-0023246 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARLENE L EDDINS<br>4 DEVON PLACE<br>FORKED RIVER, NJ 08731 | P-0026345 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE L VELEZ<br>29B CAROLYN TERRACE<br>2<br>ROSELLE, NJ 07203 | P-0055266 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $3,200.00 | | | | | $3,200.00 |
| ARLENE M KAMINSKI AND EDWARD T KAMINSKI<br>1405 SPRING VALLEY DRIVE<br>CAROL STREAM, IL 60188 | P-0009596 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE M REA<br>732 PLATO ST.<br>FRANKLIN SQUARE, NY 11010 | P-0002764 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE MAGARGAL<br>16 PATTERSON AVE<br>NORRISTOWN, PA 19401 | P-0042767 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE MINTER<br>5128 CHINOOK AVE<br>PENSACOLA, FL 32507 | P-0016996 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE R JOHNSON<br>165 BIENVILLE DRIVE<br>FAYETTEVILLE, NC | P-0044244 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE RIFKIN<br>25110 ALDENSHIRE COURT<br>KATY, TX 77494 | P-0002263 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE RIFKIN<br>25110 ALDENSHIRE COURT<br>KATY, TX 77494 | P-0037657 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE RIVERA<br>352 BRIDGETON RD<br>WESTON, FL 33326 | P-0040308 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE VISLOCKY<br>17675 BONIELLO DRIVE<br>BOCA RATON, FL 33496-1501 | P-0004402 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLEY, TERRY<br>115 RILEY'S CREEK RD<br>KINGSTON, TN 37763 | 446 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARLIETA E TYLER<br>210H NEW HOLLAND COURT<br>COLUMBIA, SC 2910 | P-0003941 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLIN L CRUZ AND GERI K CRUZ<br>19136 SE 47TH PL<br>ISSAQUAH, WA 98027 | P-0042582 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARLINE M LOWENTHAL AND MICHAEL-LEO CREDITOR 4495 MOUNT HERBERT AVENUE SAN DIEGO, CA 92117 | P-0030666 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLINE MITCHELL 2014 N. PENNSYLVANIA WICHITA, KS 67214 | P-0012394 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLISS A WEBSTER ARLISS WEBSTER 1265 RACE STREET #504 DENVER, CO 80206 | P-0052776 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLYN Y MARROQUIN 14753 WYANDOTTE ST. VAN NUYS, CA 91405 | P-0018542 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLYNDIA R PAIGE 3427 LORI LN N. LAKELAND, FL 33801-9341 | P-0040751 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLYNN Q WHITE AND LANE S WHITE 4101 LIDDINGTON DR DURHAM, NC 27705 | P-0040439 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARMAGAN H USANMAZ AND SERTAN USANMAZ POBOX 1475 CARMICHAEL, CA 95609 | P-0015967 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARMAN NEHZATI 39 CREEK VIEW ROAD COTO DE CAZA, CA 92679-4939 | P-0053648 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARMAN TOUMARI 2034 PELHAM AVENUE LOS ANGELES, CA 90025 | P-0038057 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARMAND L PAQUETTE 110 NORMANDY CIRCLE WEST PALM HARBOR, FL 34683 | P-0002209 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARMAND LIKRAMA 5821 GREEN BLVD NAPLES, FL 34116 | P-0032006 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARMANDO BERNAL AND ROSEMARY SANCHEZ 15644 TALOGA STREET HACIENDA HEIGHTS, CA 91745 | P-0049681 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARMANDO E ABOGADO II AND ARMANDO ABOGADO II 102 SOUTH KENMORE AVENUE APT. #1 LOS ANGELES, CA 90004 | P-0048101 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARMANDO L PARTIDA<br>P.O. BOX 9518<br>BAKERSFIELD, CA 93389-9518 | P-0032419 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARMANDO PINON<br>4801 SOUTH MAIN#41<br>MESILLA PARK, NM 88047 | P-0004440 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARMANDO RODRIGUEZ AND CARMEN ROMERO<br>2803 WEST ACADEMY AVENUE<br>ANAHEIM, CA 92804 | P-0057649 | 3/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARMANDO SALEH<br>2517 W FLOURNOY ST<br>CHICAGO, IL 60612 | P-0057754 | 3/22/2018 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ARMEN ISKANDARYAN<br>311 N KENWOOD ST<br>APT 7<br>GLENDALE, CA 91206 | P-0031112 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $560.00 | | | | | $560.00 |
| ARMIDA JURADO AND BENNY JURADO<br>17038 WILTON PLACE<br>TORRANCE, CA 90504 | P-0012575 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARMINE MURADYAN<br>1021 E. ANGELENO AVE.<br>BURBANK, CA 91501 | P-0042578 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARMSTRONG, JANIS M.<br>29100 AVE 16<br>MADERA, CA 93636-2002 | 1768 | 11/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ARNE N SUNDT<br>16 WILMS AVE<br>SO SAN FRANCISCO, CA 94080 | P-0037841 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNE R DOIMER AND JILL M DOIMER<br>239 MARTIN NETHERY RD<br>WADDY, KY 40076 | P-0036841 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNEL A CUEVAS<br>20711 BERENDO AVE<br>TORRANCE, CA 90502 | P-0050488 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNEL A CUEVAS<br>20711 BERENDO AVE<br>TORRANCE, CA 90502 | P-0050579 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNEL A CUEVAS<br>20711 BERENDO AVE.<br>TORRANCE, CA 90502 | P-0050504 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNETT, JIM<br>14029 FONTANA<br>LEAWOOD, KS 66224 | 2379 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARNETTA WOODARD<br>6150 HOLLY PARK LANE<br>MABLETON, GA 30126 | P-0020017 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNIERI, MARGARET<br>805 N. PALMWAY<br>LAKE WORTH, FL 33460 | 319 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARNO PITZEN<br>12509 TABOR OAKS DR<br>AUSTIN, TX 78739 | P-0029507 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNOLD BROWN<br>3004 CONRADT ST.<br>WILMINGTON, DE 19805 | P-0014397 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNOLD DELFINER<br>PO BOX 4242<br>ANTIOCH, IL 60002-4242 | P-0031496 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNOLD ELLER<br>12607 FITZWATER DRIVE<br>NOKESVILLE, VA 20181 | P-0029008 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNOLD FRISCH<br>15205 NW TROON WAY<br>PORTLAND, OR 97229-0917 | P-0036509 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| ARNOLD FRISCH<br>15205 NW TROON WAY<br>PORTLAND, OR 97229-0917 | P-0036600 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ARNOLD J BROWN AND SHERYL A BROWN<br>3919 PARK BLVD<br>SUITLAND, MD 20746 | P-0047336 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNOLD J GROSSMAN<br>3725 TURTLE CREEK BLVD<br>UNIT D<br>DALLAS, TX 75219 | P-0019089 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ARNOLD L FAJARDO<br>16426 GELDING WAY<br>MORENO VALLEY, CA 92555 | P-0049939 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNOLD L LEEBRICK<br>1904 TUFTON CT.<br>VIRGINIA BEACH, VA 23454 | P-0009418 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNOLD L PARSONS<br>W5340 COUNTY RD. 366<br>DAGGETT, MI 49821 | P-0010716 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNOLD N FREED<br>13115 VALLEY VISTA BLVD<br>STUDIO CITY, CA 91604 | P-0043691 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARNOLD P TANGUILIG<br>12 CARDINAL LN<br>HURRICANE, WV 25526 | P-0017877 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNOLD STORCH<br>27896 257 AVE SE<br>MAPLE VALLEY, WA 98038 | P-0038572 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ARNOLD STORCH<br>27896 257 AVE. SE<br>MAPLE VALLEY, WA 98038 | P-0038546 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ARNOLD STORCH AND CINDY STORCH<br>27896 257 AVE.SE<br>MAPLE VALLEY, WA 98038 | P-0020241 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ARNOLD VEGA<br>7451 WARNER AVE<br>E373<br>HUNTINGTON BEACH, CA 92647 | P-0023242 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNOLD X MEDINA AND CRYSTAL G MEDINA<br>4913 LAKE MEDINA<br>CORPUS CHRISTI, TX 78413 | P-0004709 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNOLD, JODY<br>12 HUNLEY LANE<br>GREENVILLE, SC 29605 | 4076 | 12/16/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| ARNOLD, JR., ARTHUR H.<br>13198 RIVERLAKE DR.<br>COVINGTON, LA 70435 | 3008 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARNOLD, JULIA<br>24151 CHURCH STREET<br>PLAQUEMINE, LA 70764 | 4972 | 5/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARNOLD, KENYON<br>5601 FESTIVAL AVENUE<br>FAIRBURN, GA 30213 | 698 | 10/26/2017 | Takata Protection Systems Inc. | | | | | | $0.00 |
| ARNOLD, PATRICIA<br>HOUSSIERE DURANT & HOUSSIERE LLP<br>1990 POST OAK BLVD. SUITE 800<br>HOUSTON, TX 77056 | 4580 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARNULFO T HERNANDEZ<br>1511 EICHEN RD.<br>NEW BRAUNFELS, TX 78130 | P-0001599 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNULFO T HERNANDEZ<br>1511 EICHEN RD.<br>NEW BRAUNFELS, TX 78130 | P-0001679 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNULFO T HERNANDEZ<br>1511 EICHEN RD.<br>NEW BRAUNFELS, TX 78130 | P-0002302 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARON R GRODINSKY 2600 CHERRYRIDGE ROAD ENGLEWOOD, CO 80113 | P-0003034 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARON W ANDRUS 537 AVE F MARRERO, LA 70072 | P-0023443 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARREDONDO, SALVADOR 2215 W. GARDEN CT. PORTERVILLE, CA 93257 | 2629 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARRIE D JENKINS 185 PARK PL. #2 BROOKLYN, NY 11238 | P-0019443 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARRINGTON, VERONICA L. 8564 BOBOLINK AVE. CINCINNATI, OH 45231 | 4205 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARRON H RAMIREZ 700 SOUTH MAGNOLIA AVE #101 ANAHEIM, CA 92804 | P-0028345 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARROYO, EDWARD 1242 TORERO DRIVE OXNARD, CA 93030 | 1568 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ART H WILSTEN 516 LONDON RD, WINTER PARK WINTER PARK, FL 32792 | P-0000592 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ARTHUR A CHALENSKI 7306 DOGWOOD LANE MANLIUS, NY 13104 | P-0015645 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR A CHALENSKI 7306 DOGWOOD LANE MANLIUS, NY 13104 | P-0015655 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR A JAGNIECKI 4953 S 65TH. AVE. NEW ERA, MI 49446 | P-0043513 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR A LEEDS 18855 BURNHAM APT 236 LANSING, IL 60438 | P-0005674 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR A LIPSCOMB 35 LAWNVIEW CT PITTSBURG, CA 94565 | P-0017821 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR A SATRIALE 459 BLUE DRAGONFLY DR CHARLESTON, SC 29414 | P-0001473 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $3,545.00 | | | | | $3,545.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARTHUR A SCHAUFLER<br>5 LONGBOW DRIVE<br>MANALAPAN, NJ 07726 | P-0017511 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR APOLINARIO<br>641 NICHOLSON AVE<br>SANTA CLARA, CA 95051 | P-0016858 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ARTHUR B BARNES JR<br>43 PINE TREE DR<br>HANOVER, MA 02339 | P-0013878 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR C REYNA<br>P.O. BOX 681435<br>SAN ANTONIO, TX 78268-1435 | P-0031119 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR C TUNG<br>502 LARCHWOOD AVENUE<br>UPPER DARBY, PA 19082 | P-0036763 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR D DENKLAU AND SANDRA M DENKLAU<br>21652 W TAMARACK CT<br>PLAINFIELD, IL 60544-6353 | P-0030101 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ARTHUR D FRIEDMAN<br>P.O. BOX1409<br>BLUE JAY, CA 92317 | P-0050547 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR D SCHATZ AND SUSANNE R SALEM-SCHATZ<br>475 HURON AVE<br>#2<br>CAMBRIDGE, MA 02318 | P-0026173 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR D SCHATZ AND SUSANNE R SALEM-SCHATZ<br>475 HURON AVE.<br>#2<br>CAMBRIDGE, MA 02138 | P-0026182 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR D YUBETA<br>120 HUNTINGTON COURT<br>FAYETTEVILLE, GA 30214 | P-0048040 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR D YUBETA<br>120 HUNTINGTON COURT<br>FAYETTEVILLE, GA 30214 | P-0048075 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR D YUBETA<br>120 HUNTINGTON COURT<br>FAYETTEVILLE, GA 30214 | P-0048100 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR E OLDHAM<br>5669 SOM CENTER ROAD<br>WILLOUGHBY, OH 44094 | P-0027475 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARTHUR E OLDHAM<br>5669 SOM CENTER ROAD<br>WILLOUGHBY, OH 44094 | P-0029741 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ARTHUR F HANDEL<br>153 GOLDEN RD<br>STOUGHTON, MA 02072-1959 | P-0020857 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR F RADKE AND CATHLEEN A RADKE<br>1209 N GROVE AVE<br>OAK PARK, IL 60302 | P-0053487 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR F RICHARDS<br>5336 S MICHIGAN AVE<br>GN<br>CHICAGO, IL 60615 | P-0010330 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $2,800.00 | | | | | $2,800.00 |
| ARTHUR F RICHARDS<br>5336 S MICHIGAN AVE<br>GN<br>CHICAGO, IL 60615 | P-0010341 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ARTHUR FELBER AND DARLENE FELBER<br>454 SIMON DRIVE<br>HARTFORD, WI 53027 | P-0027152 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR GLYNN, JR. AND YOLANDA GLYNN<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043834 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ARTHUR GOLDEN<br>25 PEBBLE LANE<br>LEVITTOWN, PA 19054 | P-0047216 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR GUERRERO AND MARIA GUERRERO<br>9603 MULLER STREET<br>DOWNEY, CA 90241 | P-0023283 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR H LUNA<br>9208 NAN ST.<br>PICO RIVERA, CA 90660 | P-0034909 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR HEGEWALD<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043777 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ARTHUR HOLLAND<br>48 ROGER DRIVE<br>PORT WASHINGTON, NY 11050-2528 | P-0027373 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR J DOSS III AND DEBORAH M DOSS<br>3016 INDIAN POINT RD<br>SUFFOLK, VA 23434 | P-0038667 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARTHUR J JOSEPH AND PATRICIA P JOSEPH 421 RIVER BEND RD FORT WASHINGTON, MD 20744 | P-0044423 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR J MONIZ JR 3263 VINEYARD AVE SP-21 PLEASANTON, CA 94566 | P-0056065 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR J MONIZ JR. AND ARTHUR J MONIZ JR. 3263 VINEYARD AVE SP-21 PLEASANTON, CA 94566 | P-0040040 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR J NOVELLO 225 EAST 12TH STREET NATIONAL CITY, CA 91950 | P-0052928 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR J SIGNATER AND SARAH L SIGNATER 510 HARVEST HILL MURPHY, TX 75094 | P-0019854 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| ARTHUR J TYLER 4040 DESERT CR SAN ANTONIO, TX 78244 | P-0040424 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR J TYLER 4040 DESERT CR. SAN ANTONIO | P-0040524 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR K HAYASHI 3716 E. 49TH AVENUE SPOKANE, WA 99223 | P-0053683 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR KRAUT AND MICHELLE KRAUT 1108 W 8TH ST PANAMA CITY, FL 32401 | P-0037374 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR L MERRILL 122 S. ARIZONA AVE #A PRESCOTT, AZ 86303 | P-0056623 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR M GOLDEN 7000 BLVD. E. APT. 15A GUTTENBERG, NJ 07093-4830 | P-0005947 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR MILLER 204 THOMAS WAY WAVERLY HALL, GA 31831 | P-0008922 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR O'CONNOR AND SYLVIA L O'CONNOR 23 MONMOUTH JUNCTION POND LN MONMOUTH JCT, NJ 08852 | P-0048313 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR P CARTER AND DONNA R CARTER 15 VIA ASALEA SAN CLEMENTE, CA 92673 | P-0021801 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARTHUR P TRACZYK<br>11 BOBWHITE CRESCENT<br>MASHPEE, MA 02649-3560 | P-0043051 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $1,397.68 | | | | | $1,397.68 |
| ARTHUR P TRACZYK<br>11 BOBWHITE CRESCENT<br>MASHPEE, MA 02649-3560 | P-0043056 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $16,000.00 | | | | | $16,000.00 |
| ARTHUR R BEAUDET AND FLORENCE A BEAUDET<br>1165 ALBION ST NW<br>PALM BAY, FL 32907 | P-0010093 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| ARTHUR R BERNSTEIN<br>219 VIOLET STREET<br>MASSAPEQUA PARK, NY 11762 | P-0015486 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR R BUSCEMI<br>89 LEO LANE<br>DEER PARK, NY 11729 | P-0003726 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR R DAVIS AND HELEN A DAVIS<br>2235 W HUNTINGTON DR<br>BEVERLY HILLS, FL 34465 | P-0005339 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR R GORDON AND CYNTHIA W.<br>410 STATHAMS WAY<br>WARNER ROBINS, GA 31088 | P-0002389 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR R KEITH<br>624 TOMBSTONE AVE.<br>FLAGSTAFF, AZ 86001 | P-0007777 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR R TAYLOR<br>609 DOWNING LANE<br>WILLIAMSVILLE, NY 14221 | P-0028989 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| ARTHUR RHEA<br>1809 KEENE<br>HOUSTON, TX 77009 | P-0025659 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR S KIRKINDALL AND MELISSA W KIRKINDALL<br>105 CAMBRIDGE TRAIL<br>MADISON, AL 35758 | P-0002479 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR S ROBERTS<br>7500 RIGGING CT.<br>CITRUS HEIGHTS, CA 95621 | P-0017660 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR VINOGRADSKY<br>50B IOZIA TER<br>ELMWOOD PARK, NJ 07407 | P-0006077 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR W ANNECHARICO<br>12 JACKSON STREET<br>MANCHESTER, CT 06040 | P-0021246 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARTHUR W COOPER AND ANDREA D COOPER<br>273 CR 4242<br>DE KALB, TX 75559 | P-0002915 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR W MARCONI<br>12101 WEBB RD<br>DISPUTANTA, VA 23842 | P-0024060 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR W MARCONI<br>12101 WEBB RD.<br>DISPUTANTA, VA 23842 | P-0024063 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHURO R CABELLO AND ARTHURO CABELLO<br>1321 W FOGG ST<br>FORT WORTH | P-0001504 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTIGAS, PATRICIA MERCEDES<br>5291 W 22ND CT<br>HIALEAH, FL 33016 | 2142 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARTIS W WIXX AND CARMEN D VARNADO<br>3241 180TH AVE NE<br>REDMOND, WA 98052 | P-0020237 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTISH E STURDIVANT<br>31 CHESHIRE TERR.<br>WEST ORANGE, NJ 07052 | P-0051486 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTIST, LORI DENISE<br>7607 WEATHER WORN WAY<br>UNIT D<br>COLUMBIA, MD 21046 | 848 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARTUR J RODRIGUES<br>31 MULOCK PLACE<br>EAST NEWARK, NJ 07029 | P-0004419 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTURO CORONA<br>343 SAVANNAH HOLLY LN<br>SANFORD, FL 32771 | P-0000133 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTURO CORONA<br>343 SAVANNAH HOLLY LN<br>SANFORD, FL 32771 | P-0000148 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTURO DE LOS SANTOS, J<br>410 COPPER RIDGE DR<br>NEW BRAUNFELS, TX 78132 | P-0004956 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTURO DIAZ<br>4300 10TH STREET SW<br>LEHIGH, FL 33976 | P-0049061 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTURO HERNANDEZ RAMOS<br>4964 LA RUE ST.<br>DALLAS, TX 75211 | P-0048574 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARTURO J ESCRIBANO<br>9145 SW 227TH ST<br>APT 8<br>CUTLER BAY, FL 33190 | P-0026301 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTURO L PRADO<br>2222 EAST 66TH PLACE # 1201<br>TULSA, OK 74136-1168 | P-0000170 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTURO LACAYO<br>763 NW 122ND AVE<br>MIAMI, FL 33182 | P-0055975 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTURO LACAYO<br>763 NW 122ND AVE<br>MIAMI, FL 33182 | P-0055976 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTURO LACAYO<br>763 NW 122ND AVE<br>MIAMI, FL 33182 | P-0055977 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTURO MCDONALD AND CARMEN C MCDONALD<br>9450 S THOMAS DR UNIT 1901<br>PANAMA CITY BEAC, FL 32408 | P-0001983 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTURO ORNELAS AND ARTURO ORNELAS<br>3999 WILLOW POND CT<br>CERES, CA 95307 | P-0022763 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTURO OROZCO<br>16110 WEDGEWORTH<br>HACIENDA HEIGHTS, CA 91745 | P-0017564 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTURO VERDUZCO<br>197 TIMBERWOOD DR OAKDALE CA<br>OAKDALE | P-0030473 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARUL KARTTIKEYA<br>91 CHERRY BROOK DRIVE<br>PRINCETON, NJ 08540 | P-0008629 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARUN MAMGAI<br>4845 EDGEMOORE TRACE<br>CUMMING, GA 30040 | P-0005398 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARUN MODH<br>6 ROCK ST<br>FRAMINGHAM 01702 | P-0046757 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARUN SKARIA<br>7 KATHARINA PLACE<br>WASHINGTON TWP, NJ 07676 | P-0010181 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ARUNABH CHATTOPADHYAY<br>3000 WINNETKA AVE N<br>APT 311<br>CRYSTAL, MN 55427 | P-0012607 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARVIND K GARG<br>420 CRESCENT AVE<br>APT 10<br>SUNNYVALE, CA 94087 | P-0022685 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARVIND KRISHNAN<br>1415 S PARK PL<br>NEW HYDE PARK, NY 11040 | P-0005953 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARVIND KUMAR<br>931 HILLSIDE LAKE TERRACE<br>APT 106<br>GAITHERSBURG, MD 20878 | P-0034708 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARVIND KUMAR<br>931 HILLSIDE LAKE TERRACE<br>APT 106<br>GAITHERSBURG, MD 20878 | P-0034716 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARVINDER SINGH<br>2105 SUMMIT DR<br>MCKINNEY, TX 75071 | P-0039031 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARYA L SPOHN<br>14218 TONIKAN RD<br>APPLE VALLEY, CA 92307 | P-0020032 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARZU KRATSAS<br>2420 PINE ISLAND COURT<br>JACKSONVILLE, FL 32224 | P-0023897 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASA M LAMBERT<br>1009 N. COOLIDGE AVENUE<br>GONZALES, LA 70737 | P-0015161 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASAAH T NGUNDAM<br>12280 GREEN MEADOW DR APT. H<br>COLUMBIA, MD 21044 | P-0021495 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASAREL MORALES<br>7851 QUIET MEADOW LN<br>FRISCO, TX 75033 | P-0003028 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| ASBURY AR NISS LLC<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058085 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY AR NISS LLC D/B/A NORT<br>HILL, WARD & HENDERSON, P.A C<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052730 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA AC L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058113 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASBURY ATLANTA AC LLC D/B/A N HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052650 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA AU L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058110 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA AU L.L.C. HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052529 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA BM L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058114 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA BM L.L.C. D/B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052655 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA FORD LLC D/B/A HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052537 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA FORD, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058115 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA HON L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058132 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA HON L.L.C. D/B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052626 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA HUND L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058097 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA HUND L.L.C. D/ HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050640 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASBURY ATLANTA INF L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058131 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA INF L.L.C. D/B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052415 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA INFINITI L.L.C HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052121 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA INFINITI LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058130 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA JAGUAR L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058129 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA JAGUAR L.L.C. HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052624 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA K L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058128 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA K LLC; NALLEY HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052566 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA LEX L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058077 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA LEX L.L.C. D/B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052496 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA NIS II LLC HILL, WARD & HENDERSON P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052662 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASBURY ATLANTA NIS II, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058042 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA NIS II, LLC D/ HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052538 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA NIS L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058050 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA TOY 2 L.L.C. D HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052539 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA TOY L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058083 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA TOY L.L.C. D/B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052530 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA VB L.L.C D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052578 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA VB L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058073 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA VL L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058086 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA VL L.L.C. D/B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052629 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY AUTOMOTIVE BRANDON L.P HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052630 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASBURY AUTOMOTIVE BRANDON LP CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058121 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY AUTOMOTIVE GROUP C/O CROWELL & MORING LLP ATTN: EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | 5123 | 10/28/2020 | TK Holdings Inc. | $591,750.00 | | | | | $591,750.00 |
| ASBURY AUTOMOTIVE ST. LOUIS CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058087 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY AUTOMOTIVE ST. LOUIS CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058088 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY AUTOMOTIVE ST. LOUIS HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052729 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY AUTOMOTIVE ST. LOUIS, HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052590 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY DELAND HUND, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058089 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY DELAND HUND, LLC D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052536 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY DELAND-IMPORTS LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058090 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY DELAND-IMPORTS LLC D/B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052580 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY FT. WORTH FORD, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058094 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASBURY FT. WORTH FORD, LLC D HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052591 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY JAX AC LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058051 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY JAX AC LLC D/B/A COGGI HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052540 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY JAX FORD, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058091 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY JAX FORD, LLC D/B/A CO HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052541 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY JAX HON L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058092 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY JAX HON LLC D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052720 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY JPV L.L.C D/B/A PORSC HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052498 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY MANAGEMENT SERVICES CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058116 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY MANAGEMENT SERVICES D/ HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052429 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY MS CHEV L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058117 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASBURY MS CHEV LLC D/B/A GRAY HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052428 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY MS GRAY-DANIELS L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058118 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY MS GRAY-DANIELS L.L.C. HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052430 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY SC JPV L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058119 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY SC LEX L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058120 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY SC LEX L.L.C. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052426 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY SC TOY LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058122 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY SC TOY LLC D/B/A TOYOT HILL, WARD & HENDERSON, P.A C 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052731 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ST. LOUIS LEX L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058123 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ST. LOUIS LEX L.L.C. D HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052628 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ST. LOUIS LR L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058124 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASBURY ST. LOUIS LR L.L.C. D HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052597 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASEEM SINGLA 16508 BARRISTER LN CHESTERFIELD, MO 63005 | P-0034131 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASEEMA SINHA AND BRIAN M DUNHAM 1882 DERBY WAY UPLAND, CA 91784 | P-0021038 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHANTE N KING 22315 SW 114TH COURT MIAMI, FL 33170 | P-0051295 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHAR NASEER 5025 MAGNOLIA GATE DRIVE DULUTH, GA 30096 | P-0010968 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHAUNTI L WILEY-NYAWOSE 151 GREENHAVEN LANE APT 3D2 GURNEE | P-0034206 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHBEL J NISBETH 4271 NW 5TH STREET APT 262 PLANTATION, FL 33317 | P-0054535 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| ASHELEY GILBERT 18326 MANORCLIFF LANE KATY, TX 77449 | P-0034558 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHISH AGRAWAL 9667 TAREYTON AVE SAN RAMON, CA 94583 | P-0015841 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ASHISH BHATIA 1725 WRIGHT AVE APT 21 MOUNTAIN VIEW, CA 94043 | P-0014980 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ASHISH K VERMA 17342 DE GROOT PLACE CERRITOS, CA 90703 | P-0020012 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHISH MAHAJAN 758 E NEW ENGLAND DR SANDY, UT 84094 | P-0004790 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHISH S JOSHI 160 LOOKOUT HILL RD MILFORD, CT 06461 | P-0054787 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| ASHISH TALWAR 4333 WESTDALE DRIVE FORT WORTH, TX 76109 | P-0001370 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASHISH THAKKAR<br>18109 LEAFMORE ST<br>LUTZ, FL 33548 | P-0000642 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHISHKUMAR T PATEL<br>1224 SAINT MONET DR<br>IRVING, TX 75038 | P-0001761 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEE S DEMERY<br>P.O. BOX 594<br>BEGGS, OK 74421 | P-0051696 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEIGH C LARSON AND JUSTIN S LARSON<br>11061 VIKING AVE<br>PORTER RANCH, CA 91326 | P-0045983 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEIGH HOLEMAN<br>1428 MIDWAY RD<br>MORTON, MS 39117 | P-0033463 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY A BAILEY<br>35 OWE GO STREET<br>SPENCER, NY 14883 | P-0052749 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY AGEE<br>200 EMERALD AVE<br>LAKE WALES, FL 33853 | P-0029984 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY B CARTER<br>108 VALLEY BROOKE RD<br>DUNLAP, TN 37327 | P-0052289 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY B PATTERSON<br>4404 SE MITCHELL ST<br>PORTLAND, OR 97206 | P-0023381 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY BYRD<br>5319 WAXWING LN.<br>RAPID CITY, SD 57702 | P-0013440 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY C HOVEN<br>11920 ALABASTER DR.<br>DAPHNE, AL 36526 | P-0017610 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY D CONNOLLY<br>10341 HUNTERS MEADOW AVE<br>LAS VEGAS, NV 89144 | P-0053657 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY D HARRIS<br>11803 RUPLEY LANE<br>DALLAS, TX 75218 | P-0005105 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY D JOHNSON<br>230 VAN LOON AVE NE<br>PALM BAY, FL 32907 | P-0008893 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY D MANNIS<br>1076 HWY 153<br>ALMYRA, AR 72003 | P-0039974 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASHLEY D MATHESON AND DONNA C MOORE 149 FLAT ROCK CHURCH RD LIBERTY, SC 29657 | P-0036561 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY D MEADOWS 7913 DONET TERRACE DR CHARLOTTE, NC 28215 | P-0026868 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY D TILTON AND LAMAR W JACKSON SR 1222 E CHELTEN AVE APT F1 PHILA, PA 19138 | P-0039682 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ASHLEY DAVENPORT MITCHELL A. TOUPS, LTD. P.O. BOX 350 BEAUMONT, TX 77704-0350 | P-0043822 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY DAVENPORT AND RYAN GIBBS 8211 GOODWOOD BLVD SUITE A2 BATON ROUGE, LA 70806 | P-0041733 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY ENGLISH AND TERRIE ENGLISH 1740 W 120 TH ST APT A LOS ANGELES, CA 90047 | P-0032825 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY F FIELDS AND SHARON C FIELDS 14611 WHISTLING OAKS DR. MONTGOMERY, TX 77356 | P-0005316 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY F FIELDS AND SHARON C FIELDS 14611 WHISTLING OAKS DR. MONTGOMERY, TX 77356 | P-0005323 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY F SALFARLIE 312 CONGRESSIONAL DR MORGANVILLE, NJ 07751 | P-0027275 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY G CULBERSON 358 W LINDA LN GILBERT, AZ 85233 | P-0052066 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY G WILLIAMS 13610 JOHN WAYNE PERRY, OK 73077 | P-0037035 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY J EDGINGTON 44 MORTON HOLLOW FORTSON, GA 31808 | P-0009348 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY J FOX 258 OAK STREET 2E MANCHESTER, CT 6040 | P-0038998 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY J MOLINO 210 WARING ROAD ELKINS PARK, PA 19027 | P-0033766 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASHLEY J MOSS<br>6257 LIBERTY ROAD<br>SOLON, OH 44139 | P-0053555 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY JORDAN AND ASHLEY R JORDAN<br>9200 WHISPINE CT<br>MONTGOMERY, AL 36117 | P-0054911 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY K KIRK<br>182 JOAQUIN DRIVE<br>DANVILLE, CA 94526 | P-0018732 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY K LARIVIERE<br>4500 OVERTON DRIVE<br>PLANO, TX 75074 | P-0001940 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY KIRK AND ROBERT KIRK<br>182 JOAQUIN DRIVE<br>DANVILLE, CA 94526 | P-0018724 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY KIRK AND ROBERT KIRK<br>182 JOAQUIN DRIVE<br>DANVILLE, CA 94526 | P-0018736 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY L CARICO<br>116 12TH ST SE<br>ALTOONA, IA 50009 | P-0010490 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY L REYES<br>105 HEATHER DRIVE<br>EAST HARTFORD, CT 06118 | P-0026478 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY L RIDGEWAY<br>11022 OAKWAY CIRCLE<br>P. B. GARDENS, FL 33410 | P-0050856 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $12,999.00 | | | | | $12,999.00 |
| ASHLEY L SIMS<br>9618 BALSA DRIVE<br>SHREVEPORT, LA 71115 | P-0002448 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY L ZACHRY<br>4022 SUNNY MEADOW BROOK COURT<br>COLLEGE STATION, TX 77845 | P-0035329 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY L ZACHRY<br>4022 SUNNY MEADOW BROOK COURT<br>COLLEGE STATION, TX 77845 | P-0035330 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY LARCINESE<br>1213 BATTLEFIELD DRIVE<br>NASHVILLE, TN 37215 | P-0027223 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M BENTLEY-WATKINS<br>205 1ST AVE<br>BOX 356<br>GLASGOW, WV 25086 | P-0039310 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASHLEY M BOYETTE 1719 WOODSIDE DR W WILSON, NC 27893 | P-0026007 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M CRAWFORD 2680 SE 75TH AVE HILLSBORO, OR 97123 | P-0056290 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M FISHER 2504 DURANGO LANE APT 205 NAPERVILLE, IL 60564 | P-0057601 | 3/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M HAUGH 6310 FREEDOM AVE. SYKESVILLE, MD 21784 | P-0007260 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M JONES 1920 N 1ST AVE APT 116B TUCSON, AZ 86719 | P-0055595 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M LOSTRITTO 60 LAFAYETTE AVE COXSACKIE, NY 12051 | P-0057232 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M MAY 16.1 W. SOUTH ST APT 9 ALVIN, TX 77511 | P-0055383 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M MAYS 7326 STOCKTON BLVD APT 257 SACRAMENTO, CA 95823 | P-0056931 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M MAYS 7326 STOCKTON BLVD APT 257 SACRAMENTO, CA 95823 | P-0057203 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M MORALES 18012 GLACIER BAY ST PFLUGERVILLE, TX 78660 | P-0017048 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M MYRICK 5433 CARIBE CT VIRGINIA BEACH, VA 23462 | P-0014148 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M RHODEN 1255 11TH AVE SW APT 104 FOREST LAKE, MN 55025 | P-0013182 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M SEARS 8889 NE 20TH TERRACE ANTHONY, FL 32617 | P-0037877 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M SHRADER 61115 ROPP LN. BEND OR. 97702 | P-0044349 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASHLEY M SWEET<br>3503 INKWOOD DR<br>ANDERSON, CA 96007 | P-0013310 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M TAYLOR<br>433 GALVESTON ST<br>LAS VEGAS, NV 89110 | P-0058176 | 8/14/2018 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| ASHLEY M TAYLOR<br>433 GALVESTON STREET<br>LAS VEGAS, NV 89110 | P-0055503 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M TAYLOR<br>433 GALVESTON STREET<br>LAS VEGAS, NV 89110 | P-0055824 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M TAYLOR<br>433 GALVESTON STREET<br>LAS VEGAS, NV 89110 | P-0057235 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| ASHLEY M TAYLOR<br>433 GALVESTON STREET<br>LAS VEGAS, NV 89110 | P-0057536 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| ASHLEY M WHITTINGTON<br>2011 SUN CLIFFS ST<br>LAS VEGAS, NV 89134 | P-0040014 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY MCDUFFY-EVANS<br>6201 BERT KOUNS LOOP<br>LOT 846<br>SHREVEPORT, LA 71111 | P-0005513 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY MIN<br>620 SUMNER ST<br>SANTA CRUZ, CA 95062 | P-0017909 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY MOSBY<br>1201 LIBRA DR<br>CEDARHILL, TX 75104 | P-0033732 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY N ADAMS<br>10756 LA BATISTA AVE<br>FOUNTAIN VALLEY, CA 92708 | P-0044783 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY N COBLE<br>4717 WHEELOCK DRIVE<br>FORT WORTH, TX 76133 | P-0003068 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY N DILLAHUNT<br>4422 6TH PL. NE<br>WASHINGTON, DC 20017 | P-0048588 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ASHLEY N GONZALEZ<br>786 CASTLEWOOD RD<br>GLENSIDE, PA 19038 | P-0016718 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASHLEY N HOFREITER 514 EAST RIDGELY AVENUE SPRINGFIELD, IL 62702 | P-0031669 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY N HOUSTON 23745 AL HWY 25 N THOMASTON, AL 36783 | P-0021366 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY N MARBURY 1101 BATTLECREEK VILLAGE DR JONESBORO, GA 30236 | P-0004586 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY N VAN ALLEN 21319 52ND WAY S KENT, WA 98032 | P-0032483 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY N WILKE 3531 CENTERVILLE RD VADNAIS HEIGHTS, MN 55127 | P-0056051 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY N YOUNG 2401 GOLDENROD ST APT. #126 BAKERSFIELD, CA | P-0019354 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY NOWAK 1590 WINEBERRY LN WEST CHESTER, PA 19380 | P-0055532 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY R CUMMINGS 1433 N. 2720 W. PROVO, UT 84601 | P-0009232 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY R CUMMINGS 1433 N. 2720 W. PROVO, UT 84601 | P-0009241 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY R FOWLER 4530 NANTUCKET DRIVE APT 12 YOUNGSTOWN, OH 44515 | P-0006925 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY R LEIGH 1504 AMBER DAY DRIVE PFLUGERVILLE, TX 78660 | P-0001776 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $1,100.00 | | | | | $1,100.00 |
| ASHLEY R LEIGH 1504 AMBER DAY DRIVE PFLUGERVILLE, TX 78660 | P-0001785 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| ASHLEY R LEIGH 1504 AMBER DAY DRIVE PFLUGERVILLE, TX 78660 | P-0001793 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $1,800.00 | | | | | $1,800.00 |
| ASHLEY R LONG 31 HUDSON AVE APT D GLENS FALLS, NY 12801 | P-0017072 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASHLEY R OVERSTREET<br>4406 LYNNBROOK DR<br>LOUISVILLE, KY 40220 | P-0000514 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY R RIVERA AND MIKE I RIVERA<br>1803 SWEET ST<br>TACOMA, WA 98404 | P-0020063 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY R ROME<br>1008 WASHINGTON STREET<br>KANSAS CITY, MO 64105 | P-0013542 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY R STACHLER<br>452 SPRUCE STREET<br>ST.HENRY, OH 45883 | P-0034973 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| ASHLEY R STEPHENS<br>149 MYRTLE DR<br>STEARNS, KY 42647 | P-0000761 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY R WILKINSON<br>25 MEADOW STREET<br>NEW FREEDOM, PA 17349 | P-0010457 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY S BROCK<br>213 FARM ESTATES RD<br>PERRY, GA 31069 | P-0038252 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY SEAGRAVES<br>569B DEADWYLER RD<br>MAYSVILLE, GA 30558 | P-0003594 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY STEPHENS AND ASHLEY R STEPHENS<br>149 MYRTLE DR<br>STEARNS, KY 42647 | P-0000802 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY TURNER<br>3333 THREAD NEEDLE RD<br>AUGUSTA, GA 30907 | P-0052442 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY TURNER<br>3333 THREADNEEDLE RD<br>AUGUSTA, GA 30907 | P-0052485 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY TURNER<br>3333 THREADNEEDLE RD<br>AUGUSTA, GA 30907 | P-0052491 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY TURNER<br>3333 THREADNEEDLE RD<br>AUGUSTA, GA 30907 | P-0054775 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY WILLIAMS<br>303 MYRTLE DR<br>LAUREL, MS 39440 | P-0013703 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ASHLEY YOUNG<br>867 E NORTHRIDGE DRIVE<br>DINUBA, CA 93618 | P-0045216 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $900.00 | | | | | $900.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASHOD BAZARJIAN<br>146 S. EVERETT ST.<br>GLENDALE, CA 91205 | P-0054475 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHOK K MALHOTRA<br>317 HEREDIA CT<br>SAN JOSE, CA 95116 | P-0053925 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ASHOK KUMAR<br>603 ELLINGHAM DR<br>KATY, TX 77450 | P-0050712 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHOK RAJAMANI AND LATHA SRINIVASAN<br>2017 MAYFIELD AVE<br>SAN JOSE, CA 95130 | P-0047381 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHOKKUMAR N SHETH AND SHILPA A SHETH<br>15515 SEMINOLE CANYON<br>SUGAR LAND, TX 77498 | P-0001858 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHON G MOORE SR.<br>3206 ANDERSON DR<br>FORT PIERCE, FL 34946 | P-0045415 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHON G MOORE SR.<br>3206 ANDERSON DR.<br>FORT PIERCE, FL 34946 | P-0042708 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHRAF ELGENDY<br>P BOX 68<br>PORT CHESTER, NY 10573 | P-0033299 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHTON R JOHNS<br>3310 E YOUNTVILLE DR<br>UNIT 1<br>ONTARIO, CA 91761 | P-0053969 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHTYN ALEXANDER<br>PO BOX 3521<br>RUNNING SPRINGS, CA 92382 | P-0034750 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHWINI JINDAL<br>4785 PRATHER FARM CIRCLE<br>CUMMING, GA 30030 | P-0008146 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASIA M EASLEY<br>7410 WEST PUEBLO AVE<br>PHOENIX, AZ 85043 | P-0015312 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $8,714.02 | | | | | $8,714.02 |
| ASIA THOMAS<br>800 GREENHAVEN DR<br>APT. 2R<br>GREENSBORO, NC 27406 | P-0035978 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASIABIBI SHEIKH AND DHARA PATEL<br>5500 S MIAMI BLVD<br>APT 106<br>DURHAM, NC 27703 | P-0023549 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASIAN C UDOH 5706 ARROW RIDGE FAIRVIEW HEIGHTS, IL 62208 | P-0044832 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| ASIM IFTIKHAR 5335 MACQUARIE POINT LN SUGAR LAND, TX 77479 | P-0042150 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| ASIMAKIS IATRIDIS 4520 BROADWAY #203 BOULDER, CO 80304 | P-0011097 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASM S BHUIYAN 11818 STEWARTS CROSSING DR CHARLOTTE, NC 28215 | P-0055120 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASMA MALIK 217 LAUREL GROVE LANE SAN JOSE, CA 95126 | P-0054390 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASMAA EL MALIKI 102 LAMARCK DR. FORT WASHINGTON, MD 20744 | P-0047768 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASSA SERVICIOS Y MANUFACTURA SA DE CV CARRETERA 30 KM 19 COL 18 DE FEBRERO SAN BUENAVENTURA, COAHUILA 25500 MEXICO | 4976 | 5/31/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ASSA SERVICIOS Y MANUFACTURACION SA DE CV CARRETERA 30KM 19 COL 18 DE FEBRERO SAN BUENAVENTURA, COAHUILA 25500 MEXICO | 4974 | 5/31/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ASSAD BECHARA 21367 PRESTWICK DRIVE CREST HILL, IL 60403 | P-0006904 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASSASEPA, KOJO PO BOX 21164 WINSTON SALEM, NC 27120 | 5063 | 11/5/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ASSELIN, SERGE SISKINDS, DESMEULES, AVOCATS, S.E.N.C.R.L. ME BARBARA ANN CAIN 43, RUE DE BUADE, BUREAU 320 QUÉBEC, QC G1R 4A2 CANADA | 97 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASSELIN, SERGE SISKINDS, DESMEULES, AVOCATS, S.E.N.C.R.L. ME BARBARA ANN CAIN 43, RUE DE BUADE, BUREAU 320 QUÉBEC, QC G1R 4A2 CANADA | 104 | 8/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ASTER ABBAI 680 SOUTHVIEW CT APT C CULPEPER, VA 22701 | P-0048464 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASTRA D HARDAWAY 939 ABBEVILLE DRIVE ST LOUIS, MO 63130 | P-0004750 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASUNCION DIBASILIO 466 REGENT COURT CARSON CITY, NV 89701 | P-0022318 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AT&T CORP C/O AT&T SERVICES INC KAREN A CAVAGNARO-LEAD PARALEGAL ONE AT&T WAY, ROOM 3A104 BEDMINSTER, NJ 07921 | 124 | 9/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AT&T CORP C/O AT&T SERVICES INC KAREN A CAVAGNARO-LEAD PARALEGAL ONE AT&T WAY, ROOM 3A104 BEDMINSTER, NJ 07921 | 2554 | 11/14/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3451 | 11/27/2017 | TK Finance, LLC | $0.00 | | | | $0.00 | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3500 | 11/27/2017 | Takata Americas | $0.00 | | | | $0.00 | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3512 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3516 | 11/27/2017 | TK Mexico LLC | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3551 | 11/27/2017 | Interiors in Flight Inc. | $0.00 | | | | $0.00 | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3555 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | $0.00 | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3561 | 11/27/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | $0.00 | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3626 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | $0.00 | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3651 | 11/27/2017 | TK China, LLC | $0.00 | | | | $0.00 | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3657 | 11/27/2017 | TK Mexico Inc. | $0.00 | | | | $0.00 | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3664 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | $0.00 | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3667 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | $0.00 | $0.00 |
| AT&T MOBILITY II LLC C/O AT&T SERVICES, INC KAREN A. CAVAGNARO-LEAD PARALEGAL ONE AT&T WAY, ROOM 3A104 BEDMINSTER, NJ 07921 | 3034 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AT&T SERVICES INC.<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052202 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATAIDE R BRAGA AND MARCIA M BRAGA<br>1658 SW 16TH ST<br>GAINESVILLE, FL 32608-1161 | P-0046642 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATF INC.<br>3550 W. PRATT AVE<br>LINCOLNWOOD, IL 60712 | 2974 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| ATHANASIOS DELILIGKAS<br>8221 DOMINICA PL<br>WELLINGTON, FL 33414 | P-0006450 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATHENA C PANG<br>22016 100TH CT SE<br>KENT, WA 98031 | P-0019650 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATHENA J BORNSTEIN<br>PO BOX 133<br>CHEHALIS, WA 98532 | P-0051452 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| ATHENA L GRACYK AND THEODORE<br>1210 15TH STREET SOUTH<br>MOORHEAD, MN 56560 | P-0023153 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATHENA M CARLILE<br>241 JANET STREET<br>HELPER, UT 84526 | P-0019025 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATHENE D GATLEY AND JONATHAN M GATLEY<br>1548 NEWPORT AVE<br>C<br>GROVER BEACH, CA 93433 | P-0026939 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATIF A KHAN<br>6019 S INGLESIDE AVE<br>APT 804<br>CHICAGO, IL 60637 | P-0028175 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATIQ A SYED<br>2085 TOLUCA DR<br>BROWNSVILLE, TX 78526 | P-0044736 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATIYA MOSLEY<br>7374 CIRCLEBANK DRIVE<br>RALEIGH, NC 27615 | P-0044707 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATKINS, DAVID W.<br>208 PEACH TREE LN<br>DOBSON, NC 27017 | 4359 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ATKINS, TRACY LITTLE<br>920 LIBERTY LN<br>FAYETTEVILLE, NC 28311 | 2825 | 11/16/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ATKINSON, KEN<br>9579 VELVET LEAF CIRCLE<br>SAN RAMON, CA 94582 | 1365 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ATLANTA ASBURY TOY 2 L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058125 | 6/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATLANTA TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047731 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATLANTA TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056771 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATLANTIC AERIAL INC<br>397 ROUTE 33<br>MANALAPAN, NJ 07726 | P-0010246 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATLANTIC BOSTON CONSTRUCTION,<br>ATLANTIC BOSTON CONSTRUCTION,<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | P-0039862 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATLANTIC BOSTON CONSTRUCTION,<br>ATLANTIC BOSTON CONSTRUCTION,<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | P-0039863 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATLANTIC BOSTON CONSTRUCTION,<br>ATLANTIC BOSTON CONSTRUCTION,<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | P-0039864 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATLANTIC TOOL & DIE<br>19963 PROGRESS DR.<br>CLEVELAND, OH 44149 | 2932 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| ATLAS COPCO COMPRESSORS LLC<br>48434 MILMONT DR<br>FREMONT, CA 94538 | 120 | 9/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ATLAS COPCO COMPRESSORS LLC<br>48434 MILMONT DR<br>FREMONT, CA 94538 | 364 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ATLAS COPCO COMPRESSORS LLC<br>GABRIELA DAVALOS<br>22649 83RD AVE. SOUTH<br>KENT, WA 98032 | 562 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ATOSA DABNEY<br>683 WESTOVER WOODS CIRCLE<br>RICHMOND, VA 23225 | P-0031498 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATOUR HARTOON GASBER<br>312<br>S MT PROSPECT<br>MT PROSPECT 60056 | P-0019320 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATOYA L MCDUFFIE<br>1501 CASINO CIRCLE<br>SILVER SPRING, MD 20906 | P-0044666 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATTILA BRIZS<br>122 HARBOR COAST ST<br>LAS VEGAS, NV 89148 | P-0046470 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ATUL K RATRA<br>2801 E AVERY DR APT D26<br>PALM SPRINGS, CA 92264 | P-0012642 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATUL KUMAR<br>46 HUNTSMAN HORN CIR<br>SPRING, TX 77380 | P-0011114 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ATUL PARADKAR<br>6564 VILLAGEFIELD DR<br>MASON, OH 45040 | P-0055450 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATUL PATHARE AND SHILPA PATHARE<br>4410 BLACK WALNUT COURT<br>CONCORD, CA 94521 | P-0042187 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATUL VAIDYA<br>11401 S COLLEGE AVE<br>TULSA, OK 74137 | P-0034474 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUBREE R PASTORE<br>3478 VERN LANE<br>CONCORD, CA 94519 | P-0040902 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUBREY C STRAUB<br>2847 SAN LUIS COURT<br>SACRAMENTO, CA 95818 | P-0036220 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $3,921.00 | | | | | $3,921.00 |
| AUBREY COOK<br>UNIT 15546<br>BOX 232<br>APO, AP 96205 | P-0040776 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUBREY L MORGAN AND JOSE LOPEZ III<br>1508 LORSON LOOP<br>ROUND ROCK, TX 78665 | P-0023118 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUBREY N SHERIF<br>5139 NORTH PARK AVENUE<br>INDIANAPOLIS, IN 46205 | P-0016372 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUBRIE CORTES AND ELIZABETH PAUL<br>10408 HANNA AVE<br>CHATSWORTH, CA 91311 | P-0018713 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI BEDFORD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056762 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI CHANDLER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047532 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI CHANDLER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056719 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI CHANTILLY<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047523 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI CHANTILLY<br>DIERDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056878 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI EATONTOWN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFILED HILLS, MI 48302 | P-0047518 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI EATONTOWN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056880 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI ESCONDIDO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049010 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI ESCONDIDO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056785 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI FAIRFIELD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048552 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUDI FAIRFIELD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056807 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI MENTOR DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048393 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI MENTOR DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056774 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI MÉXICO S.A. DE C.V. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3450 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $8,100,000.00 | | | $8,100,000.00 |
| AUDI MÉXICO S.A. DE C.V. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3490 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $8,100,000.00 | | | | | $8,100,000.00 |
| AUDI MÉXICO S.A. DE C.V. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3538 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $8,100,000.00 | | | $8,100,000.00 |
| AUDI MÉXICO S.A. DE C.V. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3654 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $8,100,000.00 | | | | | $8,100,000.00 |
| AUDI NORTH SCOTTSDALE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047715 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI NORTH SCOTTSDALE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056718 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI SOUTH COAST DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047714 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUDI SOUTH COAST DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLAINE, MI 48302 | P-0056773 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI STEVENS CREEK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047603 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI STEVENS CREEK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056825 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047698 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056846 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI TYSONS CORNER DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047565 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI TYSONS CORNER DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056783 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047635 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056761 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDIE E JETER 18641 BLACKMOOR STREET DETROIT, MI 48234 | P-0028049 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDIGE, MELINDA 50 MAPLE AVE. APT. 205 SPRINGFIELD, NJ 07081 | 931 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUDIT BEDFORD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047524 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDRA B WILLYERD 606 LYTLE STREET CHATTANOOGA, TN 37405 | P-0056577 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDRA L CAST AND KENNETH L CAST 36 SEAN MEADOW DRIVE MORRIS, CT 06763 | P-0028480 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY A PORTE 2123 REMINGTON POINTE BLVD KISSIMMEE, FL 34743 | P-0024894 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY ASHTON-SAVAGE 31 NEW ROAD NEWMARKET, NH 03857 | P-0024827 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY BURKS 631 TYNEBRAE DR FRANKLIN, TN 37064 | P-0013162 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| AUDREY BURKS 631 TYNEBRAE DR FRANKLIN, TN 37064 | P-0013174 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| AUDREY COOPER AND AUDREY COOPER 114-76 227TH STREET CAMBRIA HEIGHTS, NY 11411 | P-0040254 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY E CHRISTO AND AUDREY CHRISTO 19607 BASSETT STREET RESEDA, CA 91335 | P-0015290 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| AUDREY GOODEN 2651 W. 72ND ST APT 1 CHICAGO, IL 60629 | P-0050079 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY H DASHIELL 8003 GREENSPRING WAY APT F OWINGS MILLS, MD 21117 | P-0005535 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY J LEVIN 3901 SW RICHSMITH ROAD APT 207 BENTONVILLE, AR 72712 | P-0050737 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY J RUTH 89 MEADOWS RUN LANE ELKINS, WV 26241 | P-0024212 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY L COY 2 LOST CIRCLE COLDSPRING, TX 77331 | P-0009327 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUDREY LEE<br>1361 STARBUCK STREET<br>FULLERTON, CA 92833 | P-0042667 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY M BERLOWITZ<br>2504 B SPRING GARDEN ST.<br>GREENSBORO, NC 27403 | P-0035933 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY M BRUNSON<br>P. O. BOX 19436<br>FORT LAUDERDALE, FL 33318 | P-0043598 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY M SNYDER<br>65 HOOK RD<br>WESTMINSTER, MD 21157 | P-0051535 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY MICHAEL-BURKS<br>631 TYNEBRAE DR<br>FRANKLIN, TN 37064 | P-0013170 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| AUDREY MOORE<br>40719 N COURAGE TRL.<br>ANTHEM, AZ 85086 | P-0007502 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY N MIYASATO AND WILSON S MIYASATO<br>99-424 AHEAHE STREET<br>AIEA, HI 96701 | P-0040324 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY PAGAN-FERNANDEZ<br>1656 AVENUE B<br>SCHENECTADY, NY 12308 | P-0048769 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY R SHAHINIAN AND SHAHIN W SHAHINIAN<br>8164 SADDLE CREST DR<br>MECHANICSVILLE, VA 23111 | P-0007276 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY ROBINSON<br>5685 BEARS PAW COURT<br>WESTERVILLE, OH 43081 | P-0002534 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY SULAEMAN<br>3307 VALENCIA AVENUE<br>SAN BERNARDINO, CA 92404 | P-0038083 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY SYKES<br>1279 DILLON RD<br>AUSTELL, GA 30168 | P-0029451 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUFWIEDERSE PIERRE<br>2737 HWY. 71<br>CAMPTI, LA 71411 | P-0003874 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUGIE HANSON AND DIANNE HANSON<br>1607 SPAULDING<br>BARTLETT, IL 60103 | P-0038692 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUGIE HANSON AND DIANNE HANSON<br>1607 SPAULDING<br>BARTLETT, IL 60103 | P-0038748 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUGOUSTATOS, PATRICIA WINKLE<br>521 SALIDA ROAD<br>HASLET, TX 76052 | 4339 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUGUST M WALCHAK<br>356 JULIANNA CIR<br>FRANKLIN, TN 37064 | P-0012948 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUGUSTINE J KELLY<br>9 CADENCE COURT<br>MORRISTOWN, NJ 07960-6982 | P-0053288 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $860.00 | | | | | $860.00 |
| AUGUSTO PERERA<br>938 SW 147 CT<br>MIAMI, FL 33194 | P-0001757 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUGUSTO PERERA<br>938 SW 147 CT<br>MIAMI, FL 33194 | P-0001760 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUGUSTUS B GREENE, III<br>3908 SHADELAND AVE<br>BEAVERCREEK, OH 45432 | P-0048412 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUJOR L MILES<br>PO BOX 192105<br>BOSTON, MA 02119 | P-0007964 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AULWURM, DAVID STEPHEN<br>1515 HEAVENLY VIEW TRAIL<br>RENO, NV 89523 | 2268 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUREA ORTIZ<br>14212 CORONADO DR<br>SPRING HILL, FL 34609 | P-0011936 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AURELIA K GIBSON<br>263 LAUREL AVENUE<br>JOHNSTOWN, PA 15906-2123 | P-0010700 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AURELIA MERISCAL AND ANTHONY MERISCAL<br>285 S. 3RD ST<br>COLTON, CA 92324 | P-0044182 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AURELIAN C PERDE AND MARIANA PERDE<br>1329 CAMBON CT.<br>REDLANDS, CA 92374 | P-0022304 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| AURELIANO PEREZ, JR. AND CHARLOTTE<br>2000 S. LAKELINE BLVD.<br>APT. 618<br>CEDAR PARK, TX 78613 | P-0001173 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AURELIO HERNANDEZ<br>214 SAN PABLO PL<br>SAN ANTONIO, TX 78237 | P-0043082 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AURIANNA MCNEAR<br>1608 NW 51 TERRACE<br>MIAMI, FL 33142 | P-0013795 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AURORA WALLACE<br>124 CAPTAINS COVE<br>SAN RAFAEL, CA 94903 | P-0051261 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| AUSHANTE WELLINGTON AND GAVIN WELLINGTON<br>17930 MURCOTT BLVD<br>LOXAHATCHEE, FL 33470 | P-0000934 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| AUSTIN B HAYDEN AND STEPHANIE E HAYDEN<br>15142 W. 146TH CIR.<br>OLATHE, KS 66062 | P-0015075 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUSTIN C CALLENDER<br>2930 POCONO TRAIL SW<br>SHALLOTTE, NC 28470 | P-0001238 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUSTIN D CLARK<br>1631 N. EMERSON ST<br>APT. 417<br>DENVER, CO 80218 | P-0007119 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUSTIN D PULLMANN<br>301 SQUIRES ROW<br>SAN ANTONIO, TX 78213 | P-0002100 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUSTIN E COGAR AND CHRISTOPHER M COGAR<br>16160 SOUTH 50TH STREET<br>APT # 142<br>PHOENIX, AZ 85048 | P-0037738 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUSTIN ERDMAN AND CYNTHIA ERDMAN<br>5617 N JACK TONE RD<br>STOCKTON, CA 95215 | P-0041838 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUSTIN G MOODY<br>461 SE SOUTHWOOD TRAIL<br>STUART, FL 34997 | P-0000883 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| AUSTIN G OLNEY<br>162 CHARLES ST.<br>MONROE, WA 98272 | P-0044348 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUSTIN HUGHES<br>POST BOX 156<br>MARIETTA, OK 73448 | P-0022108 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUSTIN J LAKE AND SUSAN LAKE 16995 SENTINEL LANE LINDALE, TX 75771 | P-0003407 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| AUSTIN L NAPOLITANO 3567 BAHNY RD HELENA, MT 59602 | P-0001308 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUSTIN M WELLS 151 CHERRY STREET DURYEA, PA 18642 | P-0053505 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUSTIN M WENGER 2944 CHAMBERLAIN ROAD FAIRLAWN, OH 44333 | P-0052546 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUSTIN R NEWGREEN AND WALTER F NEWGREEN 632 SAXONY BOULEVARD ST PETERSBURG, FL 33716 | P-0019562 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUSTIN SMITH 4972 HUBNER CIRCLE SARASOTA, FL 34241 | P-0026990 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUSTIN T GARRETT 4785 PROPES DRIVE OAKWOOD, GA 30566 | P-0032321 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUSTIN, ADAM 6011 GASTON AVE. #202 DALLAS, TX 75214 | 4611 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUSTIN, CHRISTOPHER 21516 43RD AVE CT E SPANAWAY, WA 98387-6842 | 2181 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUSTREBERTA CORTEZ 11430 BRYANT RD EL MONTE, CA 91732 | P-0038001 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUSTRIA D ENCARNACION PO BOX 421033 MIAMI, FL 33242 | P-0055701 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUSTRIAN MOTORS, LTD 627 14TH STREET NW ATLANTA, GA 30318 | P-0047680 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTO CASH 1355 BRADLEY BLVD. APT 705 SAVANNAH, GA 31419 | P-0054052 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTO CLUB NW LLC 100 ANDOVER PARK W 150-255 TUKWILA, WA 98188 | P-0018819 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUTO CLUB NW LLC<br>100 ANDOVER PARK W<br>150-255<br>TUKWILA, WA 98188 | P-0018828 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTO DEALER CLAIMANTS (SEE ATTACHED EXHIBIT A)<br>MANTESE HONIGMAN, P.C.<br>JORDAN B. SEGAL<br>1361 E BIG BEAVER RD<br>TROY, MI 48083 | 3558 | 11/27/2017 | TK Holdings Inc. | $16,800,000.00 | | | | | $16,800,000.00 |
| AUTO DEALER CLAIMANTS (SEE EXHIBIT A)<br>MANTESE HONIGMAN, P.C.<br>JORDAN B. SEGAL<br>1361 E. BIG BEAVER RD<br>TROY, MI 48083 | 3520 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUTO PLAZA<br>2000 VINCE ROAD<br>NICHOLASVILLE, KY 40356 | P-0025869 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTO PLAZA<br>2000 VINCE ROAD<br>NICHOLASVILLE, KY 40356 | P-0025880 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTO PLAZA<br>STEPHANIE MCCOY<br>2000 VINCE ROAD<br>NICHOLASVILLE, KY 40356 | P-0025838 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTO PLAZA<br>STEPHANIE MCCOY<br>2000 VINCE ROAD<br>NICHOLASVILLE, KY 40356 | P-0025857 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTO PLAZA<br>STEPHANIE MCCOY<br>2000 VINCE ROAD<br>NICHOLASVILLE, KY 40356 | P-0025863 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTO PLAZA<br>STEPHANIE MCCOY<br>2000 VINCE ROAD<br>NICHOLASVILLE, KY 40356 | P-0025964 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTOLIV - AS NORMA (ESTONIA)<br>MORRISON & FOERSTER LLP<br>ATTN: MARK LIGHTNER<br>250 WEST 55TH STREET<br>NEW YORK, NY 10019-9601 | 3699 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUTOLIV CANKOR OTOMOTIV MORRISON & FOERSTER LLP ATTN: MARK LIGHTNER 250 WEST 55TH STREET NEW YORK, NY 10019-9601 | 3659 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| AUTOLIV ROMANIA SRL MORRISON & FOERSTER LLP ATTN: MARK LIGHTNER 250 WEST 55TH STREET NEW YORK, NY 10019-9601 | 3658 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| AUTOMATION INTERNATIONAL LIMITED 13006 MULA LANE STAFFORD, TX 77477 | 25 | 7/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUTOMATION INTERNATIONAL LIMITED 13006 MULA LANE STAFFORD, TX 77477 | 447 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUTOMEDIC, INC. 1665 SISTERS CT NW SALEM, OR 97304 | P-0018912 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTOMEDIC, INC. 1665 SISTERS CT NW SALEM, OR 97304 | P-0018915 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTOMEDIC, INC. 1665 SISTERS CT NW SALEM, OR 97304 | P-0018920 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTOMOTIVE DISMANTLERS AND PODHURST ORSECK PA ONE SE THIRD AVE SUITE 2300 MIAMI, FL 33131 | P-0049012 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTOMOTIVE QUALITY & LOGI JUSTIN MILLER PO BOX 703150 PLYMOUTH, MI 48170 | 246 | 10/17/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| AUTOMOTIVE RENTALS INC PRINCE ALTEE THOMAS ESQUIRE 2000 MARKET ST 20TH FLR PHILADELPHIA, PA 19103 | P-0053053 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTONATION, INC. 3 PARK PLAZA 20TH FLOOR IRVINE, CA 92614 | P-0049364 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,549,870.00 | | | | | $1,549,870.00 |
| AUTREY, BROOKS B PO BOX 182 WETUMPKA, AL 36092 | 2094 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUTUMN B TALBOTT AND JUDY A TALBOTT 1135 OAK AVE NW CANTON, OH 44708 | P-0054885 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTUMN D GUILLOT AND KAREN S MILAM 2803 CARRIAGE HILL DRIVE PARAGOULD, AR 72450 | P-0013502 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTUMN FRYE 801 W HAWTHORN STREET, #303 SAN DIEGO, CA 92101 | P-0018987 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTUMN L WHITNEY AND TODD A LABBE 670 EXETER ROAD LEBANON, CT 06249 | P-0004381 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTUMN R WOBRAK AND PHILLIP M WOBRAK 107 BILLIGEN STREET ALIQUIPPA, PA 15001 | P-0012400 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTUMN REESE 480 BROOKFORD COURT ATLANTA, GA 30331 | P-0056566 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVA C CRREAR 20007 PECAN HILL DRIVE ZACHARY, LA 70791 | P-0056243 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVA H LOGAN 7720 UNDERHILL DRIVE ST. LOUIS, MO 63133 | P-0010627 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVA Y CHOW 1324 W. LA PALMA AVENUE ANAHEIM, CA 92801 | P-0036110 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVANCE, ROMAINE 3027 ENTERPRISE AVE APT. E FAYETTEVILLE, NC 28306 | 218 | 10/19/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| AVDHESH CHANDRA 663 WHITE OAK LN BARTLETT, IL 60103 | P-0046157 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| AVDHESH CHANDRA AND EKTA MISHRA 663 WHITE OAK LN BARTLETT, IL 60103 | P-0056408 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| AVE KAPLAN 2917 MUESERBUSH COURT LANHAM, MD 20706 | P-0042389 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| AVELINO A ESPAILLAT AND ADAM A ESPAILLAT 34-35 100TH ST. APT 4B CORONA, NY 11368 | P-0046632 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AVENUES MOTORS LTD. D/B/A COG HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052721 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVENUES MOTORS, LTD. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058052 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVERY B KLEIN 2111 SOUTH GREEN ROAD SOUTH EUCLID, OH 44121-3350 | P-0035545 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVERY L BLATT 519 EHRINGHAUS ST. HENDERSONVILLE, NC 28739 | P-0004905 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVERY L MOORE 1435 MINDEN DR. SAN DIEGO, CA 92111 | P-0057394 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVERY M MCGINNIS 25055 235TH CT SE MAPLE VALLEY, WA 98038 | P-0035114 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| AVERY TAYLOR AND KATRINA TAYLOR 62 SPANIEL ROAD MARTINSBURG, WV 25404 | P-0036711 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $17,485.86 | | | | | $17,485.86 |
| AVES CHINUDOMSUB 4686 BEACON WAY RIVERSIDE, CA 92501 | P-0019957 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVES CHINUDOMSUB 4686 BEACON WAY RIVERSIDE, CA 92501 | P-0029046 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVI MUCHNIK AND DAVID C MUCHNIK 517 CEDAR HILL RD FAR ROCKAWAY, NY 11691 | P-0003955 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVI-GIL CHAITOVSKY 279 FRANCES STREET TEANECK, NJ 07666 | P-0003997 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVILES, CHARLES STEPHEN 30025 ALICIA PKWY G255 LAGUNA NIGUEL, CA 92677 | 1884 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AVINASH MIRCHANDANI 3 PEACH HILL CT RAMSEY, NJ 07446 | P-0027709 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVIONCE T NUNNALLY AND ROXIE A NUNNALLY 396 ESTANAULA RD COLLIERVILLE, TN 38017 | P-0057113 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AVIS E FARMER<br>353 BABYLON PINE DRIVE<br>MYRTLE BEACH, SC 29579 | P-0051326 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| AVIV A FEDIDA<br>4273 LAS VIRGENES ROAD UNIT 6<br>CALABASAS, CA 91302 | P-0028312 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVRAM RODITI<br>649 GRAPR AVE.<br>SUNNYVALE, CA 94087 | P-0052561 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AWATIF A KHALIFA<br>3800 POWELL LANE UNIT 504<br>FALLS CHURCH, VA 22041 | P-0043898 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AWATIF A KHALIFA<br>3800 POWELL LANE UNIT 504<br>FALLS CHURCH, VA 22041 | P-0044034 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AXD SERVICE INDUSTRIES CORP.<br>PO BOX 39<br>TENNENT, NJ 07763 | P-0025633 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| AXEL H BERGMAN JR<br>4194 OVERTURE CIR<br>BRADENTON, FL 34209 | P-0010368 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AXEL L VEGA ZYAS<br>HC 5 BOX 5607<br>JUANA DIAZ, PR 00795-9703 | P-0044499 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AYANNA N SMITH<br>PO BOX 36902<br>SHREVEPORT, LA 71133-6902 | P-0058384 | 1/14/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AYBAR RIVERA MORALES<br>825 E CYPRESS ST C788<br>TARPON SPRINGS, FL 34689 | P-0002234 | 10/23/2014 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AYELET CORONA AND SEAN J VALADEZ<br>11940 WEDDINGTON ST<br>UNIT 16<br>VALLEY VILLAGE, CA 91607 | P-0042685 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $13,000.00 | | | | | $13,000.00 |
| AYISHA Z COMBS<br>1003 E. WENONAH<br>WICHITA FALLS, TX 76309 | P-0058152 | 7/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AYMAN MOUSA<br>46 HALLCREST DR.<br>LADERA RANCH, CA 92694 | P-0020470 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AYZIK GRACH<br>1325 CHERRY GLEN CT.<br>CHESTERFIELD, MO 63017-5562 | P-0014172 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AZAMAT SHODIEV AND GULSHAN ASROROVA<br>12522 E EVANS CIR<br>UNIT D<br>AURORA, CO 80014 | P-0008106 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $14,178.00 | | | | | $14,178.00 |
| AZEEZAN N TOOLSEE<br>280 VIEW STREET<br>NEW HAVEN, CT 06511 | P-0052281 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AZIMA LACEFIELD<br>2053 W 75TH ST<br>LOS ANGELES, CA 90047 | P-0017316 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AZIZA SALIKHOVA<br>167 ACADEMY STREET<br>SOUTH ORANGE, NJ 07079 | P-0056344 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AZUA, LUIS<br>9965 NW 25TH TERRACE<br>MIAMI, FL 33172 | 194 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AZUA, LUIS R<br>12954 SW 49TH TERRACE<br>MIAMI, FL 33172 | 196 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| B ELLIS | P-0036872 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| B LANE HASLER<br>5450 FAIRMONT ROAD<br>LIBERTYVILLE, IL 60048 | P-0013873 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| B LANE HASLER<br>5450 FAIRMONT ROAD<br>LIBERTYVILLE, IL 60048 | P-0013874 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| B M W AND JUDITH L WATSON<br>523 LISMORE LANE<br>VALPARAISO, IN 46385 | P-0056995 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| B STEPHEN LEE<br>1725 BRADNER PL S<br>SEATTLE, WA 98144 | P-0031270 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| B STEPHEN LEE<br>1725 BRADNER PL S<br>SEATTLE, WA 98144 | P-0031289 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| B. ANN LEPAGE<br>4060TRINITY DR.<br>#B<br>LOS ALAMOS, NM 87544 | P-0003483 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| B. J. MULLOY AND JILL T MULLOY<br>2207 ADDISON<br>HOUSTON, TX 77030-1141 | P-0035148 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| B. T. GUTTER-PARKER<br>PO BOX 1424<br>GRAYSON, GA 30017 | P-0041291 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| B. W CLAVO<br>2252 ATHIS STREE<br>NEW ORLEANS, LA 70122 | P-0055156 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BAATZ, DAWN J<br>408 S CHERRY STREET<br>WESTFIELD, IN 46074 | 2857 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BABA, GREGORY<br>PO BOX 773<br>LOS GATOS, CA 95031 | 1716 | 11/4/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| BABAJIDE A OJO<br>818 N HUSBAND ST<br>APT 4<br>STILLWATER, OK 74075 | P-0055179 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BABATUNDE T EDUN<br>9737 BON HAVEN LANE<br>OWINGS MILLS, MD 21117 | P-0011488 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BABICK, NANCY<br>P.O. BOX 923<br>BELLINGHAM, WA 98227 | 4851 | 2/20/2018 | TK Holdings Inc. | $2,092.00 | $0.00 | $0.00 | | | $2,092.00 |
| BABINEC, EUGENE A<br>POST OFFICE BOX 1287<br>WESTON, CT 06883 | 1791 | 11/5/2017 | TK Holdings Inc. | $1,800.00 | | | | | $1,800.00 |
| BABSON, THERESA HEWETT<br>5070 OWENS RD. NW<br>ASH, NC 28420 | 472 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BABU R OBILICHETTI AND NAGA L OBILICHETTI<br>36 WATCHUNG DR.<br>BASKING RIDGE, NJ 07920-4240 | P-0018850 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BABU R OBILICHETTI AND NAGA L OBILICHETTI<br>36 WATCHUNG DRIVE<br>BASKING RIDGE, NJ 07920 | P-0033217 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BAEZ COLON, ERICA<br>1035 TOWNSHIP CIRCLE<br>ALPHARETTA, GA 30004 | 1562 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAHADER KHAN<br>12334 VIA DE PALMAS DR.<br>MORENO VALLEY, CA 92555 | P-0036979 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $2,170,000.00 | | | | | $2,170,000.00 |
| BAHIAH HUQ<br>5641 SPRY COMMON<br>FREMONT, CA 94538 | P-0037755 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAHIYYAH A MUHAMMAD AND BAHIYYAH A MUHAMMAD<br>3651 RUSSELL BLVD<br>ST LOUIS, MO 63110 | P-0051564 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |
| BAHRAMI, NASRIN<br>4319 DAUNTLESS DR<br>R.P.V., CA 90275 | 4523 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAILEY WHITE<br>PO BOX 104<br>ARCHIBALD, LA 71218 | P-0018843 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BAILEY, BRIAN AND TERRI<br>280 KING DANIEL LN.<br>GOLETA, CA 93117 | 2057 | 11/7/2017 | TK Holdings Inc. | $5,000.00 | | $0.00 | | | $5,000.00 |
| BAILEY, CATHERINE<br>P.O. BOX 39<br>ITTA BENA, MS 38941 | 3918 | 12/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BAILEY, CHARLES S.<br>70 GREEN STREET<br>CANTON, MA 02021 | 1644 | 11/2/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| BAILEY, JOYCE<br>50 REDLAND WAY<br>JACKSONVILLE, FL 32218 | 1186 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BAILEY, RICHARD T<br>444 MISTY LANE<br>BOAZ, AL 35956-5752 | 1705 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAILEY, SHANA<br>1040 MOUNTAINVIEW RD. NE<br>APT. 5E<br>HARTSELLE, AL 35640-4619 | 396 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAILEY, STEVEN C<br>21933 ARBOR LN<br>NOVI, MI 48375 | 2331 | 11/12/2017 | TK Holdings Inc. | $4,536.84 | $0.00 | | | | $4,536.84 |
| BAILEY-WALKER, LOUISE<br>8690 W OQUENDO RD<br>APT 326<br>LAS VEGAS, NV 89148 | 2490 | 11/12/2017 | TK Holdings Inc. | $14,132.00 | $0.00 | | $0.00 | | $14,132.00 |
| BAILY, JOHN THOMAS<br>14 SALISBURY WAY<br>FARMINGTON, CT 06032-1440 | 4374 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAIN, ADAM<br>1108 W ARROW LAKE COURT<br>FORT MILL, SC 29707 | 1073 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAJAJ, RAJEEV K<br>3245 W FULLERTON AVE<br>CHICAGO, IL 60647 | 2778 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAKE, DENNIS 13730 CRESTON HILLS CT. MISHAWAKA, IN 46544 | 1255 | 11/3/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| BAKER, AMY 32421 TOWNLINE RD. ONTONAGON, MI 49953 | 2925 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAKER, JENNIFER 2851 COMPASS COURT #204 FORT BRAGG, NC 28307 | 406 | 10/23/2017 | TK Holdings Inc. | $3,200.00 | | | | | $3,200.00 |
| BAKER, RUSSELL PO BOX 7672 FORT GORDON, GA 30905 | 985 | 10/28/2017 | TK Holdings Inc. | $4,000.00 | | | | | $4,000.00 |
| BAKER, SARAH L. 950 SCHILLER AVENUE LOUISVILLE, KY 40204 | 1586 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALA C CUDDALORE 43639 SKYE RD FREMONT, CA 94539 | P-0053725 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALAKRISH BALACHANDRAN 27 BARRINGTON DRIVE WEST WINDSOR, NJ 08550 | P-0026573 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALAKRISH BALACHANDRAN AND LAKSHMI BALACHANDRAN 27 BARRINGTON DRIVE WEST WINDSOR, NJ 08550 | P-0026740 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALAKRISHNA BALENDRA 6930 KINDLER DR NEW ALBANY, OH 43054 | P-0042420 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALCARCEL, ARLENE 20687 AMAR RD. STE. 2 #317 WALNUT, CA 91789 | 4451 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALCERAK, FRANK 6433 YALE ST. WINDSOR, CA 95492 | 1936 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALDERRAMA, JESUS F 5845 ESSEX LANE SANTA TERESA, NM 88008 | 549 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALDEVBHAI M PATEL AND MITESH B PATEL 26514 PRAIRIE SCHOOL LANE KATY, TX 77494 | P-0021381 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044968 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36609 | P-0044836 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36609 | P-0044945 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044827 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044843 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044845 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044855 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044862 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044871 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044880 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044887 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044896 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044905 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044916 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044925 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044929 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044939 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044953 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044971 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044973 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044979 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044985 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044988 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044993 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044998 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045001 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045008 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045015 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045022 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045025 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045027 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045032 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045038 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045047 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045057 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045065 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045070 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044837 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044872 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044911 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045066 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044852 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044893 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044949 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044981 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044997 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045014 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045031 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045043 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER, VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044791 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER, VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044957 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-1 MIDMOST DRIVE MOBILE, AL 36606 | P-0045045 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045073 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045077 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045079 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045082 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045087 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045089 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045094 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045096 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045110 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045144 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045147 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045150 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045154 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045156 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045161 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045170 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045173 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045175 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045182 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045213 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045215 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045218 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045219 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045220 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045224 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045228 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045230 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045231 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045233 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045236 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045238 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045241 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045242 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045244 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045247 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045262 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045264 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045266 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045270 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045275 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045277 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045279 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045280 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045284 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045286 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045287 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045288 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045289 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045291 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045294 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045296 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045298 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045300 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045302 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045303 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045305 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045306 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045307 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045308 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045310 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045312 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045314 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045315 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045317 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045320 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045322 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045323 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045324 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045325 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045328 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045329 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045342 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045343 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36606 | P-0044828 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36606 | P-0044921 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36606 | P-0044941 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044842 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044847 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044856 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044865 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044878 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044967 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044972 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044975 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044983 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044989 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044999 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045004 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045012 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045024 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045028 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045035 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045036 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045052 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045061 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045069 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045103 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045123 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045133 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045186 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045194 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045199 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT 7 THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044890 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT AND THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36606 | P-0044908 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMI SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044756 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMI SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044944 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044637 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044745 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044749 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044753 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044760 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044824 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044831 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044840 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044844 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044849 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044857 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044861 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044868 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044877 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044886 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044914 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044920 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044926 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044937 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044948 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044955 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044959 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044966 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044969 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044986 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044991 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044996 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045000 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045006 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045011 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045017 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045023 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045033 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045037 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045040 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045049 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045058 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045064 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045068 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045131 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE` MOBILE, AL 36609 | P-0044814 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMMIS SILVER,VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045136 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045190 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY COMISSION SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0044951 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY, ALABAMA SILVER, VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044747 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY, ALABAMA COMMI SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044780 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY, ALABAMA COMMI SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044790 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY, ALABAMA COMMI SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 3609 | P-0044797 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALIE J GRIFFITH 1206 W3ST 6TH ST AUSTIN, TX 78703 | P-0027673 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALIN, LESYA 601 DOGWOOD DRIVE DOWNINGTOWN, PA 19335 | 4131 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALJEET K BRAR GREWAL 662 TRUDY WAY MERCED, CA 95341 | P-0048626 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BALJIT DHILLON PO BOX 78373 SAN FRANCISCO, CA 94107 | P-0032045 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALKIN, DANIEL JAMES 11006 GAITHER FARM RD ELLICOTT CITY, MD 21042 | 1421 | 11/5/2017 | TK Holdings Inc. | $3,055.31 | | | | | $3,055.31 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALLAM, ROBERT J<br>163 COLERIDGE ST.<br>EAST BOSTON, MA 02128 | 2994 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALLARD, JEFFREY<br>PO BOX 173<br>WHITE HORSE BEACH, MA 02381 | 3937 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALLSUN, JOHN TAYLOR<br>21606 DEVONSHIRE BLVD., #3001<br>CHATSWORTH, CA 91311-2901 | 1301 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALLWEG, LINDA A<br>208 DORN DR<br>WAUNAKEE, WI 53597 | 813 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALLWEG, RICHARD A<br>208 DORN DR<br>WAUNAKEE, WI 53597 | 1002 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALMER INSURANCE GROUP, INC.<br>481 N RESLER, SUITE D<br>EL PASO, TX 79912 | P-0055415 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALOGUN, SHENEKA T.<br>1926 BOHEMIA DRIVE<br>CORDOVA, TN 38016 | 4268 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALTIMORE LAWN LLC<br>327 CHESTNUT HILL RD<br>FOREST HILL, MD 21050 | P-0032953 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALVIN, SHEILA M<br>12001 N 162ND STREET<br>WAVERLY, ME 68462 | 1595 | 11/1/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| BAMBI L COWELL<br>2347 PASEO SAUCEDAL<br>CARLSBAD, CA 92009 | P-0018879 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BAMFORD, VALERIE<br>6165 LAKE LIZZIE DR<br>HARMONY, FL 34771 | 1602 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BANDI, SRILATHA<br>9676 KATHLEEN DR<br>CYPRESS, CA 90630 | 1539 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BANK OF AMERICA<br>4317 WEST ANDERSON RD<br>SOUTH EUCLID, OH 44121 | P-0050388 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BANK OF AMERICA<br>4317 WEST ANDERSON RD<br>SOUTH EUCLID, OH 44121 | P-0050482 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BANK OF AMERICA<br>4317 WEST ANDERSON RD<br>SOUTH EUCLID, OH 44121 | P-0050585 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA 4317 WEST ANDERSON RD SOUTH EUCLID, OH 44121 | P-0051591 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BANK OF AMERICA 4317 WEST ANDERSON RD. SOUTH EUCLID, OH 44121 | P-0050642 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BANK OF AMERICA PO BOX 15284 WILMINGTON, DE 19850 | P-0016764 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BANK OF AMERICA N.A. BANK OF AMERICA, N.A. PAY OFF P.O. BOX 15220 WILMINGTON, DE 19886-5220 | P-0047837 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $25,238.19 | | | | | $25,238.19 |
| BANK OF THE WEST 439 S HARLEM AVENUE FOREST PARK, IL 60130 | P-0053870 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BANK OF THE WEST 5450 CONCORD BLVD CONCORD, CA 94521 | P-0013573 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BANKS, FREDERICK #120759, 8E 950 SECOND AVENUE PITTSBURGH, PA 15219 | 1228 | 10/30/2017 | TK Holdings Inc. | $48,712.00 | | | | | $48,712.00 |
| BANKS, GABRIELLE 3003 NORHILL BLVD HOUSTON, TX 77009 | 4598 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAO J SHENG 2205 CEDAR VILLAGE BLVD EAST BRUNSWICK, NJ 08816 | P-0034525 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BAOJU LI AND SUMEI YUE 3217 OLD OAK WALK GREENVILLE, NC 27858 | P-0041391 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |
| BAOTRUONG P NGUYEN 13217 MICHAEL RAINFORD CIR GARDEM GROVE, CA 92843 | P-0020403 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BAOTRUONG P NGUYEN 13217 MICHAEL RAINFORD CIR GARDEN GROVE, CA 92843 | P-0020445 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BAPTISTE, ALIA 12842 UNIVERSITY CLUB DR APT 102 TAMPA, FL 33612 | 397 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARAAH KOUZEZ 4300 COUNTRY COLONY EDINBURG, TX 78541 | P-0005497 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARAJAS, JOSE<br>8654 CAVA DR<br>RANCHO CUCAMONGA, CA 91730 | 2730 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARAN, KATHRYN<br>21002 BARBADOS CIR<br>HUNTINGTON BEACH, CA 92646 | 2866 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARB JOHNSTON AND GLENN JOHNSTON<br>808 WEYBRIDGE LANE<br>KELLER, TX 76248 | P-0024716 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARB MOCK<br>9209 SEMINOLE BLVD., UNIT 121<br>SEMINOLE, FL 33772 | P-0050542 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BARBAA CLAVIJO<br>1720 JEFFERSON ST #204<br>HOLLYWOOD, FL 33020 | P-0041250 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBAR H BASSETT<br>657 GRANITE RIDGE DR<br>SANDPOINT, ID 83864 | P-0027702 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A ALICEAS-JIMENEZ<br>519 KESTREL DRIVE<br>GROVELAND, FL 34736 | P-0028831 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A ALMAGUER<br>8517 N. CAPITAL OF TEXAS HWY<br>APT. 2034<br>AUSTIN, TX 78759 | P-0021758 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A BAER<br>281 DOG RIDGE<br>ASHLAND, KY 41102 | P-0042677 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A BEILER<br>961 STRASBURG PIKE<br>STRASBURG, PA 17579 | P-0033704 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A BLOOM<br>P O BOX 474<br>SHELTER ISLAND, NY 11964 | P-0027183 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A BRANT AND SAMUEL A BRANT<br>1192 HAMPTON LN<br>CALIFORNIA, MO 65018 | P-0036457 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A BRANT AND SAMUEL A BRANT<br>1192 HAMPTON LN<br>CALIFORNIA, MO 65018 | P-0039183 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A BREEN-BARRETTO<br>811 HAVERHILL ST<br>ROWLEY, MA 01969 | P-0010732 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA A CENATIEMPO<br>132 MAPLE DR<br>DORSEY, IL 62021 | P-0038832 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A CHIARELLA<br>1304 REVONSHIRE RD<br>GROSSE POINTE PK, MI 48230 | P-0026665 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A CLARK<br>PO BOX 13723<br>SAINT PETERSBURG, FL 33733 | P-0032143 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A DALVANO<br>2990 E. 17TH AVENUE<br># 1105<br>DENVER, CO 80206 | P-0046309 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A DELANEY AND JAMES A DELANEY<br>2042 SYKES CREEK DR<br>MERRITT ISLAND, FL 32953-3065 | P-0025778 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A DESCHAMP<br>1003 WESTFORD ST. APT. 3<br>LOWELL, MA 01851 | P-0026412 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A DESPAIN-ODLAUG<br>1805 175TH PL NE<br>BELLEVUE, WA 98008 | P-0044809 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A DILILLO<br>984 VALLEY ROAD<br>FRANKLIN LAKES, NJ 07417 | P-0008812 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A DRUMMER<br>114 LONGMEADOW DR<br>SYRACUSE, NY 13205 | P-0025705 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A ERICKSON AND SANDRA N ERICKSON<br>1255 MILDRED AVE<br>WOODLYN, PA 19094 | P-0053164 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $75,000,000.00 | | | | | $75,000,000.00 |
| BARBARA A FEYEDELEM<br>205 BRANDON BLVD.<br>SANDUSKY, OH 44870 | P-0010453 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A FINDLAY-CORDOVA<br>50 LIVERMORE ST.<br>BOSTON, MA 02126 | P-0015268 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A GALE<br>P.O. BOX 1411<br>WEST PLAINS, MO 65775 | P-0048130 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A HULIARIS<br>89 PLYMOUTH RD<br>NUTLEY, NJ 07110 | P-0040545 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA A HUNT<br>30 RUNNING BROOK DRIVE<br>BALTIMORE, MD 21244 | P-0007171 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A KENNETH<br>19699 SW MOUNTAINEER WAY #232<br>BEND, OR 97702 | P-0033001 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A MACKAY<br>210 W WARD AVE<br>UNIT 49<br>RIDGECREST, CA 93555-2636 | P-0030262 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A MESCH<br>81 HUNT RD<br>OAKHAM, MA 01068 | P-0026603 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A MILLER<br>2109 COUNTRY BROOK LANE<br>KNOXVILLE, TN 37921 | P-0032921 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A MOCK<br>9209 SEMINOLE BLVD. UNIT 121<br>SEMINOLE, FL 33772 | P-0051023 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BARBARA A MUSGRAVE AND MICHAEL J MUSGRAVE<br>328 ARKANSAS AVENUE<br>STRATTON, CO | P-0049066 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A PERRY<br>65 BRAME RD<br>HENDERSON, NC 27537 | P-0020128 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A PLOWMAN AND DON E PLOWMAN<br>6112 W. 9TH AVE.<br>KENNEWICK, WA 99336 | P-0038779 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $8,132.00 | | | | | $8,132.00 |
| BARBARA A PRICE<br>1135 66TH AVENUE APT. B<br>OAKLAND, CA 94621 | P-0039483 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A REMINGTON AND SCOTT D REMINGTON<br>303 CASTELLANO WAY<br>UNIT 6<br>PORT TOWNSEND, WA 98368 | P-0033760 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A ROLLAND<br>PO BOX 2772<br>VIRGINIA BEACH, VA 23450 | P-0047726 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A RUDDY<br>3252 GATEWAY CIRCLE<br>CHARLOTTESVILLE, VA 22911 | P-0035402 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA A RUDDY 3252 GATEWAY CIRCLE CHARLOTTESVILLE, VA 22911 | P-0037163 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A SCHAAR 19030 RIDGEVIEW TRAIL CHAGRIN FALLS, OH 44023 | P-0032456 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A SCOTT5510 115 LADY SLIPPER TRAIL SWANNANOA, NC 28778 | P-0051269 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A STUDDARD PO BOX 95204 NORTH LITTLE ROC, AR 72190 | P-0038937 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A SUPERGAN 728 W. JACKSON BLVD UNIT 710 CHICAGO, IL 60661 | P-0053060 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A WATKINS 6520 CHELSEY LANE OKLAHOMA CITY, OK 73132 | P-0024073 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A WATSON P O BOX 193 COURTLAND, MS 38620 | P-0013702 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A WEINTRAUB 18991 CROYDEN TERRACE IRVINE, CA 92603 | P-0025443 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| BARBARA A WIDMER AND WILLIAM A WIDMER 136 JOHNSON AVE MAHWAH, NJ 07430 | P-0028511 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A WILLIAMSON AND DEVON J WILLIAMSON 1200 HAMPTON DR. RAYMORE, MO 64083 | P-0042359 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A WRIGHT 602 NW ALEXA LN LEES SUMMIT, MO 64081 | P-0042120 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $733.49 | | | | | $733.49 |
| BARBARA B HAWLENA 19 GARDNER STREET SALEM, MA 01970 | P-0007899 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA B ICHIKAWA 2462 WHISPERING OAKS DRIVE FAIRFIELD, CA 94534 | P-0026729 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA B KERNAN<br>4 CANDLEMAKER COURT<br># 106<br>PIKESVILLE, MD 21208 | P-0008743 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA B MOORE | P-0004510 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA BAILEY<br>21 MAGNOLIA DRIVE<br>MARY ESTHER, FL 32569 | P-0050885 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $55,000.00 | | | | | $55,000.00 |
| BARBARA BAILEY<br>21 MAGNOLIA DRIVE<br>MARY ESTHER, FL 32569 | P-0050985 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $55,000.00 | | | | | $55,000.00 |
| BARBARA BANKS CARTER<br>2045 LAUREL LAKE DRIVE<br>TUSCALOOSA, AL 35405 | P-0057604 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $2,300.00 | | | | | $2,300.00 |
| BARBARA BECKER<br>605 HARBORVIEW POINTE<br>CHAPIN, SC 29036 | P-0022510 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA BICKING AND N.A.<br>PO BOX 8892<br>REDLANDS, CA 92375-2092 | P-0049800 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $530.00 | | | | | $530.00 |
| BARBARA BLADEN<br>2273 MASTERS ROAD<br>CARLSBAD, CA 92008 | P-0057737 | 3/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA BRADSHAW<br>62 SNYDER LANE<br>SPRINGFIELD, PA 19064 | P-0037215 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA BRITTAIN<br>12486 WOLFSVILLE ROAD<br>MYERSVILLE, MD 21773 | P-0053356 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA BRITTENHAM<br>721 CROOKED LAKE COURT<br>ST CHARLES, MO 63304 | P-0025858 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA C ANDERSON<br>12 SATELLITE LN<br>LEVITTOWN, NY 11756-4230 | P-0004422 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA C SHARPE AND MICHAEL A SHARPE<br>270 BOUNDARY TREE DR<br>ELLENWOOD, GA 30294 | P-0034882 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA C VROMAN<br>10419 SIRENE WAY<br>FORT MYERS, FL 33913 | P-0000596 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA CERDEIROS<br>67 ST PAULS AVE<br>STATEN ISLAND, NY 10301 | P-0006412 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA COCHRAN 1520 DOVER ST OXNARD, CA 93030 | P-0037395 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA COCHRAN PO BOX 828 HOLLY SPRINGS, GA 30412 | P-0038556 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA D CONEDY 15683 W TAYLOR ST GOODYEAR, AZ 85338 | P-0024173 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA D FRIEDBERG 2159 EAST 65 STREET BROOKLYN, NY 11234 | P-0052582 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| BARBARA D HAMPTON 842 H ST PAWNEE CITY, NE 68420 | P-0010622 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA D MOYER 338 W 1ST STREET BIRDSBORO, PA 19508-2207 | P-0020595 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA DESCHAMP 645 E DEVON AVE ROSELLE, IL 60172 | P-0012882 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA DUNSMORE 4 BAHIA LANE OCEANSIDE, CA 92058 | P-0042341 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA DZERA 34 WESTMOUNT DRIVE LIVINGSTON, NJ 07039 | P-0024183 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA E BEESLEY AND KARL 114 WEST PRAIRIE LAKES DRIVE HESSTON, KS 67062 | P-0015087 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA E BENEDETTI 10 N DOUGLAS ST LEXINGTON, IL 61753 | P-0032372 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA E BROWN AND ROBERT L BROWN 675 BLACK RIDGE LANE NIPOMO, CA 93444 | P-0038468 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA E CAVANAUGH 21 COLLEGE COURT LARKSPUR, CA 94939-1007 | P-0011966 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA E ERRICO 24 HEMLOCK ROAD LEVITTOWN, PA 19056 | P-0019832 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA E ERRICO 24 HEMLOCK ROAD LEVITTOWN, PA 19056 | P-0057529 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA E FOX<br>8913 GODDARD STREET<br>OVERLAND PARK, KS 66214 | P-0033204 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA E FROH<br>1355 EMILY CT.<br>AUSTELL, GA 30168 | P-0037662 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA E KELLER<br>309 PARKERVIEW ST.<br>SPRINGFIELD, MA 01129 | P-0033628 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA E KREMSKI<br>999 BOOKCLIFF AVENUE<br>APT I-1<br>GRAND JUNCTION, CO 81501 | P-0009813 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA E MAYES<br>849 SAND TRAP CIRCLE<br>WINTER HAVEN, FL 33881 | P-0054581 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA E MULROY<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043754 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BARBARA ELLSWORTH<br>155 MEADOW SPRINGS LANE<br>MOUNT CARMEL, TN | P-0000846 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA ERBY<br>PO BOX 56794<br>LITTLE ROCK, AR 72215 | P-0012592 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA F LEWIS AND DAVID L LEWIS<br>19150 MERCEDES DR<br>AINGDON, VA 24210 | P-0044510 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA F LEWIS AND DAVID L LEWIS<br>19150 MERCEDES DR<br>ABINGDON, VA 24210 | P-0049363 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA F ROTH<br>4911 WHITCOMB DRIVE, #5<br>MADISON, WI 53711 | P-0017398 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA FALLMER<br>2825 VOGAY LANE<br>NORTHBROOK, IL 60062-6112 | P-0047427 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA FENECH AND PATRICK FENECH<br>3694 PENDLEBURY DR<br>PALM HARBOR, FL 34685 | P-0025725 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA G DAVIS<br>6322 W SADDLEHORN RD<br>PHOENIX, AZ 85083 | P-0003895 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA G FORNASIERO<br>1138 N MARION ST<br>APT 4<br>DENVER, CO 80218-4304 | P-0000470 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $18,000.00 | | | | | $18,000.00 |
| BARBARA G HARTSFIELD<br>126 S. CATALINA AVENUE<br>UNIT 203<br>PASADENA, CA 91106 | P-0019695 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA G NUNLEY<br>3208 MASSACHUSETTS AVE #D<br>LEMON GROVE, CA 91945-2252 | P-0048679 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA G PETTWAY<br>1016 ST JOSEPH ST<br>WAVELAND, MS 39576 | P-0009070 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA G PETTWAY<br>1016 ST JOSEPH ST<br>WAVELAND, MS 39576 | P-0009079 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA G WOODS<br>176 OAKWELL FARMS PARKWAY<br>SAN ANTONIO, TX 78218 | P-0044457 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $9,500.00 | | | | | $9,500.00 |
| BARBARA G YOCHAM<br>290 HENRY STREET<br>BRIDGE CITY, TX 77611 | P-0053739 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA GOMEZ<br>8899 NW 110 LANE<br>HIALEAH GARDENS, FL 33018 | P-0009477 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA GRACKA<br>401 W FIRST ST # 337<br>SANTA ANA, CA 92707 | P-0047606 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA GRAY<br>77226 CANDY APPLE COVE<br>MEMPHIS, TN 38119 | P-0019661 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $2,159.00 | | | | | $2,159.00 |
| BARBARA HOWELL<br>9205 SCHENCK STREET<br>BROOKLYN, NY 11236 | P-0048866 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA I BAILEY<br>21 MAGNOLIA DRIVE<br>MARY ESTHER, FL 32569 | P-0050226 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $55,000.00 | | | | | $55,000.00 |
| BARBARA I MASSANA<br>7005 CROWN GATE PLACE<br>MIAMI LAKES, FL 33014 | P-0028905 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA IRWIN<br>8424 HAVEN BROOK CT<br>LAS VEGAS, NV 89128 | P-0053853 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $33,000.00 | | | | | $33,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA J AINGER<br>2755 DAVIS AVE<br>EAGLE GROVE, IA 50533 | P-0042103 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J AINGER<br>2755 DAVIS AVE<br>EAGLE GROVE, IA 50533 | P-0042439 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J ALEXANDER<br>BARBARA J. ALEXANDER<br>2709 S. MAGNOLIA DR.<br>BAKER, LA 70714-3329 | P-0045739 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J AUFDENSPRING<br>1316 WEBSTER FOREST COURT<br>WEBSTER GROVES, MO 63119 | P-0014488 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J BARSKI<br>54 DAYTON ST<br>AUBURN, NY 13021 | P-0031394 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J CASE AND ALLEN T CASE<br>14450 DOVER FOREST DRIVE<br>ORLANDO, FL 32828 | P-0049459 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J CHANDLER<br>16417 FIRETHORNE RD.<br>HIDDEN VALLEY LA, CA 95467 | P-0016701 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J CULLEN<br>2106 SCARLET MAPLE DR<br>RALEIGH, NC 27606 | P-0037717 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J DAWSON<br>25 WOODSVIEW LANE<br>CINCINNATTI, OH 45241 | P-0047256 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J DENHAM<br>9299 MINUTEMANY WAY<br>WEST CHESTER, OH 45069 | P-0010005 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J DIEMERT<br>610 1ST ST S<br>BUFFALO, MN 55313 | P-0017867 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J DIFRANCESCO<br>115 E. PHEASANT DR<br>LARKSVILLE, PA | P-0010911 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| BARBARA J EDELMAN<br>8901 ETON AVE SPC 67<br>CANOGA PARK, CA 91304 | P-0018587 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J ELNESS AND BRUCE OHME L OHME<br>3512 DEEGAN DRIVE S.E.<br>BUFFALO, MN 55313 | P-0041157 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA J GARL AND JIM GARL<br>26035 BOUQUE CYN. RD.<br>APT 122<br>SAUGUS, CA 91350 | P-0022474 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J GUY<br>5408 NORTH VINE STREET<br>NORTH LITTLE ROC, AR 72116 | P-0054389 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J HALLA AND WAYNE<br>3791 PINE VIEW DRIVE<br>PULASKI, WI 54162 | P-0027830 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J HART<br>31082 SENECA LANE<br>NOVI, MI 48377 | P-0030586 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J HARTMANN<br>947 CROSS CREEK DR N<br>BB-2<br>ROSELLE, IL 60172 | P-0054394 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J HOCKENBERY<br>2018 MOUNT JOSEPH STREET<br>PITTSBURGH, PA 15210 | P-0041717 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J HUGHES<br>13433 GLENA DRIVE<br>SAINT JOSEPH, MO 64505 | P-0055060 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J HUGHES<br>13433 GLENA DRIVE<br>SAINT JOSEPH, MO 64505 | P-0055083 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J JOHNSON<br>1213 10TH AVENUE NORTH<br>SAINT CLOUD, MN 56303 | P-0028492 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J KAEHNE<br>900 WOODLAND DRIVE<br>HAVERTOWN, PA 19083-4514 | P-0016040 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J LIEBNICK<br>6404 STONEBROOK CIRCLE<br>PLANO, TX 75093 | P-0032427 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J MADDEN AND DANIEL O JONES<br>4808 LONGWATER WAY<br>TAMPA, FL 33615 | P-0006387 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J MARRS<br>4029 LANGE RD<br>HOLIDAY, FL 34691 | P-0025094 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J MCCREARY<br>1511 OSCEOLA AVENUE<br>JACKSONVILLE BEACH<br>U.S.A., FL 32250 | P-0040495 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA J PIERCE<br>2009 LAND END LOOP<br>ROSEVILLE, CA 95747 | P-0041646 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J PORTER<br>408 HAVERHILL RD<br>JOPPA, MD 21085 | P-0034730 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J ROCK AND THOMAS R ROCK<br>BARBARA J. ROCK<br>3208 PAR COURT<br>CLAREMORE, OK 74019 | P-0040942 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J SEAY<br>9613 ROUTTS HILL ROAD<br>WARRENTON, VA 20186 | P-0025017 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J SHERIDAN<br>BARBARA SHERIDAN<br>1550 COUNTY ROAD 150<br>GEORGETOWN, TX 78626 | P-0046942 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| BARBARA J SKAVINSKY<br>PO BOX 351<br>WILSON, NY 14172 | P-0052522 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J SMITH<br>6866 BAY FOREST DRIVE<br>WESTERVILLE, OH 43082-8668 | P-0000062 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J STANTON<br>3456 WALDEN AVENUE<br>DEPEW, NY 14043 | P-0010422 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J STONE<br>914 STRATTON LANE<br>WINCHESTER, KY 40391 | P-0004622 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J STUDER<br>401 SE DELAWARE AVE #210<br>ANKENY, IA 50021 | P-0043199 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J SWITZER<br>2238 WOODWIND WAY<br>LEAGUE CITY, TX 77573 | P-0003100 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J TELLES<br>149 BELL DRIVE<br>MAYHILL, NM 88339-9203 | P-0039182 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J TELLES AND GREG M TELLES<br>149 BELL DRIVE<br>MAYHILL, NM 88339-9203 | P-0036274 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J TYLER AND BARBARA J TYLER<br>690 WATT AVENUE<br>SACRAMENTO, CA 95864 | P-0037515 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA J WALL<br>20674 HAMPSHIRE WAY<br>LAKEVILLE, MN 55044 | P-0029199 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J WIEBE AND WILLIAM R WIEBE, JR<br>27 COTTONWOOD LN.<br>HILTON HEAD ISL., SC 29926 | P-0035766 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J ZAMPETTI<br>635 W CHASE AVE<br>EL CAJON, CA 92020 | P-0055213 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA K ROSOK AND CHARLES A ROSOK<br>1626 BEAU RIVAGE DR<br>CONROE, TX 77304 | P-0037259 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA K SHELTON<br>65 BUNKER HILL DR<br>LISBON, IA 52253-8545 | P-0033060 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA K TATANGELO<br>7545 SOUTH 2540 WEST<br>WEST JORDAN, UT 84084 | P-0027800 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA K TYNDALL<br>991 ABERDEEN RD<br>BAY SHORE, NY 11706-7724 | P-0013596 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA L BURNETTE<br>21 WOODWARD AVE<br>KENMORE, NY 14217 | P-0041503 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA L CARPENTER AND STEVEN R CARPENTER<br>2647 WESTWINDE ST NW<br>GRAND RAPIDS, MI 49504 | P-0021457 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA L CLABBY<br>2420 N BRIGHTON STREET<br>UNIT B<br>BURBANK, CA 91504 | P-0042502 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA L FRYAR<br>716 W. VILLA RIDGE WAY<br>SANDY, UT 84070 | P-0016570 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA L GLICK<br>1381 INDIAN MOUND TRAIL<br>VERO BEACH, FL 32963 | P-0032262 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA L HANKINS<br>10705 MARY LANE<br>MANVEL, TX 77578 | P-0019466 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA L HANKINS<br>10705 MARY LANE<br>MANVEL, TX 77578 | P-0027569 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA L LAWRENCE<br>3015 KREIGBAUM RD NW<br>UNIONTOWN, OH 44685 | P-0025055 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA L MAXFIELD<br>2121 HOOVER CT<br>PLEASANT HILL, CA 94523 | P-0031967 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA L NIAKAN<br>5119 OAK LANE<br>ARLINGTON, TX 76017 | P-0002623 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA L PERRETT<br>7426 OAK BAY<br>WHITE LAKE, MI 48383 | P-0051473 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| BARBARA L ROTH AND KEVIN T ROTH<br>923 RAMBLING DRIVE<br>CATONSVILLE, MD 21228 | P-0047385 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA L THOMAS<br>1113 DUNFORD AVENUE<br>HOME<br>AUBURN, AL 36832 | P-0025837 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $529.65 | | | | | $529.65 |
| BARBARA L THOMAS<br>5201 S CORNELL AVE<br>#19F<br>CHICAGO, IL 60615 | P-0012111 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA L WHITAKER AND DANIEL L WHITAKER<br>5507 JAMES AVE SE<br>AUBURN, WA 98092 | P-0049884 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BARBARA L ZAUGG<br>5110 KRAMME AVENUE<br>BROOKLYN, MD 21225/3019 | P-0009203 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA LLAMAS AND JOSEPH R LLAMAS<br>5753 REDHAVEN STREET<br>CORONA, CA 92880 | P-0038072 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA M BAETZHOLD<br>1922 LINCOLN STREET<br>UNIT 1S<br>EVANSTON, IL 60201 | P-0017840 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA M CALLAHAN<br>126 PLEASANT ST<br>WAKEFIELD, MA 01880 | P-0044884 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA M EDMONSON AND JOE L EDMONSON<br>1311 MYERS MILL DR.<br>MISSOURI CITY, TX 77489-3137 | P-0042007 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA M SMITH<br>1374 TURNBERRY DRIVE<br>CASTLE ROCK, CO 80104 | P-0032220 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA M SWANSON<br>140 UWAPO RD UNIT 40-202<br>PO BOX 1112<br>KIHEI, HI 96753 | P-0044615 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $480.00 | | | | | $480.00 |
| BARBARA M YANG<br>3408 PLAINFIELD WAY<br>BELLEVILLE, IL 62221 | P-0052252 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA MANLEY<br>12410 169TH AVE. NE<br>REDMOND, WA 98052 | P-0021233 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA MCCREARY<br>3114 VILLAGE DR<br>MOUNT JULIET, TN 37122 | P-0040727 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA MIDDENDORF<br>134 CARLYLE EAST<br>BELLEVILLE, IL 62221 | P-0041814 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA MIDDENDORF<br>134 CARLYLE EAST<br>BELLEVILLE, IL 62221 | P-0041892 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA MILANO<br>PO BOX 380492<br>MURDOCK, FL 33938 | P-0002783 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA O'NEILL<br>3150 SW DOLPH CT.<br>PORTLAND, OR 97219 | P-0036189 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA P DELL<br>2712 MARINEVIEW DRIVE<br>SAN LEANDRO, CA 94577 | P-0048278 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA R BEATTIE<br>9475 LEYLAND DR<br>OOLTEWAH, TN 37363 | P-0008162 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA R BEATTIE<br>9475 LEYLAND DR<br>OOLTEWAH, TN 37363 | P-0008174 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA R CHAMBERS<br>419 E BUTLER RD<br>UNIT 1<br>MAULDIN, SC 29662 | P-0021126 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA R DOBSON AND GREGORY D LEWIS<br>8748 INDEPENDENCE WAY<br>ARVADA, CO 80005 | P-0030635 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA R DOBSON AND GREGORY D LEWIS<br>8748 INDEPENDENCE WAY<br>ARVADA, CO 80005 | P-0030636 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA R EDWARDS<br>10300 LAKE VISTA CT<br>PARKLAND, FL 33076-4139 | P-0002309 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA R FULLER<br>39 RAYCROFT STREET<br>MILFORD, CT 06461 | P-0003311 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA R JEFFERS<br>4912 MCCOMBS ROAD<br>HEPHZIBAH, GA 30815 | P-0003459 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA R KAWECKI<br>6714 E LA MARIMBA STREET<br>LONG BEACH, CA 90815 | P-0018985 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA R MARCHAND<br>3 MICHAEL RD<br>DRACUT, MA 01826-3106 | P-0026245 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA R RENNER<br>236 HUNTINGTON DRIVE<br>CHAPEL HILL, NC 27514 | P-0047548 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA REO<br>697 HOPE ST<br>PROVIDENCE, RI 02906 | P-0008397 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA ROBERTS<br>4720 DAYTON LIBERTY RD<br>DAYTON, OH 45417 | P-0029599 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA ROSS-WATTS<br>230 HARVARD RD<br>LINDEN, NJ 07036 | P-0038974 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA S BEAUCHENE AND CELESTE A MASI<br>33 WELLS DRIVE<br>FARMINGTON, CT 06032-3143 | P-0033583 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA S DENVER<br>16 WINTERBERRY WAY<br>NORFOLK, MA 02056 | P-0023941 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA S DUKE<br>2772 OLD BARN TRAIL<br>POWDER SPRINGS, GA 30127 | P-0006169 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA S MARSHALL AND MAYA V MARSHALL<br>7640 WILKINS DRIVE<br>FAYETTEVILLE, NC 28311 | P-0000835 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA S MARSHALL AND MAYA V MARSHALL 7640 WILKINS DRIVE FAYETTEVILLE, NC 28311 | P-0023590 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| BARBARA S MARTIN P.O. BOX 80585 AUSTIN, TX 78708 | P-0017841 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA S MCINTYRE 2094 OAKVALLEY RD MEMPHIS, TN 38116 | P-0036127 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA S NUNBERG 923 20TH STREET UNIT A SANTA MONICA, CA 90403 | P-0037824 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA S PUTZ 3069 S PONTE VEDRA BLVDS PONTE VEDRA BEAC, FL 32082 | P-0002336 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA S RODMAN 120 EAST 87 STREET APT. R16L NEW YORK, NY 10128 | P-0051646 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA S SCAGLIONE 9 RIGGS PLACE WEST ORANGE, NJ 07052 | P-0049487 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA SENIOR P.O. BOX 22083 FORT LAUDERDALE, FL 33335 | P-0047198 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA SHAW 11 MERYL LANE GREAT NECK, NY 11024 | P-0057834 | 4/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA SKOWRON 7956 NW 7TH COURT PLANTATION, FL 33324 | P-0002987 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA STARK 84 FAIRVIEW PLACE APT 2 SEA CLIFF, NY 11679 | P-0008085 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA T TORRES 44755 SAN CLEMENTE CIRCLE PALM DESERT, CA 92260-3516 | P-0042302 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA V BRAATZ 1918 WILSHIRE DR DURHAM, NC 27707 | P-0006418 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $420.00 | | | | | $420.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA VERHOEF<br>801 MIRAMAR AVE<br>SAN FRANCISCO, CA 94112 | P-0046717 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA W MASSEY<br>P O BOX 331<br>OAKLAND, FL 34760 | P-0024433 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA WAGNER<br>187 MALTESE ROAD<br>EFFORT, PA 18330 | P-0030627 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BARBARA WETZLER<br>2343 CAROLTONROAD<br>MAITLAND, FL 32751 | P-0007901 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBER, DERRICK<br>4201 KILBOURNE DRIVE<br>FORT WASHINGTON, MD 20744 | 1620 | 11/2/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| BARBIE M GUANDINO<br>4033 S. ROYAL LINKS CIRDLE<br>ANTIOCH, CA 94509 | P-0050502 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBIERI, ANTHONY ALDO<br>3635 S FORT APACHE SUITE 200/434<br>LAS VEGAS, NV 89147 | 300 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARBIERI, ANTHONY ALDO<br>3635 S FORT APACHE SUITE 200/434<br>LAS VEGAS, NV 89147 | 389 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARBOSA, YVONNE<br>9179 LAKE AVON DR<br>ORLANDO, FL 32829 | 4926 | 1/14/2018 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| BARBRA MANKOSKI<br>2662 PUTNAM DR<br>ERIE, PA 16511 | P-0005787 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARDUNIAS, DONNA J<br>13 HALLEY CT<br>POUGHKEEPSIE, NY 12601 | 2550 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARGANDER, MATTHEW<br>11756 PLEASANT RD<br>MARSHFIELD, WI 54449 | 2532 | 11/13/2017 | TK Holdings Inc. | $40,000.00 | | | | | $40,000.00 |
| BARI E KOVAL<br>68 NORTH WILLOW BROOK DR<br>ASHEVILLE, NC 28806 | P-0051071 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARI P APPELSTEIN<br>12519 CHASBARB TERRACE<br>OAK HILL, VA 20171-2469 | P-0057190 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARKER, LILLIAN<br>P.O. BOX 133<br>OTIS, MA 01253 | 4832 | 2/12/2018 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARKOS D WOODALL<br>15922 SCHOOL ST<br>SOUTH HOLLAND, IL 60473 | P-0019503 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARNABAS C BETHEA<br>1703 JOANNE BRANCH RD<br>LAKEVIEW, SC 29563 | P-0019233 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARNABY WANG AND LESLIE LAU WANG<br>157 CLOUDBREAK<br>IRVINE, CA 92618 | P-0043694 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARNES JR, WAYNE<br>3280 BELLERIVE DR.<br>PICKERINGTON, OH 43147 | 2685 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARNES, LANDON<br>6205 CREEK LANE<br>GIBSONVILLE, NC 27249 | 2711 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARNET SIMON<br>170 ROSE LANE<br>NEW HYDE PARK, NY 11040 | P-0002993 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARNETT, DAVID M.<br>1032 WEST HOMESTEAD RD.<br>SUNNYVALE, CA 94087-5223 | 1733 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARNETT, TAMEEKA AND TYMOTHI<br>32 SONNET COURT<br>WENTZVILLE, MO 63385 | 891 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARNEY L BENDER<br>514 AMERICAS WAY #3656<br>BOX ELDER, SD 57719-7600 | P-0042041 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARNGROVER, TISHAN<br>422 PAGE AVENUE UNIT B<br>YUBA CITY, CA 95991 | 2401 | 11/8/2017 | Takata Americas | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| BARNIE W HARRIS<br>7915 STONEY LN<br>GILMER, TX 75645 | P-0041321 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARON K SHULER<br>2385 N FOREST DR<br>MARIETTA, GA 30062 | P-0006323 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRETO TAVAREZ, ANABEL<br>HC05 BOX 25167<br>CAMUY, PR 00627 | 4465 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARRETT D BURKE AND CATHY M BURKE<br>83 SUMMIT OVERLOOK DRIVE<br>CLAYTON, NC 27527 | P-0042048 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARRETT D FORD AND ANGELA FORD<br>1453 BROCKTON AVE<br>APT 4<br>LOS ANGELES, CA 90025 | P-0016451 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRIE N BARTHOLF<br>12110 BAYWOODS DRIVE<br>TEGA CAY, SC 29708 | P-0024703 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRINGTON, KATHRYN M<br>61 SHEEP CREEK RD<br>NORTH FORK, ID 83466 | 535 | 10/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BARRON, CONNIE SUE<br>1926 SE 8TH STREET<br>CAPE CORAL, FL 33990 | 1249 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARRON, DANIEL MICHAEL<br>7675 EAST VISAO DRIVE<br>SCOTTSDALE, AZ 85266 | 702 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARROW, PHILLIP<br>210 METHODIST DR. WEST<br>FRANKLIN, IN 46131 | 475 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARRY A BOESCHE AND SANDRA L BOESCHE<br>1307 FIR AVENUE N<br>GLENCOE, MN 55336 | P-0020978 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY A LOWRANCE AND SUSAN LOWRANCE<br>BARRY ALLEN LOWRANCE<br>P.O. BOX 9238<br>AMARILLO, TX 79105-9238 | P-0050682 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY A NICHOLSON<br>6565 NEWELL HILL ROAD<br>LAFAYETTE, NY 13084 | P-0037528 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY BAKER<br>810 DEXTER AVE N APT 621<br>SEATTLE, WA 98109 | P-0016821 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY BERNSTEIN<br>17 BIRCHWOOD DRIVE<br>PORT JEFF STATIO, NY 11776 | P-0004047 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY BORIS B BERLER<br>1291 METTLER RD<br>HUNTINGDON VALLE, PA 19006 | P-0007397 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY C ASHKINAZ AND IRENE B ASHKINAZ<br>BARRY C ASHKINAZ<br>703 MUSTANG DRIVE<br>FAIRVIEW, TX 75069 | P-0003220 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY C IRVING<br>7364 LIMEKILN-PIKE<br>PHILADELPHIA, PA 19138 | P-0037325 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARRY COHEN<br>7065 W. ANN ROAD<br>SUITE 130-683<br>LAS VEGAS, NV 89130 | P-0010852 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY COWEN<br>2517 BAYVIEW AVE.<br>WANTAGH, NY 11793 | P-0026405 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY D FORSTNER<br>4152 104TH. AVE<br>ALLEGAN, MI 49010 | P-0014064 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY D LEVY<br>106 KING ST #3<br>POTTSTOWN, PA 19464 | P-0015823 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY E MAHER<br>9312 RESERVE DRIVE<br>CORONA, CA 92883 | P-0022806 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $990.00 | | | | | $990.00 |
| BARRY F CHAMPION<br>14 BENNINGTON DR NW<br>ROME, GA 30165 | P-0005445 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY FURMAN<br>236 SEBASTIAN WAY<br>YARDLEY, PA 19067 | P-0008420 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BARRY GREENSPAN<br>21 EDI AVENUE<br>PLAINVIEW, NY 11803 | P-0003873 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY GREENSPAN<br>21 EDI AVENUE<br>PLAINVIEW, NY 11803 | P-0003896 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $2,700.00 | | | | | $2,700.00 |
| BARRY GREENSPAN<br>21 EDI AVENUE<br>PLAINVIEW, NY 11803 | P-0003910 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY GURLEY<br>376 BLACKSMITH RD<br>DOUGLASSVILLE, PA 19518 | P-0036068 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY H KART<br>300 FOX CHAPEL RD<br>APT 602<br>PITTSBURGH, PA 15238-2327 | P-0026736 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY HARRIS<br>20 WARREN RD<br>WILBRAHAM, MA 01095 | P-0017183 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $400.00 | | | | | $400.00 |
| BARRY I GOLDMAN<br>400 10TH ST<br>MANHATTAN BEACH, CA 90266 | P-0033172 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARRY I GOLDMAN<br>400 10TH ST<br>MANHATTAN BEACH, CA 90266 | P-0035486 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY J CLEMENT<br>651 E. TWAIN #26<br>LAS VEGAS, NV 89169 | P-0026691 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY J HOLLOWAY<br>4927 EAST 11 MILE ROAD<br>WARREN, MI 48092 | P-0057704 | 3/15/2018 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| BARRY J KRASNER<br>4909 W 140TH STREET<br>HAWTHORNE, CA 90250 | P-0017474 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY J MAKE<br>240 SOUTH MADISON STREET<br>DENVER, CO 80209 | P-0049402 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY J RENKER<br>24 MONTEGO CT<br>CORONADO, CA 92118 | P-0029906 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY J STEIN<br>840 BRICKELL KEY DRIVE<br>APT 2006<br>MIAMI, FL 33131 | P-0000614 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY J WOODIN AND DORCAS A WOODIN<br>1819 E HSTRC COL RVR HWY<br>TROUTDALE, OR 97060 | P-0034426 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| BARRY L DAHNE<br>2 POMONA EAST<br>APT 305<br>PIKESVILLE, MD 21208 | P-0007774 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY LIPTON<br>1327 HARMONY COURT<br>THOUSAND OAKS,, CA 91362 | P-0054062 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY M LAMONT<br>100 ANDERER LANE<br>UNIT 1<br>WEST ROXBURY, MA 02132-2229 | P-0011602 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY N MARONI AND SHERRI L MARONI<br>1549 NW IVY AVENUE<br>REDMOND, OR 97756 | P-0018440 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY NOBEL AND BESS NOBEL<br>2570 JACKSON STREET<br>EUGENE, OR 97405 | P-0022070 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY O WHITSON<br>2781RUSSELL PL<br>ANAHEIM, CA 92801 | P-0048870 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARRY P MEYER AND MARY ANN MEYER 189 AMSTERDAM PL MADISON, AL 35758 | P-0009303 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY R JONES 243 VICEROY STREET BILLINGS, MT 59101 | P-0056377 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| BARRY R JONES BARRY JONES 243 VICEROY STREET BILLINGS, MT 59101 | P-0008758 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $60,000.00 | | | | | $60,000.00 |
| BARRY R LAURENT 412 GREENWOOD RD LINTHICUM, MD 21090 | P-0006120 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY REINGOLD 755 WESTMINSTER DR N SOUTHAMPTON, NJ 08088 | P-0007736 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY S BURKITT 1425 CROCKER DR EL DORADO HILLS, CA 95762 | P-0022709 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY S DEPOLA 3727 ARCTIC FOX CIRCLE TAYLORSVILLE, UT 84129 | P-0006409 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY S MUNK 11 CREST DRIVE ENGLISHTOWN, NJ 07726 | P-0007589 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY S MYLES 13242 PATH VALLEY RD WILLOW HILL, PA 17271 | P-0050621 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY S MYLES 13242 PATH VALLEY RD WILLOW HILL, PA 17271 | P-0051531 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY S MYLES 13242 PATH VALLEY RD WILLOW HILL, PA 17271 | P-0051603 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY S NEWBERGER 10037 CIRCLEVIEW DR. AUSTIN, TX 78733 | P-0033614 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY S PARKS 160 MOHAWK TRAIL CRANSTON, RI 02921 | P-0040526 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY T BROWN 549 BURNT GIN RD GAFFNEY, SC 29340 | P-0056939 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARRY T WHITE AND THERESE M WHITE 505 LAKE ST. NE PINE CITY, MN 55063 | P-0032975 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $8,300.00 | | | | | $8,300.00 |
| BARRY W EMMETT AND JUDITH A EMMETT 415 PONDEROSA DRIVE ESTES PARK, CO 80517-7522 | P-0018338 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY W KOTTKE 17804 N MICHAEL RD COLBERT, WA 99005 | P-0013497 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY W MARTIN AND CATHY L MARTIN 1416 PENLEY BLVD. SALEM, VA 24153-5980 | P-0001700 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY W RIDINGS 21 LILAC LANE PRINCETON, NJ 08540 | P-0024596 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY W ROGERS 7 MEADOWVIEW DR PLAISTOW, NH 03865 | P-0026392 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY, THOMAS W. 16114 WESTDALE AVENUE CLEVELAND, OH 44135 | 655 | 10/26/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| BART A OBERHAUSER 88 CEDAR RUN RD. BAYVILLE, NJ 08721 | P-0005311 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BART EPSTEIN 738 22ND STREET SOUTH ARLINGTON, VA 22202 | P-0028124 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BART L SCHAIRER 1651 ELWOOD ROAD HAMMONTON, NJ 08037-4419 | P-0031310 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| BART LIKES AND VICTORIA LIKES 3829 42ND AVE NE SEATTLE, WA 98105 | P-0026575 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARTELME, KATHRYN 706 E GRUBB MESQUITE, TX 75149 | 2108 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARTLETT, ROY P.O. BOX 438 CASCADE, ID 83611-0438 | 4065 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARTON HARTZELL 601 ANDREW ROAD SPRINGFIELD, PA 19064 | P-0045795 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARTON W MENDENHALL AND JOAN E BURKHARDT<br>BARTON W. MENDENHALL<br>1018 FRAN DRIVE<br>LAS CRUCES, NM 88007 | P-0038842 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARTON, RONALD<br>4736 LOLLY DRIVE<br>MONROEVILLE, PA 15146 | 1514 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BARTRON, BRUCE<br>1120 NW 94 AVE<br>PLANTATION, FL 33322 | 430 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARVARA C RUSSELL<br>5418 SOMER MILL RD<br>DOUGLASVILLE, GA 30134 | P-0035544 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARY HARRIS AND ELLEN HARRIS<br>20 WARREN RD<br>WILBRAHAM, MA 01095 | P-0005051 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $400.00 | | | | | $400.00 |
| BASAK ULKER KARBEYAZ<br>158 MINUTEMAN DRIVE<br>CONCORD, MA 01742 | P-0055396 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BASAM BARKHO<br>116 PASEO DE LA CONCHA<br>APT. 4<br>REDONDO BEACH, CA 90277 | P-0056250 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BASHAYA D MONTGOMERY<br>BASHAYA MONTGOMERY-GREEN<br>544 OLD BACK RIVER RD.<br>GOOSE CREEK, SC 29445 | P-0057497 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $8,500.00 | | | | | $8,500.00 |
| BASHAYA D MONTGOMERY GREEN<br>544 OLD BACK RIVER ROAD<br>GOOSECREEK, SC 29445 | P-0038637 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BASHAYA D MONTGOMERY GREEN<br>544 OLD BACK RIVER ROAD<br>GOOSE CREEK, SC 29445 | P-0057253 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| BASIL M CHERIAN<br>1300 EAST LAFAYETTE<br>#807<br>DETROIT, MI 48207 | P-0058002 | 6/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BASILIA LICARI<br>112 WALNUT AVE<br>VACAVILLE CA 956 | P-0031422 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BASILIO J PANEQUE AND ALISON PANEQUE<br>9325 KERWOOD CT<br>CORAL GABLES, FL 33156 | P-0003240 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BASIN PALLET, INC. ML ROY PO BOX 1939 MOSES LAKE, WA 98837 | 1948 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BASKARAN SUBRAMANIAM 1182 STAFFORD DRIVE CUPERTINO, CA 95014 | P-0030872 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BASKIN ENTERPRISES JOE BASKIN 18881 SAVAGE ROAD BELLEVILLE, MI 48111 | 917 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BASKIN, JASMINE 1523 MANSS AVE CINCINNATI, OH 45205 | 3003 | 11/20/2017 | TK Holdings Inc. | $7,000.00 | | $0.00 | | | $7,000.00 |
| BASMIAH T ALOKUSH AND TALAL A ALOKUSH 7848 267 STREET FLORAL PARK, NY 11004 | P-0045499 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BASNIGHT BLOUNT, DEVELYN 351 NC HWY 45 N PLYMOUTH, NC 27962 | 4953 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BASS, CRYSTAL 3302 WESTGATE DR ALBANY, GA 31721 | 523 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| BASS, CYNTHIA 3302 WESTGATE DR. ALBANY, GA 31721 | 581 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| BASSAM BAYAZID 16201 BLUEJACKET STREET OVERLAND PARK, KS 66221 | P-0047560 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BATHOLOMEW, DEBRA A 7699 NORTH MAIN STREET BATH, NY 14810 | 4424 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BATISTE, MANDY 125 RIDGEVIEW DRIVE APT D6 BROUSSARD, LA 70518 | 1893 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BATT, BRYAN 7701 WEST USTICK RD #64 BOISE, ID 83704 | 612 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BATTLE, SAMANTHA 6242 WARNER AVE APT 27F HUNTINGTON BEACH, CA 92647 | 2256 | 11/10/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| BATTLES, HEATHER PO BOX 27 FOSS, OK 73647 | 2620 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BATTS, KAREN J<br>3806 N 7TH ST.<br>TACOMA, WA 98406 | 3670 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAUER, DANNA L<br>108 COUNTY ROAD 4012<br>DAYTON, TX 77535 | 383 | 10/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BAUER, DANNA L<br>108 COUNTY ROAD 4012<br>DAYTON, TX 77535 | 859 | 10/27/2017 | TK Holdings Inc. | $2,500.00 | $0.00 | | | | $2,500.00 |
| BAUMGARTNER, ROBERT IGNATIUS<br>7135 SUNTIDE PLACE<br>COLORADO SPRINGS, CO 80919 | 5094 | 3/29/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAXTER CREDIT UNION<br>634 LOU LANE<br>GREENVILLE, MS 38701 | P-0054006 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BAXTER W PHILLIP AND MARTHA PHILLIP<br>200 E 4TH ST<br>HINSDALE, IL 60521 | P-0008929 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BAY CHEVROLET, INC<br>2900 GOVERNMENT BLVD<br>MOBILE, AL 36606 | P-0032357 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $2,687.00 | | | | | $2,687.00 |
| BAY CHEVROLET, INC<br>2900 GOVERNMENT BLVD<br>MOBILE, AL 36606 | P-0032367 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $5,200.00 | | | | | $5,200.00 |
| BAY CHEVROLET, INC<br>2900 GOVERNMENT BLVD<br>MOBILE, AL 36606 | P-0032370 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $4,386.00 | | | | | $4,386.00 |
| BAY CHEVROLET, INC<br>2900 GOVERNMENT BLVD<br>MOBILE, AL 36606 | P-0032378 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $6,900.00 | | | | | $6,900.00 |
| BAY EQUIPMENT LLC<br>PO BOX 2506<br>NOVATO, CA 94948 | P-0021910 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BAY F MCGHEE<br>6384 30TH WAY N<br>ST PETERSBURG, FL 33702 | P-0000401 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BAYLESS, DAVE<br>8231 HOLLY OAK ST<br>CITRUS HEIGHTS, CA 95610-0632 | 2170 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAYRAM S MAMEDOV<br>3812 STONE RIVER CT<br>LOUISVILLE, KY 40299 | P-0004680 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEACH, PETER<br>31819 N MARSHALL DR.<br>QUEEN CREEK, AZ 85142-2065 | 4614 | 1/2/2018 | TK Holdings Inc. | $10,850.00 | $0.00 | $0.00 | | | $10,850.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEALL , ROBERT (BOB) 10800 E. SAINT CHARLES RD COLUMBIA, MO 65202 | 1986 | 11/6/2017 | TK Holdings Inc. | $23,974.62 | | | | | $23,974.62 |
| BEAM'S INDUSTRIES INC, FINDLAY INDUSTRIES, INC., AND NM HOLDINGS COMPANY, LLC AND ALL OTHER SIMILARL GRANT & EISENHOFER, P.A. GORDON Z. NOVOD 485 LEXINGTON AVE. NEW YORK, NY 10017 | 3583 | 11/27/2017 | TK Holdings Inc. | $84,000,000.00 | | | | | $84,000,000.00 |
| BEARD, TREYSHAD 100 CANDLEWICK PL HENDERSONVILLE, TN 37075 | 1233 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEARDOGSTUDIO BUISNESS CLOSED 199 SHADY GLEN LN BOONE, NC 28607 | P-0057024 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEARE, PETER JOHN 16941 MAGNOLIA ISLAND BLVD CLERMONT, FL 34711 | 186 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEATRICE COBB 609 HOLT CIRCLE WINTER HAVEN, FL 33880 | P-0010245 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEATRICE D SORENSON AND MICHAEL T SORENSON 2154 CAPITOLA WAY FAIRFIELD, CA 94534 | P-0021308 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEATRICE E DIAZ 9805 STANFORD AVE SOUTH GATE, CA 90280 | P-0019637 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| BEATRICE IHUAKU KEARNEY 7414 FOREST EDGE LIVE OAK, TX 78233 | P-0001547 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BEATRICE J WURTZ 3373 DRY CREEK DRIVE TALLAHASSEE, FL 32309 | P-0037305 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEATRICE K SMITH 5973 PASEO ENCANTADA CAMARILLO, CA 93012 | P-0035095 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEATRICE M ORTIZ 4655 W 17TH LANE YUMA, AZ 85364 | P-0051082 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEATRICE PENNY 307 MARLE PLACE BELLMORE, NY 11710 | P-0040364 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEATRICE SEGURA<br>THE CJB OFFICE OF LAW<br>231 WEST 29TH STREET<br>TUCSON, AZ 85713 | P-0044195 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEATRIS JOHNSON | P-0002470 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEATRIS M JOHNSOM<br>8402 E. FOND DU LAC DR.<br>TUCSON, AZ 85730 | P-0002463 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEATRIZ CAL | P-0041927 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEATRIZ MARINO<br>2160 SE LAMBERT ST/<br>PORTLAND, OR 97202 | P-0022782 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEAUBIEN, FRANCESKA<br>NEWSOME MELTON, PA<br>R. FRANK MELTON II, ESQ.<br>WILLIAM C. OURAND, ESQ.<br>201 S. ORANGE AVE., SUITE 1500<br>ORLANDO, FL 32801 | 2981 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEAUCLAIR NANFACK<br>301 VIOLET ST<br>CENTERTON, AR 72719 | P-0048213 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEAULIEU, GAETAN<br>P.O. BOX 61 15 SLADE AVE<br>OAKVILLE, CT 06779 | 3724 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEAUREGARD, RENE J<br>8187 SANFORDS CREEK DR.<br>COLFAX, NC 27235 | 1483 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BECERRA, FRANCISCO<br>15433 PRICHARD STREET<br>LA PUENTE, CA 91744 | 4032 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BECERRA, JOSEPHINE<br>15433 PRICHARD STREET<br>LA PUENTE, CA 91744 | 3213 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BECK, TIMOTHY A<br>606 EAST 5TH AVENUE<br>KENBRIDGE, VA 23944 | 870 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BECKER, SONA & WARREN<br>4823 MARATHON WAY<br>OCEANSIDE, CA 92056 | 3988 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BECKWITH, CYNTHIA D<br>11147 SETON PLACE<br>WESTMINSTER, CO 80031 | 4440 | 12/27/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BECKY A ROENSPIE AND DOUGLAS E ROENSPIE PO BOX 1403 LOCKEFORD, CA 95237 | P-0042678 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BECKY C MENDIRATTA 1467 SHELTER ROCK ROAD ORLANDO, FL 32835 | P-0002345 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BECKY H ANDREWS 1026 B CANOE BRANCH ROAD LEBANON, TN 37087 | P-0015036 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BECKY J SPIELMAKER 430 HOPSON ST NE GRAND RAPIDS, MI 49503 | P-0040994 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BECKY L RUNKLE 33413 BERVELY DR. HEMET, CA 92545-9563 | P-0033096 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BECKY L WILLIAMS AND DAVID M SPETHMANN 1131 OAK RIDGE DRIVE STREAMWOOD, IL 60107 | P-0010645 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BECKY M GIFFORD AND CHAD A GIFFORD 225 W JOHNSTON STREET FORSYTH, GA 31029 | P-0009210 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BECKY P CHAMBERS 2302 MILLFORD LN W JACKSONVILLE, FL 32246 | P-0010112 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BECKY S RIZZO 7163 WREN COURT VENTURA, CA 93003 | P-0030077 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BECKY ZIMMERLINE WELLER GREEN TOUPS & TERRELL PO BOX 350 BEAUMONT, TX 77704 | P-0027439 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEDARD CONTROLS, INC. 1521 TOLLHOUSE ROAD SUITE D CLOVIS, CA 93611 | P-0044803 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEDARD CONTROLS, INC. 1521 TOLLHOUSE ROAD SUITE D CLOVIS, CA 93611 | P-0044936 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEDFORD M SMITH AND LYN M SMITH 450 NE 11TH STREET GRANTS PASS, OR 97526 | P-0031568 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEDORE, JOAN M.<br>13206 SAN BLAS LOOP<br>LARGO, FL 33774 | 470 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEDWELL, JR., WILLIAM F.<br>8924 PUERTO DEL RIO DRIVE, UNIT 504<br>CAPE CANAVERAL, FL 32920 | 4836 | 2/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEEBE R KATAOKA AND YUKIKO KATAOKA<br>306 EAST LEMON AVENUE<br>ARCADIA, CA 91006 | P-0032960 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEENA P VASHI<br>1100 SAN LACINTO LANE<br>LAWRENCEVILLE, GA 30043 | P-0003134 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEETHE, BERNIE<br>6795 BELLE VALE DR.<br>APT 1011<br>ADDIS, LA 70710 | 2462 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEGAJ, LUTFIE<br>10 CHESTNUT ST<br>BEVERLY, MA 01915 | 1938 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEHNAM NAKHAI AND LEYLA NAKHAI<br>2559 HARTWELL COURT<br>LANCASTER, PA 17601 | P-0030243 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEHNAM NEMATI<br>1830 PARK MANOR DRIVE<br>ORLANDO, FL 32817 | P-0034538 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BEI LIU<br>42 VERDUN STREET<br>WATERVLIET, NY 12189 | P-0039890 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEI YIN<br>7170 CALABRIA CT UNIT B<br>SAN DIEGO, CA 92122 | P-0023072 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEILGARD, STEPHEN R.<br>BOX 18175<br>COFFMAN COVE, AK 99918 | 4048 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEKEREDJIAN, HARRY HRACH<br>20260 STAGG ST<br>WINNETKA, CA 91306 | 1469 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BELA GREENBAUM<br>11516 PUERTO BLVD.<br>BOYNTON BEACH, FL 33437 | P-0011064 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELANGE DULORIER AND BELANGE DULORIER<br>46 LAWRENCE RD<br>KINGS PARK, NY 11754 | P-0027391 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELINDA B ROGERS<br>431 SCOTT RD.<br>TONEY, AL 35773 | P-0028943 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELINDA FIELDER<br>3052 UPPER RIVER RD<br>MACON, GA 31211 | P-0049249 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELINDA FIELDER<br>860 HIGHTOWER RD APT 1502<br>MACON, GA 31206 | P-0053601 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELINDA GRAHAM 3<br>5627 MADLAR LN<br>ST. LOUIS, MO 63034 | P-0040677 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELINDA KING<br>508 CAMBRIDGE COURT<br>ROANOKE RAPIDS, NC 27870 | P-0041202 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELINDA R BRADBERRY<br>15934 CUTTEN ROAD<br>HOUSTON, TX 77070 | P-0031065 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELINDA R WALKER<br>200 RIVER BIRCH TRACE<br>FAYETTEVILLE, GA 30215 | P-0011551 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELINDA R WALKER<br>200 RIVER BIRCH TRACE<br>FEVILLEAYETT, GA 30215 | P-0011590 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELINDA S HARRIS<br>645 HUNTINGDON ST<br>ELON, NC 27244 | P-0042613 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELINDA SANCHEZ<br>705 SYLVIAN DRIVE<br>LAFAYETTE, TN 37083 | P-0038590 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELINDA TAYLOR AND ROBERT TAYLOR<br>1201 S LAKEVIEW DR<br>PRESCOTT, AZ 86301 | P-0051544 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELKIS MANCEBO<br>4518 KING ST<br>METAIRIE, LA 70001 | P-0026023 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELL L MCBRIDE AND JOSEPH L MCBRIDE<br>18204 EDNA RD.<br>JONESTOWN, TX 78645-3407 | P-0027290 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELL, ALBERT ALFONSO<br>3514 LYNNE HAVEN DR<br>WINDSOR MILL, MD 21244 | 1856 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELL, ANGELA<br>208 E COMMERCIAL ST<br>PO BOX 305<br>WAVERLY, MO 64096 | 4033 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELL, AUDRIENE<br>3210 ADAMS<br>APT 203<br>AUBURN HILL, MI 48336 | 1711 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELL, CHARLES<br>11621 DENNIS ROAD #1073<br>DALLAS, TX 75229 | 4932 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELL, LAKEITHA<br>1808 BARTON SPRINGS DR<br>LITTLE ELM, TX 75068 | 4097 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELL, LAKEITHA<br>1808 BARTON SPRINGS DR<br>LITTLE ELM, TX 75068 | 4098 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELLA K AVANESSIAN<br>222 E 34TH ST<br>APT 2322<br>NEW YORK, NY 10016 | P-0057170 | 2/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELLA LIU<br>540 FRONT LANE<br>MOUNTAIN VIEW, CA 94041 | P-0028713 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELLA SALON LLC<br>961 LIVE OAK CT<br>PONCHATOULA, LA 70454 | P-0039548 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| BELLAMIE MOORE<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027374 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELLAMY, LAWANDA<br>P.O. BOX 2346<br>EATONVILLE, FL 32751 | 4767 | 1/29/2018 | TK Holdings Inc. | | $0.00 | | | $0.00 | $0.00 |
| BELLCO CREDIT UNION<br>P.O BOX 2062<br>GLEN BURNIE, MD 21060 | P-0046382 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELLEGRAN J GOMEZ AND BELLEGRAN J GOMEZ<br>13818 IBBETSON AVENUE<br>BELLFLOWER, CA 90706 | P-0055068 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELLINGER, WILLIAM M<br>2503 ROSWELL AV<br>UNIT 302<br>CHARLOTTE, NC 28209 | 761 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELLOWS, CHARLES 4408 STEEPLEWOOD TRL ARLINGTON, TX 76016 | 569 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELLSOUTH TELECOMMUNICATIONS, INC. AT&T SERVICES, INC. KAREN CAVAGNARO, ESQ. ONE AT&T WAY, ROOM 3A104 BEDMINSTER, NJ 07921 | 2790 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELMONT MEDICAL SUPPLY 185 BELMONT MEDICAL SUPPLY BELMONT, MA 02478 | P-0017266 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELTON, RALPH 125 VASQUEZ AVE SAN FRANCISCO, CA 94127 | 1898 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEN A ZAINEA AND HEATHER L ZAINEA 2476 BLACKBERRY LANE NE GRAND RAPIDS, MI 49525 | P-0018734 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN B COX 101 CANVASBACK CT MONTROSS, VA 22510 | P-0025324 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN D MOSS 11214 DAYBREAK LANE CYPRESS, TX 77429 | P-0016216 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN D MOSS 11214 DAYBREAK LANE CYPRESS, TX 77429 | P-0016227 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN D TOBOR 6 WINNER CIRCLE HOUSTON, TX 77024 | P-0047996 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BEN E BURDO AND MARY A BURDO 2230 N OKLAHOMA GUYMON, OK 73942-2508 | P-0049381 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN ELISOFON AND HEATHER ELISOFON 17 WEST ELIZABETH STREET WATERLOO, NY 13165 | P-0055479 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN ELISOFON AND JEFFERSON ELISOFON 17 WEST ELIZABETH STREET WATERLOO, NY 13165 | P-0023215 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN ETTLINGER 10 OVERLOOK TER. APT 1E NEW YORK, NY 10033 | P-0006200 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN G MARTIN 517 BLUE SAGE DR FATE, TX 75087 | P-0039891 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEN G TREISTMAN 28 GARRISON ROAD SHADY, NY 12409 | P-0010893 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BEN HYATT CORP 17835 VENTURA BLVD SUITE 310 ENLINO, CA 91316 | P-0029045 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN J BASS 281 LINDEN ST. REDWOOD CITY | P-0014401 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN J STUPAR AND ANNE C STUPAR 722 BLUE JAY CT TIFFIN, IA 52340 | P-0009012 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN LIANG 3 EILEEN CIRCLE JAMAICA PLAIN, MA 02130 | P-0050828 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN M LAMBERT 7258 VENTURA DR SE GRAND RAPIDS, MI 49546 | P-0032640 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN MCCLINTON AND KAREN ROSENBAUM 231 STANFORD AVENUE KENSINGTON, CA 94708-1103 | P-0046135 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN MOSHIRI 1344 N. DEARBORN ST APT 16-F CHICAGO, IL 60610 | P-0052459 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN MOSHIRI 1344 N. DEARBORN ST APT 16-F CHICAGO, IL 60610 | P-0052461 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN R TROTTER AND MONIQUE J TROTTER 102 MEADOWLAKE DR. HENDERSONVILLE, TN 37075 | P-0046701 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN T HUIE AND JUNE E HUIE 12011 ROLLING HILLS DR WICHITA, KS 67235 | P-0047876 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN W HUGGINS 768 AGUA VISTA DR CHULA VISTA, CA 91914 | P-0020216 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $11,400.00 | | | | | $11,400.00 |
| BENEDICT MARTORANA 306 BOUNDING HOME COURT HAVRE DE GRACE, MD 21078 | P-0017486 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENEDICTE R MACHILI FAH AND JOSEPH MITT NDE FAH 21220 SENECA CROSSING DR GERMANTOWN, MD 20876 | P-0032078 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENEDICTO V ANDRADA<br>216 CUNNINGHAM DR<br>COLORADO SPRINGS, CO 80911 | P-0040611 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $200,000.00 | | | | | $200,000.00 |
| BENITA D ROUNTREE<br>133 SUMMIT AVE APT 9<br>SUMMIT, NJ 07901 | P-0006159 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENITA M CHAPARRO AND CHARLES F CHAPARRO<br>2630 PUCCINI AVE<br>SAN JOSE, CA 95122 | P-0044492 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENITA R PADILLA<br>8068 NORTHPOINTE BOULEVARD<br>PENSACOLA, FL 32514 | P-0002922 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENITEZ, MARCO ADRIAN<br>11640 MAPLEDALE ST<br>NORWALK, CA 90650 | 2306 | 11/7/2017 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| BENITEZ, MARCO ADRIAN<br>11640 MAPLEDALE ST.<br>NORWALK, CA 90650 | 1608 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENITEZ, MARCO ADRIAN<br>11640 MAPLEDALE ST.<br>NORWALK, CA 90650 | 2304 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENITO A SCOTT JR<br>336 WEST LOGAN STREET<br>PHILADELPHIA, PA 19144 | P-0050892 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENITO RODRIGUEZ<br>539 CRANE AVENUE<br>SAN ANTONIO, TX 78214 | P-0054439 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENITO W VASQUEZ JR. AND JACQUELINE VASQUEZ<br>1324 VALLEJO DR<br>CORONA, CA 92882 | P-0040023 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN A CHAMBERLAIN<br>2834 DEERHAVEN DR<br>CINCINNATI, OH 45244 | P-0035593 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN A EISERIKE<br>469 RIDGE STREET NW<br>UNIT 4<br>WASHINGTON, DC 20001 | P-0045363 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN A LORENZ<br>90 VANTIS DRIVE<br>#6138<br>ALISO VIEJO, CA 92656 | P-0043444 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENJAMIN A MANTING AND LAUREN E MANTING 1839 MILES AVENUE KALAMAZOO, MI 49001 | P-0012436 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN A PEREZ PO BOX 2551 ORANGE, CA 92859 | P-0025178 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| BENJAMIN A PEREZ PO BOX 2551 ORANGE, CA 92859 | P-0030251 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| BENJAMIN A PEREZ PO BOX 2551 ORANGE, CA 92859 | P-0054490 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN A ROSSI 24 BRIGHTON ST APT 3 ROCHESTER, NY 14607 | P-0018098 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN B MONGE AND EMMA MONGE 3155 W. ROSECRANS AVE APT#1 HAWTHORNE, CA 90250 | P-0040027 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN B SLOVAK JR 1109 BROADWAY BLVD. TOMS RIVER, NJ 08757 | P-0033087 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN C BROCK 4380 KESTREL LN BURTON, MI 48519 | P-0030642 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN C EILERS AND DARCEY J EILERS 11924 NE 143RD PL KIRKLAND, WA 98034 | P-0019290 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN C ELISOFON 17 WEST ELIZABETH STREET WATERLOO, NY 13165 | P-0019646 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN C ELIZALDE 1109 TAYLOR CT. LAKE ELSINORE, CA 92530 | P-0056101 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN C FENTON 882 MAIN ST PO BOX 9 FLEISCHMANNS, NY 12430 | P-0034628 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN C HAVEMANN 5709 WILDER RDG AUSTIN, TX 78759-6259 | P-0010536 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN C KRAUSE 16600 58TH AVE N PLYMOUTH, MN 55446 | P-0013713 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENJAMIN C LARSON<br>524 N 179TH PL<br>SHORELINE, WA 98133 | P-0017567 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN C PATTERSON<br>1732 PAUL HITE ROAD<br>LEESVILLE, SC 29070-8727 | P-0001176 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN CHIN<br>P. O. BOX 7594<br>NEWPORT BEACH, CA 92658 | P-0037277 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN CHIN<br>P. O. BOX. 7594<br>NEWPORT BEACH, CA 92658 | P-0037268 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN CHIN<br>P.O. BOX 7594<br>NEWPORT BEACH, CA 92658 | P-0037272 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN CHIN<br>PO BOX 7594<br>NEWPORT BEACH, CA 92658 | P-0037339 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN D GUNTER AND AMANDA W GUNTER<br>6401 WELLER TRL<br>SUGAR HILL, GA 30518 | P-0039128 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN D MAYER<br>3010 SPANISH CT APT 6<br>RALEIGH, NC 27607 | P-0048290 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN D WOMER<br>3508 MAHLON MOORE RD<br>SPRING HILL, TN 37174 | P-0046897 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN E GRIFFITH<br>P.O BOX 2248<br>OXFORD, MS 38655 | P-0025388 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN E KLEIN AND LORA J KLEIN<br>13145 SW 113TH PLACE<br>DUNNELLON, FL 34432 | P-0001255 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN E LEVY<br>265 SEVERIN STREET<br>CHAPEL HILL, NC 27516 | P-0016468 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN E NYE<br>72 BAYBERRY LANE<br>SOUTH BURLINGTON, VT 05403 | P-0005034 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN FIDALGO<br>629 S. 2ND AVENUE<br>GALLOWAY, NJ 08205 | P-0013523 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENJAMIN G SCHAEFER AND BENJAMIN G SCHAEFER 609 IRONWOOD COURT C2 WHEELING, IL 60090 | P-0015527 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN G TAYLOR JR 37 MORROSS CIRCLE DEARBORN, MI 48216-2395 | P-0049373 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN G THOMPSON 11944 BRAID HILLS DRIVE CHARLOTTE, NC 28277 | P-0011167 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN I BINGHAM 3145 BAYSWATER COURT FAIRFAX, VA 22031 | P-0038044 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN I HENRY 5219 MOUNTAIN RIDGE PKWY BIRMINGHAM, AL 35222 | P-0037413 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN ILIFF 2833 HIGHWAY 91 LEADVILLE, CO 80461 | P-0015406 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN J BUTLER 363 SNIPATUIT RD. ROCHESTER, MA 02770 | P-0042571 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BENJAMIN J GRECO 1134 13TH STREET WEST BABYLON, NY 11704 | P-0003451 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN J GRECO AND KIM C GRECO 1134 13TH STREET WEST BABYLON, NY 11704 | P-0003458 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN J HANSEN AND SARA R HANSEN 7530 IDEAL AVE S COTTAGE GROVE, MN 55016 | P-0012507 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN J KEELE AND CHRISTY M KEELE 4501 WINTHROP AVE INDIANAPOLIS, IN 46205 | P-0002401 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN J NAU 950 CASA SOLANA WHEATON, IL 60189 | P-0012143 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BENJAMIN J PANELL 1008 S DE ANZA BLVD APT J201 SAN JOSE, CA 95129 | P-0018880 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN J PHILLIPS BENJAMIN J PHILLIPS 613 CANTEBURY DR WARRENSBURG, MO 64093 | P-0051736 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENJAMIN J RODRIGUEZ<br>25 SOARING BIRD CT.<br>LAS VEGAS, NV 89135 | P-0028597 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN J SPORRER<br>2856 MARISA CT<br>RIVERSIDE, CA 92503 | P-0040903 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN J SPORRER<br>2856 MARISA CT<br>RIVERSIDE, CA 92503 | P-0040905 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN J WALLACE<br>559 GARFIELD AVE<br>CARROLLTON, OH 44615 | P-0054957 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BENJAMIN J WEINRAUB<br>BENJAMIN WEINRAUB<br>234 S. 20TH ST. #3<br>PHILADELPHIA, PA 19103 | P-0040752 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN K GREENFIELD<br>233 W UNION STREET<br>EDWARDSVILLE, IL 62025-1060 | P-0037939 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN L ALLISON AND KATHERINE J ALLISON<br>12 SOUTHWICKE DRIVE<br>ARDEN, NC 28704 | P-0049686 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| BENJAMIN L BUSCHERT AND RAYMOND L BUSCHERT<br>145 SW PLEASANT VIEW AV<br>GRESHAM, OR 97030 | P-0019285 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN L FLAHERTY<br>5901 LEAR NAGLE ROAD<br>NORTH RIDGEVILLE, OH 44039-2125 | P-0052836 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $10,414.98 | | | | | $10,414.98 |
| BENJAMIN L GREENFIELD<br>185 BRIGGS RANCH DRIVE<br>FOLSOM, CA 95630-5264 | P-0021473 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $50.00 | | | | | $50.00 |
| BENJAMIN L HEMINGWAY<br>3435 OBSERVATORY PLACE<br>CINCINNATI, OH 45208 | P-0026593 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN L KOPP<br>2312 CASHUA FERRY ROAD<br>DARLINGTON, SC 29532 | P-0000772 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN L PIVAR<br>238 E. PARKWOOD RD.<br>DECATUR, GA 30030 | P-0007827 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN L TYRON<br>9 - 15 MILE RD. N.W.<br>SPARTA, MI 49345 | P-0039608 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENJAMIN LABOUVE<br>3630 S. MONROE ST.<br>TACOMA, WA 98409 | P-0028337 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN LIU AND CARMEN WESSON<br>6478 PANEL CT<br>SAN DIEGO, CA 92122 | P-0019063 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN M BRANDAU<br>13611 SANTA LUCIA DR<br>SANTA NELLA, CA 95322 | P-0045044 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN M CASTRO<br>16201 S FIGUEROA ST.<br>APT.208<br>GARDENA, CA 90248 | P-0041825 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $4,000,000.00 | | | | | $4,000,000.00 |
| BENJAMIN M CASTRO<br>16201 S FIGUEROA ST.<br>APT.208<br>GARDENA, CA 90248 | P-0041874 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $4,000,000.00 | | | | | $4,000,000.00 |
| BENJAMIN M CASTRO<br>16201 S. FIGUEROA ST.<br>APT.208<br>GARDENA, CA 90248 | P-0040352 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| BENJAMIN M DANISH<br>158 N. VILLA AVE.<br>VILLA PARK, IL 60181 | P-0008662 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN M KAN<br>21 AMETHYST LANE<br>PATERSON, NJ 07501-3366 | P-0007470 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN M WESTERMAN AND MICHELLE K WESTERMAN<br>5086 TOWNE CENTRE DRIVE<br>SAINT LOUIS, MO 63128 | P-0036429 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN M WESTERMAN AND MICHELLE K WESTERMAN<br>5086 TOWNE CENTRE DRIVE<br>SAINT LOUIS, MO 63128 | P-0036594 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN MORGAN<br>8540 SE 33RD AVE<br>MILWAUKIE, OR 97222 | P-0049190 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN N LONG<br>2905 OLD WHIGHAM RD<br>BAINBRIDGE, GA 39817 | P-0000510 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN N LONG AND JOAN G LONG<br>2905 OLD WHIGHAM RD<br>BAINBRIDGE, GA 39817 | P-0000515 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENJAMIN N TOLER<br>11019 STONE RD<br>VALLEY VIEW, OH 44125 | P-0005901 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN P LEARY<br>1045 COLUMBINE ROAD<br>ASHEVILLE, NC 28803 | P-0005507 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN P LITFIN<br>5505 HALLMARK LN.<br>LOCKPORT, NY 14094 | P-0012203 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN P LITFIN<br>5505 HALLMARK LN.<br>LOCKPORT, NY 14094 | P-0012732 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN P LITFIN<br>5505 HALLMARK LN.<br>LOCKPORT, NY 14094 | P-0012756 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN R ENRIQUEZ<br>7253 ZEST STREET<br>SAN DIEGO, CA 92139 | P-0021386 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN R KIRKPATRICK<br>1007 EAST CLARK STREET<br>WEST FRANKFORT, IL 62896 | P-0019250 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN R RUIZ AND MASSIEL RUI<br>812 SW 6TH AV<br>CAPE CORAL, FL 33991 | P-0020534 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| BENJAMIN R WALKER<br>421 OAK ALLEY DRIVE<br>HOUMA, LA 70360 | P-0029212 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN R WALKER<br>9424 JOHNSON DR<br>SHERWOOD, AR 72120 | P-0040987 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN S BILUS AND HOME<br>370 SOUTH AVE<br>NEW CANAAN, CT 06840 | P-0018299 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN S JOHNSON AND MELANIE D JOHNSON<br>1509 CHARLOTTE DR.<br>TYLER, TX 75702 | P-0031610 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN S NOVIDA<br>3052 KALLIN AVE<br>LONG BEACH, CA 90808 | P-0014412 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN SANTERO<br>31 HOLLINWOOD<br>IRVINE, CA 92618 | P-0039039 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENJAMIN SANTIAGO<br>163 REYNOLDS STREET<br>STATEN ISLAND, NY 10305 | P-0015080 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN SPURGEON<br>603 HERRING AV NE<br>WILSON, NC 27893 | P-0046198 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN T HOESSEL<br>3139 HWY 83<br>HARTFORD, WI 53027 | P-0016567 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN T KUNS<br>11542 RIVERVIEW RD NE<br>HANOVER, MN 55341 | P-0041875 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN T RIDDLES, II<br>615 BAYSHORE DRIVE<br>#1106<br>PENSACOLA, FL 32507 | P-0032799 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN TUCKER<br>385A ALCATRAZ AVE<br>OAKLAND, CA 94618 | P-0034784 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN W NG<br>1254 HAZEL GREEN DRIVE<br>FRISCO, TX 75033 | P-0001431 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN W RIDLEY<br>3965 VILDO RD<br>BOLIVAR, TN 38008 | P-0035624 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN Y REED AND JADE C SOIK REED<br>6301 MILDRED AVENUE<br>EDINA | P-0011193 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENNETT J ROSENTHAL AND BENNETT J ROSENTHAL<br>N2005 N. LAKESHORE DRIVE<br>FONTANA, WI 53125 | P-0006666 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENNETT J ROSENTHAL AND BENNETT J ROSENTHAL<br>N2005 N. LAKESHORE DRIVE<br>FONTANA, WI 53125 | P-0006674 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENNETT L TING<br>261 CRESTVIEW DRIVE<br>SAN CARLOS, CA 94070 | P-0057603 | 3/4/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BENNETT STORFER<br>2501 ANTIGUA TERRACE<br>APT L2<br>COCONUT CREEK, FL 33066 | P-0000723 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENNETT, CHRISTOPHER
65 N 224TH LN
BUCKEYE, AZ 85326 | 3739 | 11/29/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| BENNETT, DESHONDA
5739 BELCREST ST.
HOUSTON, TX 77033 | 4750 | 1/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENNETT, MICHELLE M.
4890 SHERIDAN STREET
HOLLYWOOD, FL 33021 | 1696 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENNETT, SUSAN CURTRIGHT
LANGDON & EMISON LLC
J. KENT EMISON
911 MAIN STREET
LEXINGTON, MO 64067 | 91 | 8/23/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| BENNETT, SUSAN CURTRIGHT
LANGDON & EMISON LLC
J. KENT EMISON
911 MAIN STREET
LEXINGTON, MO 64067 | 92 | 8/23/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| BENNIE FARRELL
POST OFFICE BOX 723142
ATLANTA, GA 31139 | P-0015925 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENNIE L FULTON JUNIOR AND BENNIE L
FULTON THE THIRD
831 CALE YARBOROUGH
TIMMONSVILLE, SC 29161 | P-0055704 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENNIE L TILLISON
10302 ELLA LEE LANE
HOUSTON, TX 77042 | P-0025200 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENNIE REESE
635 W 103 STREET
LOS ANGELES, CA 90044 | P-0040174 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENNO F KURCH
P.O. BOX 868
MERRIFIELD, VA 22116 | P-0036333 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENNY E WINFIELD
5202 BROWNLEE LANE
SPRING, TX 77379 | P-0005022 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENNY SUMARDI
2622 N THOMPSON RD
BROOKHAVEN, GA 30319 | P-0019588 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENSEL, DAVID K
22981 RINGTAIL DR
CALIFORNIA, MD 20619 | 3187 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENTLEY EDISON<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047528 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENTLEY EDISON<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056717 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENTLEY PROVIDENCE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056791 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENTLEY SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047395 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENTLEY SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056772 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENTLEY, NOAH<br>PO BOX 4124<br>EL DORADO HILLS, CA 95762 | 3840 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENTON A MUNFORD<br>1295 COMMINS RD<br>AYLETT, VA 23009 | P-0008203 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENTRISH SATARZADEH AND CECILIA M MARANO<br>BENTRISH SATARZADEH MARANO<br>1112 ROSEWOOD WAY<br>ALAMEDA, CA 94501 | P-0017923 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENZENBERG, KRYSTA<br>22150 MAJESTIC WOODS WAY<br>BOCA RATON, FL 33428 | 634 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERCHTOLD, GINNY M.<br>1212 34TH AVE SE #68<br>ALBANY, OR 97322 | 3406 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERDINE, MICHAEL A.<br>1090 HYDE PARK<br>CROWN POINT, IN 46307 | 810 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERGANDER, LINN LEW<br>791 POLK ST.<br>EUGENE, OR 97402 | 1567 | 11/1/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERGERSON-CASWELL, INC 5115 INDUSTRIAL ST MAPLE PLAIN, MN 55364 | P-0041899 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| BERIT C WICK 1513 NE 88TH ST SEATTLE, WA 98115 | P-0055581 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERKOWITZ, MARCY A. 1353 CANARY ISLAND DR. WESTON, FL 33327 | 2107 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERMAN, J PO BOX 742294 BOYNTON BEACH, FL 33474 | 4034 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERMENT CONSTRUCTION LLC ARTURO BERMEA 615 CACTUS FLOWER ST SAN ANTONIO, TX 78260 | P-0003306 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERMENT CONSTRUCTION LLC ARTURO BERMEA 615 CACTUS FLOWER ST SAN ANTONIO, TX 78260 | P-0003317 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERMUDEZSANTOS, RENE F 127 EVERGREN AVE DALY CITY, CA 94014 | 1285 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERNABE LEIVA 2437 FORTY NINER WAY ANTIOCH, CA 94531 | P-0049640 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNABE LEIVA 2437 FORTY NINER WAY ANTIOCH, CA 94531 | P-0049674 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNADETTE B GUARINO 11 GRANDVIEW AVE PEABODY, MA 01960 | P-0009168 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNADETTE C MAURICIO P.O BOX 1855 KAILUA, HI 96734 | P-0032715 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNADETTE C MAURICIO PO BOX 1855 KAILUA, HI 96734 | P-0020928 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNADETTE COOKE 73 NADEN AVE IRVINGTON, NJ 07111 | P-0045378 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNADETTE HEARD PODHURST ORSECK PA ONE SE THIRD AVE SUITE 2300 MIAMI, FL 33131 | P-0047955 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERNADETTE L LOMBARDO<br>1670 NW 7TH STREET<br>BOCA RATON, FL 33486 | P-0035807 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNADETTE L LOMBARDO<br>1670 NW 7TH STREET<br>BOCA RATON, FL 33486 | P-0035808 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNADETTE P CLAUD<br>26720 ISABELLA PKWY<br>205<br>SANTA CLARITA, CA 91351 | P-0021016 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNADETTE T HAGENDORF AND WILLIAM<br>P.O. BOX 875<br>LAKE CITY, CO 81235 | P-0026038 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNADINE E BARTON AND TIMOTHY J BARTON<br>8665 ORCHARD LOOP ROAD<br>LELAND, NC 28451 | P-0049225 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNADINE I MILLER<br>3330 HUNTERS HILL DR<br>LITHONIA, GA 30038 | P-0038802 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNADINE K MURPHY<br>360 S PASEO CHICO<br>GREEN VALLEY, AZ 85614-2716 | P-0011937 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNADINE S PASTOR<br>2751 KAPIOLANI BLVD<br>APT 502<br>HONOLULU, HI 96826 | P-0052787 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNAL FEMREITE<br>3089 RIVERBEND DRIVE<br>RICHLAND, WA 99354 | P-0028771 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BERNAL FEMREITE<br>3089 RIVERBEND DRIVE<br>RICHLAND, WA 99354 | P-0028821 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BERNAL, DOUGLAS<br>2707 NEWTON STREET<br>SILVER SPRING, MD 20902 | 3360 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERNARD A PETER<br>1535 LOCH LOMAND DRIVE<br>GREENVILLE, SC 29615 | P-0042963 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD AMMERMAN<br>485 ANFIELD CIRCLE<br>LAKEWAY, TX 78738 | P-0016182 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERNARD C GAMMONLEY AND JOYCE F GAMMONLEY 12713 S 80TH AVE PALOS PARK, IL 60464-2130 | P-0043040 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD CYRUS, JR. PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043620 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BERNARD CYRUS, JR. PODHURST ORSECK PA ONE SE THIRD AVE SUITE 2300 MIAMI, FL 33131 | P-0048669 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BERNARD E TIPP 4437 N SALFORD BLVD NORTH PORT, FL 34286 | P-0006722 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD F DUBREUCQ JR 416 DONRUTH LN JOHNSTOWN, PA 15909 | P-0047229 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD G CULPEPPER 495 NAPA AVE. #10 MORRO BAY, CA 93442 | P-0034537 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD HEVEY PO BOX 19423 WEST PALM BEACH, FL 33416 | P-0026026 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD I RASKIN 11924 SUSAN DRIVE GRANADA HILLS, CA 91344 | P-0056710 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD I RASKIN 11924 SUSAN DRIVE GRANADA HILLS, CA 91344 | P-0056711 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD J KLEIN 8644-17 EAGLE RUN DR BOCA RATON, FL 33434 | P-0005699 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD J LAMOUR 11517 MID SURREY COURT DALLAS, TX 75229 | P-0004483 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD J LEWIS PO. BOX 1252 RANCHO CUCAMONGA, CA 91729 | P-0017645 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD J SCALISE 13640 INDEPENDENCE RIDGE PL NOKESVILLE, VA 20181 | P-0027669 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD K BLACK AND BRENDA WATT-BLACK 22975 BLAND CIRCLE WEST LINN, OR 97068 | P-0028316 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERNARD L HARGRAVE, JR AND KATHY A HARGRAVE<br>POB 135<br>SOUTHWORTH, WA 98386 | P-0020285 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD L KURTZ<br>6644 VIA RIENZO<br>LAKE WORTH, FL 33467 | P-0004474 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD L MALONE III<br>717 WESTVIEW AVE<br>FORT WORTH, TX 76107 | P-0024591 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BERNARD L MALONE III<br>717 WESTVIEW AVE<br>FORT WORTH, TX 76107 | P-0024595 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BERNARD L USHER<br>10416 SCOTCH ELM AVE<br>LAS VEGAS, NV 89166 | P-0032484 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD LAMPO, III<br>4916 AVRON BLVD.<br>METAIRIE, LA 70006 | P-0029108 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD M MCDONALD<br>10 HENRY STREET<br>SHARON, MA 02067 | P-0007363 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD M PERINO<br>2711 SOUTH WELCH AVENUE<br>SPRINGFIELD, IL | P-0009968 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD M PERINO AND DEBORAH K PERINO<br>2711 SOUTH WELCH AVENUE<br>SPRINGFIELD, IL 62704 | P-0009942 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD M PERINO AND DEBORAH K PERINO<br>2711 SOUTH WELCH AVENUE<br>SPRINGFIELD, IL 62704 | P-0009958 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD N CASEY<br>2251 K STREET<br>SAN DIEGO, CA 92102 | P-0031132 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD S RUBB<br>434 OLIVER ROAD<br>SEWICKLEY, PA 15143 | P-0033823 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD W SEITZ<br>11024 MONTGOMERY BLVD. NE<br>SUITE 141<br>ALBUQUERQUE, NM 87111 | P-0023827 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD Y CHAN<br>2845 HOLLAND ST<br>SAN MATEO, CA 94403 | P-0045611 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERNARD Z JOHNSON<br>6178 LAUREL LANE<br>APT C<br>TAMARAC, FL 33319 | P-0012661 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD Z WERSCHLER<br>42 PASTURE LANE<br>CHATHAM, MA 02633 | P-0036801 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARDETTE M GRANT<br>181 PENNSYLVANIA AVENUE<br>LAKE HOPATCONG, NJ 07849-1631 | P-0034469 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARDI JOHNSON AND EMELDA JOHNSON<br>705 KENTUCKY DERBY LANE<br>FT WORTH | P-0008502 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARDITA M LINDSAY<br>1140 PINES LAKE DR. W<br>WAYNE, NJ 07470 | P-0036155 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARDO A SLAUGHTER<br>P O BOX 13431<br>RICHMOND, VA 23225 | P-0054385 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARDO D PALMER<br>199 AVONDALE LANE<br>WARRENVILLE, SC 29851 | P-0028990 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARDO GARCIA AND ASHLEY DRUMMOND<br>11410 WONDERLAND TRAIL<br>DALLAS, TX 75229 | P-0018898 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARDO M FERDMAN<br>12886 SEABREEZE FARMS DR.<br>SAN DIEGO, CA 92130 | P-0054731 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARDO ROSNER<br>3609 SWIFTWATER COURT<br>SNELLVILLE, GA 30039 | P-0004212 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNAU, DAVID M<br>179 N 66TH STREET<br>MILWAUKEE, WI 53213 | 2066 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERND STEIN<br>8380 ARTESIAN RD<br>SAN DIEGO, CA 92127-5729 | P-0021650 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNELIA P STAMPS<br>225 SWAN DR.<br>GREENWOOD, MS 38930 | P-0012189 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNHARD A DREINER AND HELGA M DREINER<br>122 ROUND HILL ROAD<br>WALDEN, NY 12586 | P-0031701 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERNHARD DREINER AND BERNHARD A DREINER 122 ROUND HILL ROAD WALDEN, NY 12586 | P-0031705 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNICE BALDWIN 10222 PERTHSHIRE CIRCLE LAND O LAKES, FL 34638 | P-0002322 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNICE CHIARELLO 7 CRAPE MYRTLE DRIVE HOLMDEL, NJ 07733 | P-0046696 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNICE D ARCENEAUX AND GERMAINE D COMEAUX 8 RUE DE VERGER NEW IBERIA, LA 70563 | P-0033201 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNICE D WILNER 25 HOLLY LANE UNIT 2D CHESTNUT HILL, MA 02467-2156 | P-0006854 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNICE E LAYNE 625 JAMES ST ROSSVILLE, GA 30741 | P-0022190 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BERNICE H OUDA 1511 SYCAMORE AVE #151 #151 HERCULES, CA 94547 | P-0047979 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNICE M GUNIA/SODERBERG 935 W KNOWLES CIRCLE MESA, AZ 85210 | P-0041497 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNICE T MILLNER 9633 HASTINGS DR COLUMBIA, MD 21046 | P-0025318 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BERNICE VIRGIES | P-0007007 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $8,500.00 | | | | | $8,500.00 |
| BERNIE FELIX JR 2830 W CALLE DE ROSITA TUCSON, AZ 85746 | P-0006368 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNIE PETAK 1838 NW 94TH AVENUE PLANTATION, FL 33322 | P-0047445 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNITA D BLAND 2623 HORNET AVENUE CLVIS, CA 93611 | P-0027836 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEROSIK, RICHARD A 17891 SAN CARLOS DRIVE SONOMA, CA 95476 | 2019 | 11/9/2017 | Takata Americas | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEROSIK, RICHARD A<br>17891 SAN CARLOS DRIVE<br>SONOMA, CA 95476 | 2030 | 11/9/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| BERRA, JOHN MICHAEL<br>PO BOX 53781<br>IRVINE, CA 92619 | 4702 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERRY L MONTGOMERY<br>P.O. BOX 177<br>GOSHEN, VA 24439 | P-0009832 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERRY, DOUGLAS H.<br>1227 E. MARDELL AVE<br>ORANGE, CA 92866 | 2864 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERRY, JEFFREY B.<br>6313 CONSTANCE AVENUE<br>BARTLETT, TN 38134 | 5081 | 1/21/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERRYHILL, JAMES S.<br>245 LAKE DR.<br>PHIL CAMPBELL, AL 35581 | 538 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERT A HALL AND MARIA A HALL<br>4035 SHERIDAN AVENUE<br>COCOA, FL 32926 | P-0054013 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERT E LOUGHMILLER AND BERT LOUGHMILLER<br>137 FREMONT AVENUE<br>LOS ALTOS, CA 94022 | P-0019364 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERTA L GUZMAN<br>3925 SIX GUN RD<br>NORTH LAS VEGAS, NV 89032 | P-0041787 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BERTHA A GARCIA<br>398 S CLAY ST<br>DENVER, CO 80219 | P-0035781 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERTHA COLEMAN<br>1933 MYERS RD<br>EIGHTMILE, AL 36613 | P-0009775 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERTHA L BELL<br>202 2ND AVE SW<br>LAFAYETTE, AL 36862 | P-0040127 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERTHA L LEE<br>202 2ND AVE SW<br>LAFAYETTE, AL 36862 | P-0040141 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERTHA M GRANT<br>5314C PULASKI AVENUE<br>APARTMENT C<br>PHILADELPHIA, PA 19144-3939 | P-0020729 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERTHA M GRANT 5314C PULASKI AVENUE APARTMENT C PHILADELPHIA, PA 19144-3939 | P-0033547 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERTHA P BUSH 203 ESTATES WAY WARNER ROBINS, GA 31088 | P-0003029 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERTHA WHEATON FITZGERALD & MCELROY P.C. 3402 EMANCIPATION SUITE 200 HOUSTON, TX 77004 | P-0052874 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $300,000.00 | | | | | $300,000.00 |
| BERTHAL L LEWIS 1514 MAYER ST COLUMBIA, SC 29203 | P-0037363 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERTRAM D CARTER 3131 HAYES RD #1916 HOUSTON | P-0042845 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BERTRAM D CARTER 3131 HAYES RD1916 HOUSTON TX 77082 | P-0042831 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BERTRAM, MARC 707 PLEASANT CT ONALASKA, WI 54650 | 2497 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERVERLY B PAGE 242 14TH ST NE OWATONA, MN 55060 | P-0023046 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERWICK P BABIN 4947 REVERE COURT DOUGLASVILLE, GA 30135 | P-0010537 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERYL A KEYS 3383 MONAGHAN ST DUBLIN, CA 94568 | P-0048791 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERYL H MACK 8720 EMBREY DRIVE JONESBORO, GA 30236 | P-0043505 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERYL K PAXTON 303 MILLER ROAD APT 404 MAULDIN, SC 29662 | P-0015301 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERYL K PAXTON 303 MILLER ROAD APT 404 MAULDIN, SC 29662 | P-0015418 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERYL Q GOMEZ<br>664 MICHEL RD<br>PIERRE PART, LA 70339 | P-0013291 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BERYL Q GOMEZ<br>664 MICHEL RD<br>PIERRE PART, LA 70339 | P-0013320 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BERYL WILLIAMS<br>PO BOX 6542<br>KATY, TX 77491 | P-0032036 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERYL WILLIAMS<br>PO BOX 6542<br>KATY, TX | P-0032038 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BESLOW, LAUREN<br>2047 N HALSTED<br>UNIT B<br>CHICAGO, IL 60614 | 4482 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BESS D LOCHOCKI<br>158 GRAY MANS LOOP<br>PAWLEYS ISLAND, SC 29585 | P-0007275 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BESSIE F GRIFFIN<br>1203 WINDING WAY<br>TAYLORS, SC 29687 | P-0036856 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $40,000.00 | | | | | $40,000.00 |
| BESTEY L O'NEILL<br>3229 HERO DRIVE<br>GRETNA, LA 70053 | P-0013897 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| BESTY RODRIGUEZ<br>1331 ST. LAWRENCE AVE. 2 FL<br>BRONX, NY 10472 | P-0004620 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BET GARIBAY EDWARDS AND BRIAN EDWARDS<br>1182 HANFORD CT<br>CHULA VISTA, CA 91913 | P-0019962 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETANCOURT, JEREMY<br>230 NW 61 AVE<br>MIAMI, FL 33126 | 4045 | 12/14/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | $0.00 | | | $2,850.00 |
| BETH A BAUER AND ARTHUR L BAUER<br>411 WALNUT STREET<br>UNIT 7560<br>GREENCOVE SPRING, FL 32043-3443 | P-0047331 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH A BIVONA<br>5678 WOODRUFF DR<br>CLARENCE CENTER, NY 14032 | P-0051212 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH A BIVONA<br>5678 WOODRUFF DR.<br>CLARENCE CENTER, NY 14032 | P-0051117 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BETH A BIVONA<br>5678 WOODRUFF DR.<br>CLARENCE CENTER, NY 14032 | P-0051334 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH A CAMBRA<br>230 COMPOS ST<br>SOMERSET, MA 02726 | P-0008327 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH A DEHAVEN<br>839 SUNCHASE DR.<br>FORT COLLINS, CO 80524 | P-0018792 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH A GAUTHIER<br>385 KNOX PARK ROAD<br>LAKE ZURICH, IL 60047 | P-0007917 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH A HEETER AND ROBERT J HEETER<br>6286 BROOKS BLVD<br>MENTOR, OH 44060 | P-0010564 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH A LEE-DE AMICI<br>1694 WICKHAM WAY<br>CROFTON, MD 21114 | P-0019102 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BETH A LENFORD<br>4252 SHEPHERD HILL<br>NORTH ZULCH, TX 77872 | P-0054598 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH A LIZOTTE<br>2 TIMBER LANE<br>MANALAPAN, NJ 07726 | P-0020844 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH A MEYER<br>633 CULPEPPER DR<br>REYNOLDSBURG | P-0054145 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH ANNE OREILLY<br>253 BASKERVILLE CT<br>SEVERNA PARK, MD 21146 | P-0007692 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH BIVONA<br>5678 WOODRUFF DR<br>CLARENCE CENTER, NY 14032 | P-0051249 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH BIVONA<br>5678 WOODRUFF DR<br>CLARENCE CENTER, NY 14032 | P-0051277 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH BIVONA<br>5678 WOODRUFF DR.<br>CLARENCE CENTER, NY 14032 | P-0051882 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH C MILLER AND OREN CHEN<br>7457 N. ROCKWELL AVE.<br>CHICAGO, IL 60645 | P-0012831 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH E AMBARUCH<br>19406 STONEGATE DR.<br>PRIOR LAKE, MN 55372 | P-0025333 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BETH E MCCREARY<br>400 SAILVIEW CT.<br>BEAUFORT, NC 28516 | P-0021566 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH HILL AND STEPHEN HILL<br>9810 SPARROW PL<br>MASON, OH 45040-9325 | P-0002067 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH HOFFMAN<br>239 TIMPOOCHEE DRIVE<br>INDIAN HARBOUR B, FL 32937 | P-0001001 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH I KENNEDY<br>2640 BERKSHIRE DR.<br>GENEVA, IL 60134 | P-0043714 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH L COHAN-CHIN<br>39 DORCHESTER DRIVE<br>EAST BRUNSWICK, NJ 08816 | P-0040690 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH L COHAN-CHIN<br>39 DORCHESTER DRIVE<br>EAST BRUNSWICK, NJ 08816 | P-0040703 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH L DUPRE<br>25 HERITAGE DRIVE<br>MARLBOROUGH, CT 06447 | P-0013207 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH L ROBINSON<br>5410 CLAYTON DRIVE<br>MAPLE PLAIN, MN 55359 | P-0030537 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH L TILMONT<br>53 WILLARD ROAD<br>CASWELL, ME 04750 | P-0056601 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH M SHEMANSKI<br>10610 N WOOD CREST CT<br>MEQUON, WI 53092 | P-0008399 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH SNYDER<br>151 W. 11TH STREET<br>HOLLAND, MI 49423 | P-0020166 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH WIDZOWSKI<br>2385 NW EXECUTIVE CTR. DR.<br>SUITE 100<br>BOCA RATON, FL 33431 | P-0025319 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH YOCUM AND BETH A YOCUM<br>209 DELANCEY ST<br>PHILADELPHIA, PA 19106 | P-0052775 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETHANY A FERNANDEZ<br>389 CARR MANOR CT<br>BALLWIN, MO 63021 | P-0010328 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BETHANY A HANSENS<br>301 W KERR DR.<br>MIDWEST CITY, OK 73110 | P-0049644 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETHANY A SLY<br>5322 W. MT. MORRIS ROAD<br>MOUNT MORRIS, MI 48458 | P-0052452 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETHANY D MILLER<br>27443 HEMLOCK DRIVE<br>WESTLAKE, OH 44145 | P-0031423 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETHANY E NA<br>62 SAGEBRUSH<br>TRABUCO CANYON, CA 92679 | P-0020218 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETHANY ENLOE<br>5523 VIOLET PATH LANE<br>HOUSTON, TX 77085 | P-0044697 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETHANY G JAENICKE<br>313 MEETING STREET<br>UNIT 24<br>CHARLESTON, SC 29401 | P-0039485 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETHANY HECHT<br>340 SIERRA VISTA DR.<br>APTOS, CA 95003 | P-0025412 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETHANY J BRADBURY<br>230 JOHNSON ST.<br>MODESTO, CA 95354 | P-0015674 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETHANY J GONZALEZ<br>420 FOREST HILLS DR<br>ATLANTA, GA 30342 | P-0038845 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETHANY L GALLAGHER AND KIERAN A GALLAGHER<br>2903 CRESMONT AVE<br>BALTIMORE, MD 21211 | P-0039610 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETHANY N VOGEL<br>149 CRESTWOOD DR<br>HOLLAND, MI 49424 | P-0015076 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETHANY S EVANS<br>201 WOODROSE AVENUE<br>GOLDSBORO, NC 27534 | P-0056716 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETHANY THIEROLF AND MATTHEW THIEROLF<br>1218 EDGEMOOR CT<br>LANCASTER, PA 17601 | P-0009957 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETHANY VOGEL<br>149 CRESTWOOD DR<br>HOLLAND, MI 49424 | P-0015189 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BETRE ASRAT AND AGERE ENDALE 14404 25TH AVE, SOUTH SEATAC, WA 98168 | P-0042095 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETSEY L O'NEILL 3229 HERO DRIVE GRETNA, LA 70053 | P-0032807 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| BETSY A DAULTON 330 THOMAS LANE LONDON, OH 43140 | P-0000305 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETSY A STEINACKER 16636 MARBLE RIDGE FORT WAYNE, IN 46845 | P-0015038 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETSY K SKROBOT 5042 BATESON BEACH DRIVE NE THORNVILL, OH 43076 | P-0002619 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETSY MARTINEZ 6 01 FAIR LAWN AVE FL 2 FAIR LAWN, NJ 07410 | P-0003475 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETSY P FRITSCHEL 2008 JOELENE DRIVE ROCKY MOUNT, NC 27803 | P-0022522 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETSY S ACOSTA 7108 LARIMER COURT TAMPA, FL 33615 | P-0047853 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETSYANN TREFZ 2756 FYNAMORE LANE DOWNINGTOWN, PA 19335 | P-0007151 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETT TORO 1355 FOUR SEASONS BLVD TAMPA, FL 33613 | P-0008040 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTE A BARRICK AND WILLIAM D BARRICK 16224 W SIERRA ST SURPRISE, AZ 85379 | P-0028448 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $13,000.00 | | | | | $13,000.00 |
| BETTE A FELDER 2537 LUBBOCK AVENUE FORT WORTH, TX 76109-1447 | P-0039699 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $975.00 | | | | | $975.00 |
| BETTE J GOBEILLE-DIEM AND BJ DIEM 954 ARBORDALE ANN ARBOR, MI 48103 | P-0050825 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTE K NEWELL PO BOX 7043 GARDNERVILLE, NV 89460 | P-0054920 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTE P CARPENTER 1322 NAPA COURT SEVERN, MD 21144 | P-0008616 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BETTENCOURT, SCOTT E<br>333 TREMONT STREET<br>DUXBURY, MA 02332 | 2355 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BETTIANNNE L SAUL AND ALAN R SAUL<br>499 LYMAN LAKE ROAD<br>LYMAN, SC 29365 | P-0020556 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTIE A HAIRSTON - HELMS<br>P.O. BOX 1141<br>COLLINSVILLE, VA 24078 | P-0057123 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTINE, MARIE<br>CENTRAL LAW OFFICE PC<br>PO BOX 720633<br>NORMAN, OK 73070 | 4791 | 1/30/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BETTY A CARPER<br>136 GATEWAY ST.<br>WILLS POINT, TX 75169 | P-0055381 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY A FORT<br>3000 OLD RED RANCH ROAD<br>DRIPPING SPRINGS, TX 78620/4610 | P-0002649 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY A JACKSON<br>22354 ELMWOOD STREET<br>EASTPOINTE, MI 48021 | P-0013410 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY A STRODEL<br>6409 HIGHCROFT DRIVE<br>EVANSVILLE, IN 47715-3503 | P-0041774 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY A TORRES<br>4506 TANAGER ROAD<br>MONROE, NY 10950 | P-0007900 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY C LEWIS AND STEVIE D LEWIS<br>27049 EDGEWATER LANE<br>SANTA CLARITA, CA 91355-1608 | P-0049768 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY C PATTERSON | P-0022511 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY CHIM AND TED LIEU<br>3929 MESA STREET<br>TORRANCE, CA 90505 | P-0055222 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY D ALLEN<br>7512 NIEST POINT LANE<br>UNIT 315<br>CHARLOTTE, NC 28278 | P-0031102 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| BETTY DAWSON<br>4041 HERRON TRAIL<br>ATLANTA, GA 30349 | P-0041947 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BETTY E DALEY<br>71 HEMINGWAY DRIVE<br>SUMRALL, MS 39482 | P-0029918 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY FORAKER<br>406 NORTH STREET<br>NIXA, MO 65714 | P-0055282 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY G MCNIEL AND KEVIN M KILLEEN<br>14224 SE 45TH PL<br>BELLEVUE, WA 98006 | P-0032587 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY GARIBAY EDWARDS AND BRIAN EDWARDS<br>1182 HANFORD CT<br>CHULA VISTA, CA 91913 | P-0019822 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY HAMILTON<br>1508 CLEARVIEW STREET<br>PHILADELPHIA, PA 19141 | P-0037519 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY J ASHBY AND THEODORE H ASHBY<br>186 HUNTLEY CREEK LANE<br>ROSEBURG, OR 97470 | P-0022260 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY J CRAVEN<br>5207 ENCHANTED MIST<br>HUMBLE, TX 77346 | P-0009044 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY J ELLOIS<br>6976 WILLIAM STREET<br>CROGHAN, NY 13327 | P-0010828 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY J GARDNER<br>1026 FREDERICK STREET<br>BLUEFIELD, WV 24701 | P-0056534 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY J GLASS<br>P. O. BOX 9295<br>RENO, NV 89507 | P-0041700 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY J HARDAWAY<br>5500 JACKSON STREET<br>MERRILLVILLE, IN 46410-2048 | P-0052783 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY J HART<br>P.O.BOX 354<br>63 JANICE LN<br>CLINTON, NC 28329 | P-0043524 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY J JOHNSON<br>101 E CECIL ST APT D<br>SPRINGFIELD, OH 45504 | P-0053628 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY J LEWIS<br>804 BLUEJAY DRIVE<br>SUISUN CITY, CA 94585 | P-0013104 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BETTY J LEWIS<br>804 BLUEJAY DRIVE<br>SUISUN CITY, CA 94585 | P-0013126 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY J POLK<br>5074 AUTUMN TRAIL<br>GROVETOWN, GA 30813 | P-0007386 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY J SMITH AND BYRON H SMITH<br>1204 W. TIMBERLINE DRIVE<br>EAGAR, AZ 85925 | P-0024961 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY J STURLEY<br>20705 SMALLWOOD CT<br>BEVERLY HILLS, MI 48025 2715 | P-0026078 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY J THORNTON<br>330 SHANNON COURT NW<br>FORT WALTON BEACH<br>OKALOOSA, FL 32548 | P-0005061 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY J WESTMORELAND<br>2031 MCLAREN RD<br>NORTH PALM BEACH, FL 33408 | P-0002256 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY J WHITE<br>310 MARLEY DR<br>COLLEGE PARK, GA 30349 | P-0046031 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY J WILT<br>PO BOX 818<br>JOHN DAY, OR 97845 | P-0016639 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY L CORTEZ<br>P.O. BOX 4643<br>CLEARLAKE, CA 95422 | P-0026082 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY L DART<br>15820 PASSAGE AVENUE #1<br>PARAMOUNT, CA 90723 | P-0034114 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY L HENDERSON<br>3169 ASTOR AVENUE<br>VERO BEACH, FL 32966 | P-0027688 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY L LOWRANCE<br>1542 HIGHWAY 50<br>DELTA, CO 81425 | P-0056646 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY L MAULDIN<br>11922 MOORCREEK DRIVE<br>HOUSTON, TX 77070 | P-0007378 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY L OBERHELMAN AND LYNN H OBERHELMAN<br>10650 BRIDGE HAVEN RD.<br>APPLE VALLEY, CA 92308 | P-0038425 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BETTY L PUGH AND ROBERT M PUGH<br>5924 WHITESTONE ROAD<br>JACKSON, MS 39206 | P-0022700 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY L SHAW<br>1430 REGENCY ROAD<br>UNIT A103<br>GULF SHORES, AL 36542 | P-0008121 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY L WOODRUM AND JERRY W WOODRUM<br>312 MAPLE ST<br>HINTON, WV 25951 | P-0009339 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY L ZALENSKI<br>201 MISTWOOD LANE<br>NORTH AURORA, IL 60542 | P-0037895 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY M COLLAR<br>322 ANN MARIE DRIVE<br>MILAN, MI 48160-1637 | P-0034565 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY M KALLAS<br>6037 LEE RD<br>WINNECONNE, WI 54986 | P-0050567 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY P DONATTO<br>110 TURNBERRY DR<br>NEW ORLEANS, CA 70128 | P-0053191 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY P DONATTO<br>110 TURNBERRY DR<br>NEW ORLEANS, LA 70128 | P-0053210 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY P GARCIA<br>18604 SW 294 TERRACE<br>HOMESTEAD, FL 33030 | P-0000354 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY RENEE SANDERLIN AND MICHAEL CO<br>755 LAKE SUMMIT DRIVE<br>ATLANTA, GA 30342 | P-0021120 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY S JOHNSON<br>4613 OLD VILLAGE WAY<br>OLDSMAR, FL 34677 | P-0004076 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY SMALLWOOD<br>7951 ASPENDALE DRIVE<br>LAS VEGAS, NV 89123 | P-0026025 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY WONG<br>5726 STORY BOOK TRL<br>MISSOURI CITY, TX 77459 | P-0023376 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY Y MA<br>73-04 194TH STREET<br>FRESH MEADOWS, NY 11366 | P-0024658 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BETTYE JOHNSON 20009 CAMPAIGN DR. CARSON, CA 90746 | P-0018205 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEULAH E BIBBS 6546 SPEIGHTS DRIVE INDIANAPOLIS, IN 46278 | P-0031936 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEULAH M STATON 4063 AGUA VISTA OAKLAND, CA 94601 | P-0050725 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLEY C LACY AND ALFRED J LACY 3924 WYTHE AVE RICHMOND, VA | P-0007360 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLEY J HAYES 250 W PATTERSON ST. DUNKIRK, OH 45836 | P-0035425 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY A AIKENS 113 LONGWOOD DRIVE SAVANNAH, GA 31405 | P-0029733 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY A BAINES 243 MELBOURNE AVENUE SYRACUSE, NY 13224-1636 | P-0041948 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY A BEDNARZ 1703 SONNET DRIVE GRAPEVINE, TX 76051 | P-0003977 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY A BUTLER 429 W. HYLDA AVE YOUNGSTOWN, OH 44511 | P-0019844 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY A CARTER 587A SOUTH DOVE ROAD YARDLEY, PA 19067 | P-0049798 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY A ELLIS 1541 SE CROWN STREET PORT SAINT LUCIE, FL 34983 | P-0043957 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY A ELLIS AND REBECCA S SWOGGER 1541 SE CROWN STREET PORT SAINT LUCIE, FL 34983 | P-0043963 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY A FALZONE-MOST 29 LONGFELLOW DR FRANKLIN, MA 02038 | P-0006326 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY A GODWIN 12575 CAMDEN RD. JACKSONVILLE, FL 32218 | P-0054807 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY A KEIFFER AND EDWIN KEIFFER 1083 WATERFORD DE DALLAS, TX 75218 | P-0047658 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEVERLY A RICE<br>8503 PARKLAND CIRCLE<br>APT 107<br>CHARLOTTE, NC 28227 | P-0021957 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY A ROBBINS AND ROY C ROBBINS<br>11400 STATE RD C<br>HILLSBORO, MO 63050 | P-0046016 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY A STRONGOSKY<br>327 T.R. 350<br>SULLIVAN, OH 44880 | P-0025679 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY A WOOD<br>14 RANCH ROAD<br>SAN RAFAEL, CA 94903 | P-0040567 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY ALEXANDER<br>408 SOUTH 40TH STREET<br>LOUISVLE, KY 40212 | P-0050334 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY B EDWARDS<br>3924 NW 38TH PLACE<br>GAINESVILLE, FL 32606 | P-0009258 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY B HERMALYN<br>305 SECOND AVENUE<br>MASSAPEQUA PARK, NY 11762 | P-0052805 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY B STRONG<br>2304 E WINDSOR DR<br>DENTON, TX 762091447 | P-0056541 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY BERG AND HARVEY N BERG<br>2200 CLOUDS PEAK<br>MARYLAND HGTS, MO 63043 | P-0036495 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY C HOLMES<br>124 WYLIE PARK RD.<br>LANCASTER<br>LANCASTER, SC 29720 | P-0049226 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY C SHOLEDICE<br>2132 NW SMITH AVE.<br>LAWTON, OK 73505 | P-0000109 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY C TITUS<br>2930 E. RIVERSIDE RD.<br>BUCHANAN, MI 49107 | P-0010770 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY C WHITE<br>772 E. PROVIDENCE RD. B302<br>ALDAN, PA 19018 | P-0050348 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY C WHITE<br>772 E. PROVIDENCE RD. B302<br>ALDAN, PA 19018 | P-0053693 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEVERLY CALDWELL<br>110 PHILLIP DR.<br>SPRINGFIELD, TN 37172 | P-0049109 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY COTTRELL AND ROBERT COTTRELL<br>1365 E INDIAN STONE RD<br>SHEPHERDSVILLE, KY 40165 | P-0057036 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY D JOHNSON<br>2212 LEE STREET<br>APT 2<br>HOLLYWOOD, FL 33020 | P-0001281 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY D URQUHART AND LONNIE T URQUHART<br>413 BIZZELL BRASWELL RD.<br>PRINCETON, NC 27569 | P-0038273 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY E JACKSON<br>P>O> BOX 97<br>BASSFIELD, MS | P-0024885 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY G LEONARD AND GUY C LEONARD<br>2853 THUNDER TRAIL<br>JOHNS ISLAND, SC 29455 | P-0000819 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY HAYWOOD AND KATHERINE TIBBLES<br>PO BPX 1314<br>LA CONNER, WA 98257 | P-0019026 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY J ANDREWS AND GREGORY C ANDREWS<br>18870 BEAR VALLEY ROAD<br>APPLE VALLEY, CA 92308 | P-0019034 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY J BROWN<br>18559 EXPLORER WAY<br>FARMINGTON, MN 55024 | P-0018553 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY J HEGG<br>4813 PORTALIS WAY<br>ANACORTES, WA 98221 | P-0039286 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY J KEYS<br>505 1ST AVE<br>APT 402<br>TWO HARBORS, MN 55616 | P-0022793 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BEVERLY J LOVELLY AND STEVEN M LOVELLY<br>2619 S KIHEI RD #A207<br>KIHEI, HI 96753 | P-0042332 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY J NEWTON<br>PO BOX 196<br>COMPTCHE, CA 95427 | P-0032471 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEVERLY J SMITH 4620 N PARK AVE APT 405W CHEVY CHASE, MD 20815-4581 | P-0025133 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY J WAYNE 50495 BURR STREET CANTON, MI 48188 | P-0028661 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY J WHALEN 2204 ELMWOOD LN CROSS PLAINS, WI 53528-9522 | P-0025764 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY JINKS 320 BAILIFF RD JAMESTOWN, LA 71045 | P-0007135 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY K HARTZ AND DAVID H HARTZ 377 SE WASHINGTON AVE CHEHALIS, WA 98532 | P-0051118 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY K SCHNEIDER AND BEVERLY SCHNEIDER 760 CORDOVA COURT PACIFICA, CA 94044-3415 | P-0055713 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $7,200.00 | | | | | $7,200.00 |
| BEVERLY KLEIN 119 PARK ST SAFETY HARBOR, FL 34695 | P-0035159 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY KLEIN 119 PARK ST SAFETYHARBOR, FL 34695 | P-0035215 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY L COBB 136 LAKE HAMPTON DR HAMPTON, GA 30228 | P-0030468 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY L JONES 1424 2ND AVE S FARGO, ND 58103 | P-0014250 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY L OSBORN 1321 MONTE SANO BLVD HUNTSVILLE, AL 35801 | P-0014294 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY LADEBUSH 3104 PLUTO CIRCLE NORTH FORT MYERS, FL 33903 | P-0000086 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY M GRESHAM 2304 NICOL CIRCLE BOWIE, MD 20721 | P-0025794 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY M SIMMS 6038 RICHMOND HIGHWAY APARTMENT 413 ALEXANDRIA, VA 22303 | P-0035043 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEVERLY M SUMMERSON<br>8000 FORT GILMER DRIVE<br>VARINA, VA 23231 | P-0042756 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY R AUTRY ROBINSON<br>8662 US HIGHWAY 701 N<br>ELIZABETHTOWN, NC 28337 | P-0033632 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY R GARRARD<br>571 KINGS RD SE<br>MILLEDGEVILLE, GA 31061 | P-0032228 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY R MARDER<br>P. O. BOX 810474<br>BOCA RATON, FL 33481 | P-0047540 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| BEVERLY S HARDIN<br>23 MATHER AVE<br>BROOMALL, PA 19008 | P-0025642 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY S LEVENE<br>2946 RENAULT STREET<br>SAN DIEGO, CA 92122 | P-0026157 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY S WILLIS<br>421 W MARKET ST<br>GERMANTOWN, OH 45327-1224 | P-0038824 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY T HEARD<br>2122 REDTAIL LANE<br>AUBURN, AL 36879 | P-0054849 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY T HEARD<br>2122 REDTAIL LANE<br>AUBURN, AL 36879 | P-0058111 | 6/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY TARRANT<br>16402 EURO CT<br>BOWIE, MD 20716 | P-0039638 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY V ABELE<br>107 DANSWORTH LANE<br>OAK RIDGE, TN 37830 | P-0020194 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY V BROWN<br>109 STONEBRIDGE LANE<br>CLINTON, MS 39056 | P-0031882 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY W KLEINBRODT AND PETER A KLEINBRODT<br>14 RANCH ROAD<br>SAN RAFAEL, CA 94903 | P-0046457 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY, JOANNE<br>3086 DURAND DR<br>LOS ANGELES, CA 90068 | 1762 | 11/4/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEXAR COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>711 NAVARRO STREET, STE 300<br>SAN ANTONIO, TX 78205 | 39 | 7/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BEXAR COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>711 NAVARRO STREET, STE 300<br>SAN ANTONIO, TX 78205 | 1128 | 10/30/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BEXAR COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>DON STECKER<br>711 NAVARRO, SUITE 300<br>SAN ANTONIO, TX 78205 | 4817 | 2/6/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| BEYLERIAN, JACKLYN<br>C/O RUSSELL LAW GROUP<br>ATTN: DENNIS RUSSELL<br>9595 WILSHIRE BOULEVARD<br>SUITE 900<br>BEVERLY HILLS, CA 90212 | 5130 | 4/9/2021 | TK Holdings Inc. | $125,000.00 | | | | | $125,000.00 |
| BEZERJIAN, GERARD<br>6200 DE SOTO AVE<br>APT 32304<br>WOODLAND HILLS, CA 91367 | 4452 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEZERJIAN, GERARD<br>6200 DE SOTO AVE<br>APT 32304<br>WOODLAND HILLS, CA 91367 | 4539 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEZERJIAN, GERARD<br>6200 DE SOTO AVE<br>APT 32304<br>WOODLAND HILLS, CA 91367 | 4543 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BFP MOTORS L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058053 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BFP MOTORS L.L.C. D/B/A COGGI<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052499 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BHANU SOOD<br>112 LAZY HOLLOW DR<br>GAITHERSBURG, MD 20878 | P-0030284 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BHARATHKUMA RAVIVARADARAJULU 95 N BROADWAY APT A2-3 WHITE PLAINS, NY 10603 | P-0023371 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BHARVI GUPTA 2835 DRIFTWOOD BEND DRIVE FRESNO, TX 77545-6111 | P-0054429 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BHATTCCS, LLC 535 HIGH MOUNTAIN ROAD SUITE # 205 NORTH HALEDON, NJ 07508 | P-0029480 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BHAVESH PATEL 4848 N LYDELL AVE., APT 433 GLENDALE, WI 53217 | P-0044850 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BHAVIN N PATEL 8572 MAYFAIR COURT BREINIGSVILLE, PA 18031 | P-0038003 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BHAVYA R SHAH 3401 WESTBERRY SQUARE JOPLIN, MO 64804 | P-0046329 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BHUPESH AGRAWAL 4305 NW OXBRIDGE DRIVE PORTLAND, OR 97229 | P-0041670 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BHUPESH TALUKDAR 14221 WILLOW TANK DR AUSTIN, TX 78717 | P-0004822 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BHUPINDER KAUR 9234 COTTON CREEK COURT SACRAMENTO, CA 95829 | P-0055685 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BHUPINDER KAUR 9234 COTTON CREEK COURT SACRAMENTO, CA 95829 | P-0055688 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIAGIO ILLIANO 493 INGRASSIA ROAD MIDDLETOWN, NY 10940 | P-0004266 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIAGIO ILLIANO 493 INGRASSIA ROAD MIDDLETOWN, NY 10940 | P-0004273 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIAN R HAMMER 30 F ST. N.E. EPHRATA, WA 98823 | P-0019191 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIANCA A KIRKSEY AND BIANCA ASHLEY KIRKSEY 4925 2ND AVE LOS ANGELES, CA 90043 | P-0054381 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIANCA L CORRENTE AND BIANCA L CORRENTE 1420 COMMANCHERO DR COLORADO SPRINGS, CO 80915 | P-0040536 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIANCA VUE 7213 WINTERWILLOW CT. SACRAMENTO, CA 95828 | P-0017447 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIANCA VUE 7213 WINTERWILLOW CT. SACRAMENTO, CA 95828 | P-0017463 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIBI Z LOWTON 1230 LAUREL HAVEN COURT CLERMONT, FL 34711 | P-0033508 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BICKLE, KEVIN 1327 E PALO VERDE DRIVE CASA GRANDE, AZ 85122 | 3131 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BIDDLE, TOBY P. O. BOX 173 LAFAYETTE HILL, PA 19444 | 1175 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BIEDRON, JONATHAN 12523 HAWKS NEST LANE GERMANTOWN, MD 20876 | 4915 | 3/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BIEDRON, MELISA 12523 HAWKS NEST LANE GERMANTOWN, MD 20876 | 4916 | 3/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BIER, APRIL LANGDON & EMISON LLC J. KENT EMISON 911 MAIN STREET LEXINGTON, MO 64067 | 89 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BIER, APRIL LANGDON & EMISON LLC J. KENT EMISON 911 MAIN STREET LEXINGTON, MO 64067 | 90 | 8/23/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| BIERMAN, LORRIE 1518 RUDY AVE MATTOON, IL 61938 | 811 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BIERMAN, LORRIE A 1518 RUDY AVE MATTOON, IL 61938 | 809 | 10/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BIG TEX TRAILER WORLD, INC. ATW LEGAL AND RISK MANAGEMENT 950 I-30 EAST MT. PLEASANT, TX 75455 | P-0044819 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIG TEX TRANSPORTATION, INC. ATW LEGAL AND RISK MANAGEMENT 950 I-30 EAST MT. PLEASANT, TX 75455 | P-0044816 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIJAN PARTOVI PO BOX 1158 SOUTH PASADENA, CA 91031 | P-0026976 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $4,750.00 | | | | | $4,750.00 |
| BILI-AMEEN OLU-AJAYI 18 VALLEY CROSSING CIR COCKEYSVILLE, MD 21030 | P-0013474 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BILL A HUFFMAN AND CONNIE L HUFFMAN BILL HUFFMAN 10 LAKEVIEW DRIVE NEOGA, IL 62447 | P-0004636 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILL C BERRY AND KAREN S BERRY 104 W. ORIOLE DR. HIGHLAND HAVEN, TX 78654 | P-0011790 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILL C MERIWETHER BENTLY APTS. 6760 RASBERRY LANE APT. 1503 SHREVEPORT, LA 71129 | P-0035619 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILL CHIN 6591 NW CONNERY TERRACE PORTLAND, OR 97229 | P-0036341 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILL D MCGIVERN 1735 SO WARREN BUTTE, MT 59701 | P-0001400 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILL DAVIS 4248 NATURES WAY NEW BRAUNFELS, TX 78132 | P-0016884 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILL E GERLACH 3027 WALNUT GROVE ERIE, CO 80516 | P-0033821 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILL G NG AND LISA QUAN OR LISA NG 37 REDROCK LN POMONA, CA 91766 | P-0049585 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILL G WELDON AND DEBORAH H WELDON 1712 INGLESIDE DR. FLOWER MOUND, TX 75028 | P-0015079 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILL H BLANKENSHIP 800 S BLAINE ST PEORIA, IL 61605 | P-0008101 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILL KRATSAS AND ARZU KRATSAS 2420 PINE ISLAND COURT JACKSONVILLE, FL 32224 | P-0023906 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BILL O CASTILLO AND PHILLIS F CASTILLO 2608 2ND STREET SOUTH ARLINGTON, VA 22204 | P-0008283 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILL O CASTILLO AND PHILLIS F CASTILLO BILL O. CASTILLO 2608 2ND STREET SOUTH ARLINGTON, VA 22204 | P-0008247 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILL O CASTILLO AND PHILLIS F CASTILLO BILL O. CASTILLO 2608 2ND STREET SOUTH ARLINGTON, VA 22204 | P-0008259 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILL SALLAS 798 HIGHVIEW AVE GLEN ELLYN, IL 60137 | P-0014124 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILL V KRATSAS 2420 PINE ISLAND COURT JACKSONVILLE, FL 32224 | P-0023890 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILL W TRIVITT 4056 E. WINDSONG ST. SPRINGFIELD, MO 65809 | P-0016947 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLAH, MAKID 635 A CENTER STREET MANCHESTER, CT 06040 | 4419 | 12/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BILLI A GOLDMAN 64 KETCHAM AVENUE HICKSVILLE, NY 11801 | P-0003354 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLIE L SCHLEIFER 42937 NOKES CORNER TERRACE ASHBURN, VA 20148 | P-0027671 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLIE M THOMAS 16223 PAULDING BLVD, BROOK PARK, OH 44142 | P-0016508 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLIEJO KEAVIN 106 WENDY HILL WAY PIEDMONT, SC 29673 | P-0030395 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY A BRAKEFIELD PO BOX 293 INGLIS, FL 34443 | P-0044403 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY A JESSEE AND LORI L JESSEE 1504 ECHO LAKE DRIVE PIQUA, OH 45356 | P-0019008 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY C COOK 364 LAKEVIEW RD. MILO, ME 04463 | P-0011531 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BILLY C DARNELL<br>3821 KIDD LANE<br>CHARLOTTE, NC 28216 | P-0003813 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY C FLATT AND DARLINDA J FLATT<br>2112 BLANKENSHIP RD<br>JAMESTOWN, KY 42629 | P-0033055 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY D MCCOY<br>4681 RALEIGH ST<br>APT 1<br>ORLANDO, FL 32811 | P-0001641 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY D SCOTT<br>1352 SYDNEY TER.<br>MOUNT JULIET, TN 37122 | P-0013499 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY E COX JR<br>3309 EDITH NANKIPOO ROAD<br>RIPLEY, TN 38063 | P-0014174 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY E FAIRCHILD AND MARY E FAIRCHILD<br>5130 ABBONMARSH CIRCLE<br>BROOKSVILLE, FL 34604 | P-0054970 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| BILLY G HALSTEAD AND SHERYLL L INGRAM<br>20 KNOTWEED COURT<br>BLUFFTON, SC 29909-7150 | P-0021289 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY G REED AND DESTINY A REED<br>301 EAST 12TH STREET<br>LITTLEFIELD, TX 79339 | P-0029296 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY G REED AND DESTINY A REED<br>301 EAST 12TH STREET<br>LITTLEFIELD, TX 79339 | P-0029300 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY HARVEL<br>PO BOX 1092<br>PULASKI, TN | P-0039132 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY HODGES<br>P.O BOX 32<br>VILLA RIDGE, MO 63089 | P-0006225 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY HODGES<br>P.O. BOX 32<br>VILLA RIDGE, MO 63089 | P-0006935 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| BILLY J COUCH<br>29908 RIVIERA DRIVE<br>ELKHART, IN 46514 | P-0033175 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY K CAUDILL AND PATRICIA M CAUDILL<br>BILLY K. CAUDILL<br>36326 CLIFFORD DRIVE<br>STERLING HEIGHTS, MI 48312 | P-0011998 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BILLY MCCALL<br>2625 SW 75TH STREET<br>APT. 402<br>GAINESVILLE, FL 32608 | P-0020691 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY O ADAMS AND MARY M ADAMS<br>7138 THIRD AVE SO<br>RICHFIELD, MN 55423 | P-0019465 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY R BRYANT<br>BOX 6401 RD 4275 #68<br>NAVAJO DAM, NM 87419 | P-0045733 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| BILLY R GUM AND CYNTHIA R GUM<br>24505 SHERWOOD DRIVE<br>PLAQUEMINE, LA 70764 | P-0023923 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY R THREADGILL<br>9196 FOGGY MEADOW RD.<br>CHARLOTTE, NC 28269 | P-0033740 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY R WEBB AND HELEN WEBB<br>113 W 12TH AVE<br>GULF SHORES, AL 36542-4401 | P-0048050 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY RICHARDSON<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043576 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BILLY RISINGER<br>3981 COBBLESTONE CR<br>DALLAS, TX 75229 | P-0020588 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY W MORRIS AND CONSTANCE H MORRIS<br>1019 BUZZARD GLORY RD<br>WASHBURN, MO 65772 | P-0036941 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY W MORRIS AND CONSTANCE H MORRIS<br>1019 BUZZARD GLORY RD.<br>WASHBURN, MO 65772 | P-0036907 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY W NEAL<br>15907 VICTORY BLVD APT 106<br>VAN NUYS, CA | P-0024337 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY W RANDLE<br>508 LUMPKIN AVE. APT.92<br>TUPELO, MS 38801 | P-0047178 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY W SCHAUER AND PEGGY E SCHAUER<br>PO BOX 476<br>BURLEY, WA 98322 | P-0051010 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY W WEST<br>2596 PRINCE DR<br>LINCOLNTON, NC 28092 | P-0009086 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BILLY, IRWIN M<br>157 ELLWOOD AVENUE<br>MOUNT VERNON, NY 10552 | 987 | 10/31/2017 | TK Holdings Inc. | $2,000.00 | $0.00 | | $0.00 | | $2,000.00 |
| BIN LIU AND EVE ZOU<br>4205 PARKSTONE HEIGHTS<br>AUSTIN, TX 78746 | P-0006652 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| BIN QIU<br>1715 PORTRUSH PLACE<br>ALPHARETTA, GA 30005 | P-0006565 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIN WANG AND HUA PEI<br>4853 CATALINA DRIVE<br>LAKE ORION, MI 48359 | P-0028443 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIN WANG AND HUA PEI<br>4853 CATALINA DRIVE<br>LAKE ORION, MI 48359 | P-0028445 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIN XU<br>7957 S WABASH CT<br>CENTENNIAL, CO 80112 | P-0012968 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIN XU<br>7957 S WABASH CT<br>CENTENNIAL, CO 80112 | P-0012976 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BINA V TAIBI<br>5811 MARBUCK WAY<br>ELKRIDGE, MD 21075-7052 | P-0045776 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BINDLER, JULIAN<br>10207 S SHERMAN RD.<br>SPOKANE, WA 99442 | 2323 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BINFORD, MICHAEL<br>932 S ARMOUR ST<br>WICHITA, KS 67207 | 1804 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BINFORD, MICHAEL<br>932 S ARMOUR ST<br>WICHITA, KS 67207-2703 | 2234 | 11/6/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| BINFORD, MICHAEL<br>932 S ARMOUR ST<br>WICHITA, KS 67207 | 2512 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BING YING CHEUNG HO<br>4379, HERITAGE GLEN COURT<br>MARIETTA, GA 30068 | P-0049886 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| BINGJUN SUN<br>1481 MORTON AVE<br>LOS ALTOS, CA 94024 | P-0012638 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BINGYONG LIU<br>811 OYSTER CT<br>ODENTON, MD 21113 | P-0005801 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BINH K NGUYEN AND KIM D NGUYEN<br>16431 WHITTER LN<br>HUNTINGTON BEACH, CA 92647 | P-0021499 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BINH LOI-LUONG<br>5339 WELLAND AVENUE, UNIT B<br>TEMPLE CITY, CA 91780 | P-0021562 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BINITA O LEWIS<br>2352 SW BAYSHORE BLVD.<br>PORT SAINT LUCIE, FL 34984 | P-0001499 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BINNEBOESE, DAVID A.<br>13109 E. 59TH TER.<br>KANSAS CITY, MO 64133 | 1111 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BINOD K DHUNGEL<br>7502 W AINSLIE STREET<br>HARWOOD HEIGHTS, IL 60706 | P-0014907 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| BINTA A CHAPMAN<br>3413 WILLOW MEADOW LANE<br>DOUGLASVILLE, GA 30135 | P-0027204 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BINU SANTHAKUMARAN<br>2841 TALL OAKS CT, APT 23<br>AUBURN HILLS, MI 48326 | P-0036113 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIOLINK LIFE SCIENCES, INC.<br>250 QUADE DRIVE<br>CARY, NC 27513 | P-0000771 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIRCH, NIGEL<br>2212 CANERIDGE CRT<br>MARIETTA, GA 30064 | 500 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BIRGIT WHITE AND MICHAEL WHITE<br>210 N 3RD ST<br>HAMBURG, PA 19526 | P-0028343 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIRGITTA O'SHEA<br>P.O.BOX 11107<br>LAHAINA, HI 96761 | P-0043283 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $975.00 | | | | | $975.00 |
| BIRSCHBACH & ASSOCIATES, LTD.<br>ALLAN R BIRSCHBACH<br>P.O. BOX 1216<br>APPLETON, WI 54912-1216 | P-0023815 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIRTHA M DANCLER-CONARD<br>6321 S HARRISON ST<br>FORT WAYNE, IN 46807 | P-0051278 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BISCHOFF, KENNETH<br>219 14TH AVE SE<br>DEVILS LAKE, ND 58301-3405 | 1352 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BISHNU REGMI AND BISHNU REGMI 1216 HIDDEN RIDGE APT 3062 IRVING, TX 75038 | P-0057887 | 4/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIZZELL, TAMIKA 814 EAST E ST BUTNER, NC 27509 | 5034 | 8/2/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BJORN B KRANE 2928 S. FERDINAND ST. SEATTLE, WA 98108 | P-0024748 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BJORN B THALER 23 HARLOW DRIVE NEWINGTON, CT 06111 | P-0007844 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BJ'S RESTAURANTS, INC. 3 PARK PLAZA 20TH FLOOR IRVINE, CA 92614 | P-0052205 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLACK CADILLAC LLC 11621 KEW GARDENS AVENUE SUITE 109 PALM BEACH GARDE, FL 33410 | P-0018767 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLACK, JOHNETTA 42 NELLIE BROOK DR MABLETON, GA 30126 | 2029 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLACK, REGINALD 2549 N LARAMIE AVE CHICAGO, IL 60639 | 4230 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLACKMAN, RICHARD 225 VIA LOS ALTOS REDONDO BEACH, CA 90277 | 1305 | 11/4/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $700.00 | | | | | $700.00 |
| BLACKSTONE GAS COMPANY PO BOX 162 BLACKSTONE, MA 01504 | P-0006085 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLACKSTONE GAS COMPANY PO BOX 162 BLACKSTONE, MA 01504 | P-0006091 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLACKSTONE GAS COMPANY PO BOX 162 BLACKSTONE, MA 01504 | P-0006155 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLACKWELL, SHANI D. 126 JUANITA BLACKWELL DRIVE BEAUMONT, MS 39423 | 2819 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLACKWOOD, WAYNE S. 14301 DELCASTLE DR BOWIE, MD 20721 | 2806 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLADIMIRO HURTADO<br>42 ADAMS AVENUE<br>UNIT B<br>NORWALK, CT 06851 | P-0040837 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAIN P LEGE<br>3067 HERITAGE LANDING RD<br>WILLIAMSBURG, VA 23185 | P-0006944 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAINE F MOORE<br>BLAINE F. MOORE<br>438 S. MAGNOLIA ST.<br>MOORESVILLE, NC 28118 | P-0001113 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAINE G MEIXNER<br>5011 PIONEER CT.<br>MURRYSVILLE, PA 15668 | P-0019522 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAINE G MEIXNER<br>5011 PIONEER CT.<br>MURRYSVILLE, PA 15668 | P-0035343 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAINE J DOMINGUE<br>110 BELLE CHASE DR.<br>LAFAYETTE, LA 70506 | P-0022383 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAINE R BANTA<br>4566 WHISPERING LAKE DRIVE<br>FRISCO, TX 75034 | P-0033609 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAINE T ALLEN AND CONSTANCE D ALLEN<br>2021 PLACE LIBERTE DR<br>LIBERTY, MO 64068 | P-0049684 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAINE T SAKUMOTO<br>2164 HOOHAI ST<br>PEARL CITY, HI 96782 | P-0035581 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAIR F JACKSON<br>8104 192ND AVENUE PLACE EAST<br>BONNEY LAKE, WA 98391 | P-0018167 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAIR K PEAK AND BLAIR K PEAK<br>300 E. MISSION ST.<br>CROWLEY, TX 76036 | P-0032284 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAIR L CLARK AND BRENT L CLARK<br>8174 TECOPA WAY<br>SACRAMENTO, CA 95828 | P-0018623 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAIR L HOFFMAN<br>10 FIELDSTONE DRIVE APT. 323<br>HARTSDALE, NY 10530 | P-0010036 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAIR, PATRICIA<br>1272 E. ELM AVE.<br>MONROE, MI 48162 | 2005 | 11/9/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLAISE T DONADIO<br>5 TWISTING DRIVE<br>LAKE GROVE, NY 11755 | P-0033898 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAKE A KOEHN<br>3608 N 33RD ST<br>TACOMA, WA 98407 | P-0019953 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAKE A PREVOST<br>3407 MADERA AVE<br>OAKLAND, CA 94619 | P-0052216 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAKE FAVINGER<br>8964 AVALON ST<br>RANCHO CUCAMONGA, CA 91701 | P-0051636 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAKE JEFFREY<br>1927 68TH STREET<br>WINDSOR HEIGHTS, IA 50324 | P-0012077 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAKE M COURLANG<br>6004 SOLITUDE WAY<br>DURHAM, NC 27713 | P-0001010 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAKE PRICE<br>334 DANIELS BRANCH<br>PIKEVILLE, KY 41501 | P-0042209 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAKE T LYNCH<br>1N 270 BLUE JAY COURT<br>CAROL STREAM, IL 60188 | P-0032618 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAKE WOLFFIS<br>1420 LAWRENCE RD<br>CARMEL, IN 46033 | P-0030501 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAKE WOLFFIS<br>1420 LAWRENCE RD<br>CARMEL, IN 46033 | P-0030579 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAKE, LISA KRYGLIK.<br>512 RAPPOLLA ST<br>BALTIMORE, MD 21224 | 2093 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLAKE, MONICA A<br>42 OLD FARM RD<br>ORCHARD PARK, NY 14127 | 2507 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLANCA E LUNA<br>10924 SOMBRA VERDE DR.<br>EL PASO, TX 79935 | P-0001268 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLANCA E MORENO<br>2626 E SEEGER AVE<br>VISALIA, CA 93292 | P-0028245 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLANCA E SANCHEZ<br>2005 HARDING STREET<br>PASADENA, TX 77502 | P-0036451 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLANCA I ORTIZ<br>1526 VIEWRIDGE DR<br>SAN ANTONIO, TX 78213 | P-0037750 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLANCA N SERRANO<br>11816 FRANCIS SCOBEE DR<br>EL PASO, TX 79936 | P-0026831 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BLANCA N SERRANO<br>11816 FRANCIS SCOBEE DR.<br>EL PASO, TX 79936 | P-0026830 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| BLANCHE E POKORNEY<br>240 LEGEND DR APT. 103<br>VALPARAISO, IN 46383 | P-0029955 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLANCHE E POKORNEY<br>240 LEGEND DR APT. 103<br>VALPARAISO, IN 46383 | P-0047107 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BLANCHE R LEVY<br>1100 39TH STREET<br>#216<br>SACRAMENTO, CA 95816 | P-0032460 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAND, LARWENCE<br>9308 CHERRY HILL RD. #808<br>COLLEGE PARK, MD 20740 | 1442 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLANE C HOLLAND<br>129 W. 5TH ST.<br>PERU, IN 46970 | P-0014460 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLANKA KARASEK<br>21620 196TH AVE SE<br>RENTON, WA 98058 | P-0032729 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $25,330.00 | | | | | $25,330.00 |
| BLANKEMEYER, ERIC<br>1037 SONNET HILL DR<br>N.CHESTERFIELD, VA 23236 | 927 | 10/30/2017 | TK Holdings Inc. | $500.00 | $0.00 | | | | $500.00 |
| BLAZ RASUL<br>7425 YORK TERRACE<br>EDINA, MN 55435 | P-0053927 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BLAZEK, ALLEN<br>P.O. BOX 5<br>BRUCE, WI 54819 | 1046 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLEIDER GUANIPA<br>7802 NW 197TH STREET<br>HIALEAH, FL 33015 | P-0014022 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLENDA E DELGADO<br>349 NORTH ROCK RIVER DRIVE<br>DIAMOND BAT, CA 91765 | P-0036863 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLESSING, BRYAN<br>23723 SAN BARRIA DR<br>KATY, TX 77493 | 1077 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLESSING, CONSTANCE L.<br>1647 RICE AVENUE<br>TITUSVILLE, FL 32796 | 1585 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLEU SKYE, LLC<br>1901 RYAN PARK AVE<br>SANDY, UT 84092 | P-0041835 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| BLISS, LINDA<br>987 SE BRIGADE PLACE<br>COLLEGE PLACE, WA 99324 | 4327 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLOOM, ADAM<br>3 SCULPS HILL RD<br>ORWIGSBURG, PA 17961 | 4710 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLOOMBERG, WENDY ANN<br>489 E TENAYA WAY<br>FRESNO, CA 93710 | 3968 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLOOMINGDALE FPD<br>179 S. BLOOMINGDALE ROAD<br>BLOOMINGDALE, IL 60108 | P-0020027 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLOT ENGINEERING INC<br>5420 MARTINDALE RD<br>SHAWNEE, KS 66218 | P-0030428 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLOUNT, DEMITROUS<br>25267 COLTRANE DR<br>DAMASCUS, MD 20872 | 5062 | 11/1/2018 | TK Holdings Inc. | $3,420.50 | | | | | $3,420.50 |
| BLOXHAM, MICHAEL KEITH<br>6105 MASSEY CROSSING ROAD<br>WILLARDS, MD 21874 | 2384 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLUE MOON L & D ,LLC<br>PO BOX 2012<br>SANTA FE, NM 87504 | P-0028183 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| BLUE, MARTHA J<br>2309 ARCADIA STREET<br>HATTIESBURG, MS 39402 | 4337 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLUESTONE, ALAN<br>SREBOLOW LEBOWITZ SPADAFORA PC<br>JIM SREBROLOW<br>439 UNIVERSITY AVENUE, SUITE 1200<br>TORONTO, ON M5G 1Y8<br>CANADA | 94 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLUESTONE, GRETA SREBOLOW LEBOWITZ SPADAFORA PC JIM SREBROLOW 439 UNIVERSITY AVENUE, 12TH FLOOR TORONTO, ON M5G1Y8 CANADA | 93 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLUITT, MANUEL 1907 HEMLOCK ST. TOMBALL, TX 77375 | 1556 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLYMAN, S KATHLEEN 10704 WORTON ROAD WORTON, MD 21678 | 650 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BMD ENTERPRISES, INC. 4959 E DAKOTA AVE FRESNO, CA 93727 | P-0018386 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMD ENTERPRISES, INC. ADAM YINGLING 4959 E DAKOTA FRESNO, CA 93727 | P-0018374 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMD ENTERPRISES, INC. ADAM YINGLING 4959 E DAKOTA FRESNO, CA 93727 | P-0018379 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMD ENTERPRISES, INC. ADAM YINGLING 4959 E DAKOTA AVE FRESNO, CA 93727 | P-0018376 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW 230 W HARRIET ST ALTADENA, CA 91001 | P-0018152 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW 3860 CREEK HOLLOW WAY MARIETTA, GA 30062 | P-0057184 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW 97 LIBERTY COURT GALLOWAY, NJ 08205 | P-0055575 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| BMW FINANCIAL 13535 VENTURA BLVD. SUITE C210 SHERMAN OAKS, CA 91423 | P-0019816 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $7,191.00 | | | | | $7,191.00 |
| BMW FINANCIAL 3900 BUSINESS CENTER DR 11205 FAIRFIELD, CA 94534 | P-0054047 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BMW NORTH SCOTTSDALE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047538 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW NORTH SCOTTSDALE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056777 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW OF AUSTIN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047527 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW OF AUSTIN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056779 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW OF BARRINGTON 1244 GOLDENROD LANE HOFFMAN EST, IL 60192 | P-0006562 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $58,000.00 | | | | | $58,000.00 |
| BMW OF GREENWICH DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056776 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW OF GREENWICH DEIRDRE THOMAS BLOOMFIELD HILLS, MI 48302 | P-0047836 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW OF GWINNETT PLACE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0049186 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW OF GWINNETT PLACE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056775 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW OF MAMARONECK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048145 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW OF MAMARONECK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056865 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BMW OF NORTH AMERICA, LLC AND BMW MANUFACTURING CO., LLC DAVID ROSENZWEIG, ESQ. NORTON ROSE FULBRIGHT US LLP 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6022 | 3591 | 11/27/2017 | TK Holdings Inc. | | $0.00 | $3,868,932,224.00 | | | $3,868,932,224.00 |
| BMW OF NORTH AMERICA, LLC AND BMW MANUFACTURING CO., LLC NORTON ROSE FULBRIGHT US LLP DAVID A. ROSENZWEIG 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6022 | 3548 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | $0.00 | $0.00 | | $3,868,932,224.00 | $3,868,932,224.00 |
| BMW OF NORTH AMERICA, LLC AND BMW MANUFACTURING CO., LLC NORTON ROSE FULBRIGHT US LLP DAVID A. ROSENZWEIG 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6022 | 3683 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $3,868,932,224.00 | | $0.00 | $3,868,932,224.00 |
| BMW OF NORTH AMERICA, LLC AND BMW MANUFACTURING CO., LLC NORTON ROSE FULBRIGHT US LLP DAVID A. ROSENZWEIG 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6022 | 3718 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $3,868,932,224.00 | | $0.00 | $3,868,932,224.00 |
| BMW OF ONTARIO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048401 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW OF ONTARIO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056864 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW OF SAN DIEGO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0052195 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW OF SAN DIEGO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056861 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW OF TENAFLY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048458 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BMW OF TENAFLY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056859 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW OF TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047742 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW OF TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056856 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047802 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056854 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BO AVAKIAN 837 RUSSELL LANE BEDFORD, TX 76022 | P-0009864 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BO C LI 234 BRENRICH CV N MEMPHIS, TN 38117-2834 | P-0029070 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BO C LI AND YANPING LIN 234 BRENRICH CV N MEMPHIS, TN 38117 | P-0029137 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BO MU 3257 TERRA COTTA DR SAN JOSE, CA 95135 | P-0014046 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BO PREAP 5680 ROCKFORD DRIVE TRINITY, NC 27370 | P-0006527 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BO TAO 355 WAREC WAY LOS ALTOS, CA 94022 | P-0013300 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| BOADIE L ANDERSON AND AVERY M ANDERSON P.O. BOX 954 ADA, OK 74821 | P-0037323 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $25,000,000.00 | | | | | $25,000,000.00 |
| BOARDLEY, GRETTA 11 LEE AVE. HOPELAWN, NJ 08861 | 1460 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOATMAN, NANCY<br>2083 3RD ST E<br>ST. PAUL, MN 55119 | 3671 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOB C NORMAN<br>46 NEWCOMB ST<br>HAYWARD, CA 94541 | P-0014484 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOB E CAGLE AND N/A<br>702 N. BUTTERFIELD RD.<br>WEST COVINA, CA 91791 | P-0035400 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOB HODGES<br>PO BOX 10817<br>NAPLES, FL 34101 | P-0022742 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOB HOWARD AUTOMOTIVE-EAST, I<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058249 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOB HOWARD AUTOMOTIVE-EAST, I<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058345 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOB HOWARD AUTOMOTIVE-EAST, I<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049891 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOB HOWARD AUTOMOTIVE-EAST, I<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051504 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOB HOWARD DODGE, INC. D/B/A<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058344 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOB HOWARD DODGE, INC. D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0048457 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOB HOWARD MOTORS, INC. D/B/A<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058350 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOB HOWARD MOTORS, INC. D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049919 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOB HOWARD NISSAN, INC. D/B/A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058351 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOB HOWARD NISSAN, INC. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0047744 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOB J HANNING AND DEBORAH J HANNING 1921 AVENUE ONE ATWATER, CA 95301 | P-0050277 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOB P HODGES PO BOX 10817 NAPLES, FL 34101 | P-0022682 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOB PIERCE AND MONICA PIERCE 5103 S. SHERIDAN RD, #624 TULSA, OK 74145 | P-0003224 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBI J WILSON 2400 N HUNTER PLACE LN ARLINGTON, TX 76006 | P-0028800 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBI J WILSON 2400 N HUNTER PLACE LN ARLINGTON, TX 76006-4606 | P-0028803 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBI L LUSK 173 CEDAR RIDGE DRIVE CANON CITY, CO 81212 | P-0031646 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBI L MCALLISTER 6910 N COLUMBIA WAY PORTLAND, OR 97203 | P-0035142 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBI PHILLIPS 6775 BUCLEIGH RD LK WYLIE, SC 29710 | P-0051242 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBI SCHNEIDER 670 NEW PALTZ RD HIGHLAND, NY 12528 | P-0039288 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBIE A AGBOOLA 805 E 8TH CT PANAMA CITY, FL 32401 | P-0053269 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBIE A DELPERCIO 31 ELIZABETH PLACE TOTOWA, NJ 07512-2605 | P-0011119 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBIE A FLETCHER 165 N. LAKESHORE DR. HYPOLUXO, FL 33462 | P-0000450 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOBBIE D JOHNSON<br>344 LEONA SPEARS RD GREENSBUR<br>GREENSBURG, LA 70441 | P-0015271 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBIE J GATES<br>P.O. BOX 148<br>GARRISON, TX 75946 | P-0043497 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBIE J MILLER<br>1024 NORTH STATE STREET<br>MARION, OH 43302 | P-0004726 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBIE J PADILLA<br>6605 GROVER ST<br>OMAHA, NE 68106 | P-0022940 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBIE J PADILLA<br>6605 GROVER ST<br>OMAHA, NE 68106 | P-0029040 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBIE J SMITH<br>161 COURTENAY SMITH DR<br>SENECA, SC 29672 | P-0034877 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBIE J STEWART-GATES<br>264 GRATTAN STREET<br>1ST FLOOR<br>CHICOPEE, MA 01020-1337 | P-0007995 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBIE JO MORGAN<br>149 17TH ST SW<br>CEDAR RAPIDS, IA 52404 | P-0019609 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BOBBIE L BURNS<br>861 DALLAS STREET<br>GARY, IN 46406 | P-0028426 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBIE M BELL AND DANIEL L BELL<br>1109 NE 69TH STREET<br>GLADSTONE, MO 64118 | P-0022923 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBIE N MCMURRAY<br>3512 CHARLESTON COURT<br>DECATUR, GA 30034 | P-0014710 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBIE P MCKEAN<br>59583 COMPANY ROAD<br>AMITE, LA 70422 | P-0048453 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBIE W PERSKY<br>3720 COLLEGE PARK DR<br>APT 8107<br>CONROE, TX 77384-4847 | P-0035411 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY ABRAHAM<br>7111 BARRETT ST<br>DOWNERS GROVE, IL 60516 | P-0053011 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOBBY ABRAHAM<br>7111 BARRETT ST<br>DOWNERS GROVE, IL 60516 | P-0053012 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY C WILLIAMS<br>1811 WILDWOOD LN<br>GLENN HEIGHTS, TX 75154 | P-0012676 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY D HARDIN AND DENISE J HARDIN<br>1251 FRIENDSHIP RD<br>WEATHERFORD, TX 76085 | P-0001662 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY G BENNETT AND CLAUDINE MOORE<br>2219 CAMEO COURT<br>GAINESVILLE, GA 30501 | P-0003048 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY GHOFRANIAN<br>4032 PARK VISTA DR.<br>PASADENA, CA 91107 | P-0045974 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY GHOFRANIAN AND MINA VAGHEI-GHOFRANIA<br>4032 PARK VISTA DR.<br>PASADENA, CA 91107 | P-0045964 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY H DAMPIER<br>2265 OTTER LAKE LOOP<br>HANSON, KY 42413 | P-0016457 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY H MULLINS<br>13072 RT 31<br>ALBION, NY 14411 | P-0036410 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY HUANG<br>2027 INDIANA ST<br>WEST COVINA, CA 91792 | P-0034596 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| BOBBY J BROOKS AND DIONA C BROOKS<br>131 COUNTY ROAD 124<br>ATHENS, TN 37303 | P-0057566 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY J GREEN<br>404 ASHWOOD CIRCLE<br>HENRYETTA, OK 74437 | P-0000971 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY J LEWIS AND NEVA M LEWIS<br>704 SARAZEN DRIVE<br>GULFPORT, MS 39507-2226 | P-0025218 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| BOBBY J MARTIN<br>712 BELLEVUE STREET<br>CLINTON, MS 39056 | P-0047596 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY J MASON<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031010 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOBBY L ANDERSON<br>22373 ELECTRA AVE<br>SIMI VALLEY, CA 93065 | P-0057060 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY L ANDERSON<br>2273 ELECTRA AVE.<br>SIMI VALLEY, CA 93065 | P-0056922 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY L BURGESS AND DORTHA L BURGESS<br>193 RIDGE ROAD<br>RIDGEVILLE, SC 29472 | P-0049548 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY L PADGETT II AND LORI D PADGETT II<br>7152 MARLIN ST.<br>GASTONIA, NC 28056 | P-0001818 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $1,225.00 | | | | | $1,225.00 |
| BOBBY L TUNNEY AND ELFRIEDA LOMAHOMA-TUNNEY<br>1313 WEST FOURTH STREET<br>WINSLOW, AZ 86047 | P-0042437 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY L TURNER<br>135 BLUE RIDGE TRAIL<br>POWDER SPRINGS, GA 30127 | P-0018234 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY LOKHAM<br>260 W. 1700 S. APT#18<br>CLEARFIELD, UT 84015 | P-0048461 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY N ABAKAH<br>163 HOPE CIRCLE<br>HEBRON, OH 43025 | P-0005364 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY N CONNER<br>178 FIESTA DRIVE<br>BUNKER HILL, WV 25413 | P-0054877 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY' JONES<br>606 BURRELL ROAD<br>DURHAM, NC 27703 | P-0053511 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOB'S RENTALS, INC.<br>16 E 40TH STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0047895 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $17,300.00 | | | | | $17,300.00 |
| BOCE ZHANG AND HAIQI LI<br>148 SALISBURY STREET<br>DRACUT, MA 01826 | P-0008376 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOGDAN CONSTRUCTION & REMODEL<br>BOGDAN PAJOR<br>1401 NORTH SMITH ST. APT. 312<br>PALATINE, IL 60067 | P-0008533 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOGDAN NEGRU<br>11117 PERSIMMON GAP DR<br>AUSTIN, TX 78717 | P-0000391 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOGGS, KATHERINE LYNN<br>6458 RAVENSWOOD RD<br>RAVENSWOOOD, WV 26164 | 1085 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOGUMILA GALEY<br>62 SPYGLASS CIR<br>PALOS HEIGHTS, IL 60463 | P-0007158 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOGUMILA GALEY<br>62 SPYGLASS CIR<br>PALOS HEIGHTS, IL 60463 | P-0007166 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOIS, ANDREW<br>701 NW 19TH STREET<br>APT # 404<br>FORT LAUDERDALE, FL 33311 | 4955 | 4/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOIS, ANDREW<br>701 NW 19TH STREET<br>APT # 404<br>FORT LAUDERDALE, FL 33311 | 4958 | 4/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOISSEVAIN KWAN AND MARGARET K O'ROURKE<br>23122 BERDON STREET<br>WOODLAND HILLS, CA 91367 | P-0022499 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOK F CHEW<br>1179 CRESPI DR<br>SUNNYVALE, CA 94086-7040 | P-0030688 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOK J CHAE<br>27811 PERALES<br>MISSION VIEJO, CA 92692 | P-0032012 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOLDEN, LISA MARIA<br>1999 BOWLES AVENUE<br>CREEDMOOR, NC 27522 | 1832 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOLLES, RICHARD<br>1005 HIGHLAND DRIVE<br>FAYETTEVILLE, TN 37334 | 4870 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOMSHIK LEE<br>20425 VIA VOLANTE<br>CUPERTINO, CA 95014 | P-0023346 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONDYS FORD<br>2379 KINSEY ROAD<br>DOTHAN, AL | P-0008860 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONEY, ANTONIO C.<br>12305 JUSTICE PLACE<br>GLENN DALE, MD 20769 | 4394 | 12/26/2017 | TK Holdings Inc. | $457.48 | | | | | $457.48 |
| BONILLA, NANETTE<br>6912 SHADY PLACE<br>TAMPA, FL 33634 | 3800 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BONITA D EBERHART 246 HORACE ELNUT CIR NICHOLSON, GA 30565 | P-0007485 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONITA EDWARDS 2804 LONGVIEW RD ANTIOCH, CA 94509 | P-0012355 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONITA L GROESSER AND JOHN J KLEINER 84-575 KILI DRIVE #62 WAIANAE, HI 96792 | P-0014752 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONITA L MORGAN PO BOX 7843 LAKELAND, FL 33807 | P-0030188 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONITA L ROKOVITZ 212 PICADILLY PLACE CANTON, GA 30114 | P-0007668 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONITA POLLACK 19019 MARTIN ROAD THREE OAKS, MI 49128 | P-0054050 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONITA S BOOKER 252 DEROSA DR HAMPTON, VA 23666 | P-0051188 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONITA S BOOKER 252 DEROSA DR HAMPTON, VA 23666 | P-0051253 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONITA S BOOKER 252 DEROSA DRIVE HAMPTON, VA 23666 | P-0051053 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONITA S HANNER 2366 AMBER COURT LOVELAND, CO 80537 | P-0032596 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONITA S HANNER 2366 AMBER COURT LOVELAND, CO 80537 | P-0033112 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNER, PORTIA 29131 GERTRUDE CT INKSTER, MI 48141 | 4678 | 1/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BONNIE A HOMZY 14229 PINE LAKES DR STRONGSVILLE, OH 44136 | P-0041633 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE A HURLOW 432 LOHNES DRIVE FAIRBORN, OH 45324 | P-0003990 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BONNIE A MCGEE<br>5109 S. NATOMA AVE.<br>CHICAGO, IL 60638 | P-0016961 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE D SMITH<br>255 CLIFF RUN RD<br>BAINBRIDGE, OH 45612 | P-0028729 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE D SMITH<br>255 CLIFF RUN RD<br>BAINBRIDGE, OH 45612 | P-0032399 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE E LANGE<br>609 VIEWCREST DR.<br>LONGVIEW, TX 75604 | P-0030465 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE E MERGY<br>2235 BUTLER ROAD<br>FORT WAYNE, IN 46808 | P-0048361 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE E RAMIREZ<br>1900 GRACE AVE<br>APT 2<br>LOS ANGELES, CA 90068 | P-0046176 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE F HUSBANDS AND NONE<br>724 EAST 27TH STREET APT 5A<br>BROOKLYN, NY 11210 | P-0051532 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE G RIVERS<br>7916 PAPER BIRCH DRIVE<br>CHARLOTTE, NC 28215 | P-0035195 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE H MENAPACE<br>1125 AIRPLANE RD.<br>RAYMOND, MS 39154 | P-0042784 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE HERSHBERG AND JACK JR. SPEARS<br>635 FIRST STREET #102<br>ALEXANDRIA, VA 22314 | P-0021526 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE J BLANTON<br>1857 STONECREST BLVD<br>UNIT 1104<br>TYLER, TX 75703 | P-0002085 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE J BLANTON<br>1857 STONECREST BLVD<br>UNIT 1104<br>TYLER, TX 75703 | P-0002092 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE J GUILFOYLE<br>2708 S WOODBURY DRIVE<br>INDEPENDENCE, MO 64055 | P-0013056 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE J HELD<br>955 LIBERTY BLVD., #306<br>SUN PRAIRIE, WI 53590 | P-0016793 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BONNIE J PHILLIPS 2027 REXFORD DR SAN DIEGO, CA 92105 | P-0056652 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $2,210.00 | | | | | $2,210.00 |
| BONNIE K BAUER 9167 S KENWOOD LANE TEMPE, AZ 85284 | P-0009617 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE KALISH 9882 CENTER RD TRAVERSE CITY, MI 49686 | P-0036854 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE L BURTON 2258 MAGNOLIA MEADOWS MT PLEASANT, SC 29464 | P-0002033 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE L DOWD 4402 N 32ND STREET TACOMA, WA 98407-4721 | P-0030131 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE L FINKEN BONNIE FINKEN 1010 ROYAL LANE GRAHAM, TX 76450 | P-0038838 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE L GEBHARDT PO BOX 14 1144 JAINE LANE BIRCHRUNVILLE, PA 19421 | P-0053985 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE L HUGYEZ 4892 OLD CLIFFS ROAD SAN DIEGO, CA 92120-1142 | P-0019391 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE L MOORE 2550 N VASSAULT ST #4 TACOMA, WA 98406 | P-0036328 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE L MOORE 2550 N. VASSAULT ST #4 TACOMA, WA 98406 | P-0036331 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE L POLITO 17 MAPLE LANE WHITEHOUSE STA., NJ 08889 | P-0005384 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE L POYNTER 217 ESTHER STREET LAKELAND, FL 33815 | P-0040772 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE L RALYEA 145 WELLES ST WOONSOCKET, RI 02895 | P-0021933 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $3,420.00 | | | | | $3,420.00 |
| BONNIE L ROWE 156 WINTONBURY AVE, APT B113 BLOOMFIELD, CT 06002 | P-0019441 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BONNIE L TRYDER<br>52 JANE ROAD<br>METHUEN, MA 01844 | P-0026043 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE LEA JOHNSON<br>2455 S. ARTHUR COURT<br>KENNEWICK, WA 99338 | P-0047202 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE LICCIARDI<br>43 SUNRISE DRIVE<br>SOUND BEACH, NY 11789 | P-0003207 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE M BEAULIEU<br>731 ELEY LANE<br>PEMBROKE, NH 03275 | P-0010410 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE M GRIESS<br>11358 W 85TH PL UNIT B<br>ARVADA, CO 80005-4782 | P-0033749 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE M SANFORD<br>116 PINEPOINT DR<br>GAFFNEY, SC 29341 | P-0042710 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE MCDONOGH<br>120 TANGLEWOOD TRAIL<br>LOUISVILLE, KY 40223 | P-0012052 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $216.96 | | | | | $216.96 |
| BONNIE N LINDSTROM AND ROBERT A LINDSTROM<br>1602 N WASHINGTON<br>TACOMA, WA 98406 | P-0052895 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE N LINDSTROM AND ROBERT A LINDSTROM<br>1602 N WASHINGTON ST<br>TACOMA, WA 98406 | P-0052835 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE N LINDSTROM AND ROBERT A LINDSTROM<br>1602 N WASHINGTON ST<br>TACOMA, WA 98406 | P-0053041 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE P COBB AND JONATHAN M COBB<br>38020 MAPLE RIDGE DR<br>PRAIRIEVILLE, LA 70769 | P-0030110 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE P FITZPATRICK<br>10 COLONY DR WEST<br>WEST ORANGE, NJ 07052 | P-0035524 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE R LESAGE AND DINO R RICONTI<br>14876 BELCOURT DR.<br>WHITTIER, CA 90604 | P-0024262 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE R MOSELEY AND MARJO A MOSELEY<br>6483 FARNELL AVE<br>BARTLETT, TN 38134 | P-0037849 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BONNIE REA 1981 SAN VINCENTE DRIVE CONCORD, CA 94519 | P-0012990 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE S DRECKMAN 2148 E. WAVING ASPEN COURT POST FALLS, ID 83854 | P-0027258 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE S PELON 159 KINGS DR. ROTONDA WEST, FL 33947 | P-0003099 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE S WARNER 451 PEMBERTON RD LAURA, OH 45337 | P-0000539 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE VENDIG 492 PRATT RD ALSTEAD, NH 03602 | P-0037898 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE W YOUNG C/O PETER PRIETO ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043721 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BONNY FIGUEROA 102 PROSPERITY CT PITTSBURG, CA 94565 | P-0048725 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOOKER, LORENA G 690 LAKESIDE DR ROCK HILL, SC 29730 | 315 | 10/20/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| BOOKLEINER, MARK C. 207 KEY GARDEN DRIVE CORAOPOLIS, PA 15108 | 1889 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOONCHUAY KEITEL 3620 PACIFIC DRIVE COLORADO SPRINGS, CO 80910 | P-0010291 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOONE RAMSEY AND AMANDA RAMSEY 4635 HOLLY LAKE DR LAKE WORTH, FL 33463 | P-0030049 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOONE W NISSEN 7817 WILLOW POINT DRIVE FALLS CHURCH, VA 22042 | P-0057714 | 3/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOONE, FARRAH 1981 LEMONWOOD ROAD CHESAPEAKE, VA 23323 | 1039 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOONMEE YANG 2755 RICE STREET 506 ROSEVILLE, MN 55113 | P-0030604 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOPINDERJIT SINGH<br>334 DUNSMUIR TERRACE<br>UNIT 2<br>SUNNYVALE, CA 94085 | P-0048573 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BORAM S SEO<br>3240 SAWTELLE BLVD.<br>APT 203<br>LOS ANGELES, CA 90066 | P-0018120 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BORIS JAN M CHAVEZ<br>1114 WOODCREST LANE<br>VISTA, CA 92081 | P-0021690 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BORIS LIFSHITZ<br>1279 HUNTINGTON DR<br>MINDELEIN<br>MUNDELEIN, IL 60060 | P-0005282 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BORIS NOVOSELSKY AND LARISA NOVOSELSKY<br>46 BOYCE AVENUE<br>STATEN ISLAND, NY 10306 | P-0035399 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BORIS SLUSAREV<br>80 GLENWOOD ROAD<br>TENAFLY, NJ 07670 | P-0036006 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BORIS SLUSAREV<br>80 GLENWOOD ROAD<br>TENAFLY, NJ 07670 | P-0036090 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BORIS VAISMAN<br>17620 GARRETT DR.<br>GAITHERSBURG | P-0029595 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BORMAN, JOHN<br>915 KLISH WAY<br>DEL MAR, CA 92014 | 2338 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BORO R RUDIC<br>235 SIGNAL RIDGE RD<br>FRANKFORT, KY 40601 | P-0003619 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BORROEL, RAMIRO R.<br>THE LAW OFFICES OF NIGEL BURNS<br>800 WEST 1ST STREET, SUITE #401-12<br>LOS ANGELES, CA 90012 | 4386 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BORSOOK, LANA<br>10430 WILSHIRE BOULEVARD #1503<br>LOS ANGELES, CA 90024 | 1815 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOSWORTH, KAI<br>2549 11TH AVE S #2<br>MINNEAPOLIS, MN 55404 | 2270 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOUCLIN, EDWARD<br>2097 LOGGIA<br>NEWPORT BEACH, CA 92660 | 1858 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOUDREAU, TIARA C.<br>224 ALBION ST. #2<br>WAKEFIELD, MA 01880 | 1309 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOUGEOIS, STANLEY<br>2605 CHESTER STREET<br>METAIRIE, LA 70001 | 1293 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOUPLON LIVING TRUST<br>BOUPLON LIVING TRUST<br>N2539 SHORE DR.<br>MARINETTE, WI 54143-9224 | P-0013603 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOURGEOIS, CLAIRE<br>644 METAIRIE LAWN DRIVE<br>METAIRIE, LA 70001 | 2039 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOWEN, CRAIG<br>4350 HOPEWELL CHURCH RD SW<br>LANCASTER, OH 43130 | 335 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOWEN, TALAIA T<br>1104 SIBLEY MEMORIAL HWY<br>MENDOTA HEIGHTS, MN 55118 | 1778 | 11/4/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| BOWEN, VENETTA<br>212 THIA CT<br>COATESVILLE, PA 19320 | 5054 | 10/12/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BOWIE'S CLIMATE CONTROL<br>410A HAMILTON AVE.<br>WAYNESBORO, PA 17268 | P-0025342 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOWNE, KEZIAH<br>2500 S ROCKPORT ROAD APT 2804<br>BLOOMINGTON, IN 47403 | 365 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOYD B MUNSCH<br>2431 YARMOUTH LN<br>CROFTON, MD 21114-1134 | P-0028560 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOYD CANTU, JR.<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043681 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BOYD S PROCTOR<br>424 COUNTY RD 2452<br>LEESBURG, TX 75451 | P-0003610 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOYD W OMER<br>9626 VILLA DEL REY NE<br>ALBUQUERQUE, NM 87111 | P-0005663 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOYD W OMER<br>9626 VILLA DEL REY NE<br>ALBUQUERQUE, NM 87111 | P-0005669 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOYD, RODNEY<br>450 SOUTH SECOND AVE.<br>MOUNT VERNON, NY 10550 | 1850 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOYDEN, CAROLYN E<br>185 HOGAN AVE<br>VALLEJO, CA 94589-1919 | 2263 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOYD'S LIMOUSINE SERVICE<br>222 N. SEPULVEDA BLVD.<br>MANHATTAN BEACH, CA 90266 | P-0020277 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOZEMAN, MELLANIE<br>109 WALKER RD.<br>NEW BRITAIN, CT 06053 | 578 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BP NORTH SPRINGS, INC. DBA FREEDOM HONDA<br>16901 MILIKAN AVE.<br>IRVINE, CA 92606 | 2207 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| BRACAMONTE, RUTH<br>468 HICKORY ST.<br>KEARNY, NJ 07032 | 5052 | 10/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRACE, SUSAN<br>6531 E. CASA DE RISCO LANE<br>GOLD CANYON, AZ 85118 | 711 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRACH, ERIC<br>1616 12TH AVENUE<br>LOS ANGELES, CA 90019 | 4959 | 4/23/2018 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| BRAD A HOWE<br>7524 BRIDGE ST<br>ALEXANDRIA, PA 16611 | P-0031642 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD C WRIGHT AND LAUREN F WRIGHT<br>1665 HARROD WAY<br>SALINAS, CA 93906 | P-0017532 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD CAMPBELL AND ANGELA CAMPBELL<br>5336 N COUNTY ROAD 2200E<br>WESTFIELD, IL 62474 | P-0006395 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD CHELLEW<br>12144 167TH PL NE<br>REDMOND, WA 98052 | P-0023204 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD D MULDER AND DIANA L MULDER<br>4737 BRIARGLEN LANE<br>HIGHLANDS RANCH, CO 80130 | P-0007365 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRAD GACKE<br>817 EUCALYPTUS COURT<br>LODI, CA 95242 | P-0026352 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD HAYS<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043955 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BRAD J MARAIST<br>614 DUGAS STREET<br>SAINT MARTINVILL | P-0019048 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD J NILMEIER<br>2787 W. BULLARD, SUITE 109D<br>FRESNO, CA 93711 | P-0012466 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD J PABIAN<br>12001 OLD COLUMBIA PIKE<br>#104<br>SILVER SPRING, MD 20904 | P-0031187 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD JACOBSON<br>12572 FIELDSTONE LANE #81<br>GARDEN GROVE, CA 92845 | P-0021834 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD K CANHAM<br>17082 HANOVER LANE<br>EDEN PRAIRIE, MN 55347 | P-0018480 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD L HARRIS<br>11709 PRICE DR.<br>OKLAHOMA CITY, OK 73170 | P-0033805 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD L HOUCHINS<br>303 RS CR 4325<br>EMORY, TX | P-0003237 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD LEHRMAN<br>14805 MINNEHAHA PL<br>WAYZATA, MN 55391 | P-0011190 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD M VERRET AND MICHELLE M VERRET<br>510 BLAKEFIELD DRIVE<br>SCHRIEVER, LA 70395 | P-0053451 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD MCCANN<br>9169 CASTLE PINES CIRCLE<br>MONTGOMERY, AL 36117 | P-0005045 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD R EPSTEIN AND DIANE L EPSTEIN<br>8 BROAD STREET<br>WINDSOR, VT 05089 | P-0005554 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| BRAD RITCHIE<br>25 VALLEY VIEW RD<br>NEWTOWN, CT 06470 | P-0021322 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRAD S EVANS<br>14194 ST HWY P<br>POTOSI, MO 63664 | P-0046333 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD SNIDERMAN<br>4326 PARK FORTUNA<br>CALABASAS, CA 91302 | P-0035903 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD SNIDERMAN<br>4326 PARK FORTUNA<br>CALABASAS, CA 91302 | P-0035992 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD WILSON AND NEFFIE WILSON<br>9616 N. LAUREL AVE<br>KANSAS CITY, MO 64157 | P-0025588 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADDOCK, PATSY R.<br>230 CR 338<br>FALKNER, MS 38629 | 2660 | 11/15/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BRADFORD A MASTERS<br>2775 GEMSTONE COURT<br>2775 GEMSTONE CT<br>REDDING, CA 96001 | P-0016581 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADFORD H HINKSON<br>41707 NIBLICK RD<br>TEMECULA, CA 92591 | P-0026985 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADFORD HUGHES<br>24 BRIDLEWOOD RD<br>NORTHBROOK, IL 60062 | P-0010416 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADFORD J DEMEO AND ROSALIE J DEMEO<br>P O BOX 606<br>BODEGA BAY, CA 94923 | P-0042132 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADFORD J DUFFY<br>11 TREMONT AVE<br>BETHEL, CT 06801 | P-0011888 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADFORD J NESS<br>1701 FERN LANE<br>WAUSAU, WI 54401 | P-0019467 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADFORD K CHANG AND CORINNE Y CHANG<br>6139 147TH PLACE, SE<br>BELLEVUE, WA 98006-4601 | P-0048877 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADFORD L WEAVER<br>372 BELL ROAD<br>MORRISON, TN 37357 | P-0004114 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BRADFORD R MONTGOMERY<br>15547 FERNDALE RD<br>VICTORVILLE, CA 92394 | P-0019133 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADFORD S ADAMS AND SHERRY F ADAMS 243 EAST CENTER AVE LAKE BLUFF, IL 60044 | P-0039691 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADFORD W MOTT AND SEUNG H LEE 1004 SOUTHMOOR CT APEX, NC 27502 | P-0037855 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADIX, ELIZABETH AND SHARI 1080 WILDWOOD AVENUE DALY CITY, CA 94015 | 4875 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRADLEE J GIETZEL 401 DALE DRIVE BURLINGTON, WI 53105 | P-0004495 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY A GUYER 4112 88TH LANE NE CIRCLE PINES, MN 55014 | P-0017310 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BRADLEY A GUYER 4112 88TH LANE NE CIRCLE PINES, MN 55014 | P-0017321 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BRADLEY A GUYER 4112 88TH LANE NE CIRCLE PINES, MN 55014 | P-0017327 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BRADLEY A GUYER 4112 88TH LANE NE CIRCLE PINES, MN 55014 | P-0017331 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BRADLEY A GUYER 4112 88TH LANE NE CIRCLE PINES, MN 55014 | P-0017345 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BRADLEY A HANSEN 107 GEORGE ST ARLINGTON, MA 02476 | P-0005808 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY A HORN AND COBURN A DUKEHART 2813 CENTER AVE. MADISON, WI 53704 | P-0013236 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BRADLEY C DRAKE 1922 LINCOLN STREET #1S EVANSTON, IL 60201 | P-0017701 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY D ALDRICH AND DEBORAH ALDRICH 230 WOODLAND DR DRIFTWOOD, TX 78619 | P-0047417 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY D BUSCHMANN 1886 GREENWOOD VALLEY DRIVE RIVER FALLS, WI 54022 | P-0025658 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $450.00 | | | | | $450.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADLEY D EPPERSON<br>10620 BAYPORT RD<br>LOUISVILLE, KY 40299-5815 | P-0035481 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY D SIRMON AND DELAINE W SIRMON<br>461 W. ROBERTS ROAD<br>CANTONMENT, FL 32533 | P-0007939 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY D VASS<br>7334 CASE PL.<br>ANNANDALE, VA 22003 | P-0031324 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY E TATE<br>2307 SAINT ANDREWS AVE.<br>ZACHARY, LA 70791 | P-0030888 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY F OLT<br>2728 VISTA GRANDE CT.<br>PEKIN, IL 61554-6487 | P-0003662 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY H COOK AND TRACEY A COOK<br>409 LIBERTY DRIVE<br>BLANDON, PA 19510 | P-0043185 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY H COOK AND TRACEY A COOK<br>409 LIBERTY DRIVE<br>BLANDON, PA 19510 | P-0043220 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY H COOK AND TRACEY A COOK<br>409 LIBERTY DRIVE<br>BLANDON, PA | P-0043221 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY H COOK AND TRACEY A COOK<br>409 LIBERTY DRIVE<br>BLANDON, PA 19510 | P-0043967 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY J COYNE<br>9214 CALISTA DRIVE<br>NORTH RIDGEVILLE, OH 44039 | P-0022167 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY J EVANS AND EILEEN S EVANS<br>1808 N. 24TH ST.<br>BROKEN ARROW, OK 74014 | P-0016618 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY J MERCER<br>125 WEST PUGH DRIVE<br>SPRINGBORO, OH 45066 | P-0037234 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY J SCHULTZ<br>7611 PORTICO PLACE<br>LONGMONT, CO 80503 | P-0050085 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY J SCHULTZ AND AMANDA R SCHULTZ<br>7611 PORTICO PLACE<br>LONGMONT, CO 80503 | P-0049965 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY J WALSH AND SUZANNE W WALSH | P-0040209 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADLEY K BOESE<br>553 W 1ST ST<br>HOISINGTON, KS 67544 | P-0055661 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY KANE<br>8402 W LARKSPUR DR<br>PEORIA, AZ 85381 | P-0010918 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY L BASTIEN<br>6080 WEDGEWOOD VILLAGE CIR.<br>LAKE WORTH, FL 33463 | P-0041889 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY L HAUGE<br>4807 MARY GREEN CT NE<br>CEDAR RAPIDS, IA 52411 | P-0009573 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY M BAKES<br>39 SYCAMORE WAY<br>WALLINGFORD, CT 06492 | P-0014334 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY M GOLD<br>655 GLENRIDGE CLOSE DR<br>SANDY SPRINGS, GA 30328-3453 | P-0054154 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| BRADLEY M PAUL<br>23160 STEWART AVE<br>WARREN, MI 48089 | P-0013227 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY N BAKER<br>1880 HAYDEN BRIDGE RD<br>SPRINGFIELD, OR 97477-1632 | P-0038107 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY N BAKER<br>1880 HAYDEN BRIDGE RD<br>SPRINGFIELD, OR 97477-1632 | P-0038114 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY N KLEIN<br>842 PRAIRIE BROOK COURT<br>HOUSTON, TX 7706 | P-0006191 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY N KLEIN | P-0006196 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY P CHRISTENSEN<br>9820 DEERBROOK DRIVE<br>CHANHASSEN, MN 55317 | P-0017931 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY P DAVIS | P-0031547 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY PARKER<br>2625 MILL SPRINGS PASS<br>FORT WORTH, TX 76123 | P-0044433 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY R BUINICKY<br>4467 PARKWOOD SQ<br>NICEVILLE, FL 32578 | P-0000544 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADLEY R HUBER<br>5564 DOVER DR<br>CARMEL, IN 46033-8557 | P-0057493 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY R SCHNEIDER<br>3500 EURO LANE<br>DEPERE, WI 54115 | P-0017553 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY R TODD<br>17465 LITTLE EAGLE CREEK AVE.<br>WESTFIELD, IN 46074 | P-0001513 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY S BERENTZ<br>24505 COPPER CLIFF COURT<br>LAKE FOREST, CA 92630 | P-0050532 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY S EVANS<br>14194 ST HWY P<br>POTOSI, MO 63664 | P-0046332 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY S EVANS AND JULIA M EVANS<br>10261 DORLAC DR<br>CADET, MO 63630 | P-0046315 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY S FOX AND KYLE S FOX<br>100 MCDERMOTT RIDGE RD<br>BUCKHANNON, WV 26201 | P-0037523 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY S GEREN<br>17220 MALLET HILL DR<br>LOUISVILLE, KY 40245 | P-0017808 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY S TROWBRIDGE<br>PO BOX 45<br>PLYMOUTH, FL 32786-0045 | P-0032174 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY T HELGESON<br>511 S WALNUT ST<br>LINCOLN, IL 62656 | P-0004348 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY T STEPHENSON<br>5200 N SHERIDAN ROAD<br>UNIT 209<br>CHICAGO, IL 60640 | P-0011195 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY T WYSOSKE<br>2517 S 16TH ST<br>COUNCIL BLUFFS, IA 51501 | P-0012979 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY W FIEDLER<br>2714 SW 343 PL<br>FEDERAL WAY, WA | P-0028067 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| BRADLEY W WALLS | P-0058195 | 8/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADLEY, ANTOINE<br>11471 MAGNOLIA AVE<br>APT 690<br>RIVERSIDE, CA 92505 | 3412 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRADLEY, COREAL<br>5431 EVENING MIST DRIVE<br>ARLINGTON, TN 38002 | 2513 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BRADON WESCHE<br>304 S JONES BLVD #3218<br>LAS VEGAS, NV 89107 | P-0024191 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADWELL DIVERSIFIED INC<br>25673 BECKHAM RD<br>HARLINGEN, TX 78552 | P-0019039 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADY S ALDRICH<br>710 TRINITY STAR<br>SAN ANTONIO, TX 78260 | P-0006319 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADY VALENTINE<br>950 COBB ROAD<br>NEWBERN, TN 38059 | P-0015914 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $3,726.00 | | | | | $3,726.00 |
| BRADY W MARSHALL<br>912 SONOMA WAY<br>SACRAMENTO, CA 95819 | P-0028611 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADY, JAMES A<br>2236 CASCADE WAY<br>LONGVIEW, WA 98632 | 1959 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRAIN K JASEY<br>PO BOX 22912<br>NEWARK, NJ 07101 | P-0052659 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAIT, PAULA<br>85 LASALLE AVE<br>FRAMINGHAM, MA 01701 | 2951 | 11/21/2017 | TK Holdings Inc. | | | | | | $0.00 |
| BRAKOB, MARGARET R<br>6 BAYCREST COURT<br>NEWPORT BEACH, CA 92660-2918 | 4572 | 12/27/2017 | TK Holdings Inc. | $2,190.00 | | | | | $2,190.00 |
| BRANCH, BRADLEY R.<br>5000 YATES MILL POND ROAD<br>RALEIGH, NC 27606 | 358 | 10/23/2017 | TK Holdings Inc. | $240.00 | $0.00 | | | | $240.00 |
| BRANDALON STROPES AND JEREMY L STROPES<br>14507 E 110TH PL N<br>OWASSO, OK 74055 | P-0000057 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| BRANDE CHRISTIAN<br>733 ARVIN RD<br>VIRGINIA BEACH, VA 23464 | P-0038956 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRANDE N HUTCHINSON 640 PECOS STREET SPRING VALLEY, CA | P-0017818 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDEE D WATERS 1727 W TOPEKA DR PHOENIX, AZ 85027 | P-0054016 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDEN P BERGER 870 MICA CITY RD FRANKLIN, NC 28734 | P-0028587 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI A NICHOLS 39 CHICORY DRIVE WOLCOTT, CT 06716 | P-0004065 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI G PETE 1106 ESTELLE STREET LAKE CITY, AR 72437 | P-0019189 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI G PETE 1106 ESTELLE STREET LAKE CITY, AR 72 | P-0019196 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI H STALLWORTH 27401A MEADE TRAIL LOXLEY, AL | P-0053141 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI HARPER AND B 605 FIELDING WILLIAMS RD. SINGER, LA 70660 | P-0021407 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI J WEBB AND RICKEY T WEBB BRANDI WEBB 17666 PINTO ST BRIGHTON, CO 80603 | P-0027090 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI JACKSON 3510 BRIDGEWATER DRIVE MONROE, GA 30656 | P-0057384 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI L MARQUIS 2489 LOOKINGGLASS RD ROSEBURG, OR 97471 | P-0040279 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI L PHELAN 58 BURDICK AVENUE JOHNSON CITY, NY 13790 | P-0016482 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BRANDI L POOLE 1580 BUCKSVILLE ROAD AUBURN, KY 42206 | P-0055969 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI M PEREZ AND BENJAMIN PEREZ 14737 LA FORGE ST WHITTIER, CA 90603 | P-0056282 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRANDI M WARREN 519 CALAMONDIN WAY SW VERO BEACH, FL 32968 | P-0023130 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI M WOOD AND WILLIAM S WOOD 105 OAK HILL CT CANTON, GA 30115 | P-0046761 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI MACK AND DELVON MACK 1109 COUNTY STREET PORTSMOUTH, VA 23704 | P-0009425 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI N NOTTO 6030 SHINING LEAF CT KATY, TX 77449 | P-0041865 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI S SIMMONS 6418 AQUA POINT WAY SOUTHSIDE, AL 35907 | P-0020502 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI S SIMMONS 6418 AQUAPOINT WAY GADSDEN, AL 35907 | P-0057776 | 3/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI S WHITE 4020 MINNESOTA AVENUE NE #578 WASHINGTON, DC 20019 | P-0042031 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI T EPPS 1505 WATERTOWN WAY APT 213 CHESAPEAKE, VA 23320 | P-0037950 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDICE A THORN 2437 PRINCESS LANE MARIETTA, GA 30067 | P-0014936 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDIE L CAMP 9920 DEER CREEK STREET HIGHLANDS RANCH, CO 80129 | P-0017900 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDIE L COMMIATO 1819 E BEVERLY DR CORSICANA, TX 75110 | P-0004772 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON A CLARK 5194 WINONA CT OCEANSIDE, CA 92057 | P-0028927 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON A MAY 183 MEADOW RIDGE LANE ROGERSVILLE, AL 35652 | P-0053109 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON A SILVERS 104 BROOKSTONE DR SW CALHOUN, GA 30701 | P-0032663 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRANDON BURGER<br>1251 CASRWELL AVE<br>ELK GROVE VILLAG, IL 60007 | P-0039411 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON C FULLER AND CHRISTOPHER W WARNER<br>137 YAMACRAW PLACE<br>LEXINGTON, KY 40511 | P-0029437 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| BRANDON CROSBY<br>817 IMOGENE COURT<br>AZLE, TX 76020 | P-0052605 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON D MUNYON<br>5647 VISTA DRIVE<br>WEST DES MOINES, IA 50266 | P-0016370 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BRANDON D PELLY<br>6596 CHESAPEAKE DR<br>MEMPHIS, TN 38141 | P-0032128 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BRANDON E BLOODSAW<br>3060 GOOD SHEPARD LN<br>PLACERVILLE, CA 95667-3129 | P-0030401 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON E MEDEIROS<br>58 OLD WHIPPLE STREET<br>CUMBERLAND, RH 02864 | P-0032829 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON E WALKER<br>3907 BAYONNE CT<br>LOUISVILLE, KY 40299 | P-0001894 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON E WELLS<br>6820 SWALLOW LN<br>NRH, TX 76182 | P-0055886 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON F O'DONNELL AND LEYSAN M SAFINA<br>103 ASH SWAMP RD<br>SCARBOROUGH, ME 04074 | P-0054591 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON H MCKNIGHT<br>8 HALEY LN<br>LITCHFIELD, CT 06759 | P-0006492 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON HINES<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043750 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BRANDON J ARNDT<br>2030 SHADOW CANYON ROAD<br>ACTON, CA 93510 | P-0033216 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON J ARNDT<br>2030 SHADOW CANYON ROAD<br>ACTON, CA 93510 | P-0035456 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRANDON J HILLIARD AND BRANDON J HILLIARD 312 CEDAR ROAD EAST BETHEL, MN 55092 | P-0020383 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| BRANDON J LEGORE AND LISA M LEGORE 1121 EAST CARLISLE AVE SPOKANE, WA 99207 | P-0021397 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON J LIVINGSTON 2924 EVERGREEN AVE CAMDEN, AR 71701 | P-0037328 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| BRANDON J LIVINGSTON 2924 EVERGREEN AVE CAMDEN, AR 71701 | P-0057537 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON J LYMAN 8307 N.W. 58TH. PL. TAMARAC, FL 33321 | P-0047446 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON JACKSON 2943 DRAGONWICK DR. HOUSTON, TX 77045 | P-0002658 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON KENNEDY 183 THOMPSON ST F6 NEW YORK, NY 10012 | P-0008953 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON KOSAKI 4 DROVER CT TRABUCO CYN, CA 92679 | P-0029262 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $26.22 | | | | | $26.22 |
| BRANDON KROL 5409 HOLLOW CORNERS DRYDEN, MI 48428 | P-0030898 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| BRANDON L SCHNIZLER 3596 LIBERTY RIDGE TRAIL MARIETTA, GA 30062 | P-0013081 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON L SCHNIZLER 3596 LIBERTY RIDGE TRAIL MARIETTA, GA 30062 | P-0013171 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON LE 1417 N JACKSON ST SANTA ANA, CA 92703 | P-0025834 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BRANDON M BONOFF 12 OLD WOODS ROAD BROOKFIELD, CT 06804 | P-0027857 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON M FUGATE AND MICHAEL A FUGATE 1064 COUNTY ROAD 2240 MOBERLY, MO 65270 | P-0004391 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRANDON M GREEN | P-0057595 | 3/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON M MARTINEZ 10A ROAD 5316 BLOOMFIELD, NM 87413 | P-0058224 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON M PAYTE 4328 CARTAGENA DR FORT WORTH, TX 76133-5451 | P-0043925 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON M SAYED 7532 LOWILLA LANE LITHONIA, GA 30058 | P-0006057 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON MARQUETTE 7100 WINDSTREAM CIR MIDLAND, MI 48642 | P-0016488 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON P LONG AND CAROL A LONG 1882 LAKE RD SHARPSVILLE, PA 16150 | P-0057590 | 3/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON PELLEY 1200 RANDALL ST. BELIOT, WI 53511 | P-0058184 | 8/20/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BRANDON R HARRELL 1 SCOTT CIRCLE NW APT 719 WASHINGTON, DC 20036 | P-0049574 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON R IVIE 9902 COPA CABANA CT BAKERSFIELD, CA 93312 | P-0027044 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON R JACOBS 44 OAKRIDGE DR TAUNTON, MA 02780 | P-0023379 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON R KIPP 506 VOGT CT S POWELL, OH 43065 | P-0002818 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON R VIDAL 5389 COCHRAN ST. APT 2 SIMI VALLEY, CA 93063 | P-0019363 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON REEVES 4775 ARGONNE ST A201 DENVER, CO 80249 | P-0013719 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON S BURFORD 5507 COTTONROSE LN RALEIGH, NC 27606 | P-0048860 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON S COLBERT 20 BEL AIRE CT. HILLSBOROUGH, CA 94010 | P-0037192 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRANDON STARMER<br>49 COVE RD<br>TOMS RIVER, NJ 08753 | P-0035373 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON T MULLEN<br>8738 W TOWNLEY AVE<br>PEORIA, AZ 85345 | P-0024220 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON THOMAS<br>83 HOLLY ST.<br>MARION, AR 72364 | P-0013526 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| BRANDON VALUET<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0054866 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $2,000,000.00 | | | | | $2,000,000.00 |
| BRANDON W MILLS<br>1339 12TH STREET<br>LOS OSOS, CA 93402 | P-0046880 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON W REDDEN<br>186 ROCK RIDGE LANE<br>CHARMCO, WV 25958 | P-0026008 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON W SANDERS<br>1605 S 2600 W<br>SYRACUSE, UT 84075 | P-0026403 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDT E EUDY<br>PO BOX 365<br>KILMARNOCK, VA 22482 | P-0027039 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDY A CLAYTON AND KEVIN A CLAYTON<br>1175 JUNIPER ST<br>LANDERS, CA 92286 | P-0021411 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDY D WALLER<br>1262 SE 48TH AVE<br>PORTLAND, OR 97215 | P-0033707 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDY E WHITEFORD<br>31317 HAYES RD<br>WARREN, MI 48088 | P-0039026 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDY HUDSON<br>6968 CLARKRIDGE DR<br>APT 1502<br>DALLAS, TX 75236 | P-0038206 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDY L FINCK<br>40 COUNTRY LANE<br>PITTSTON, ME 04345 | P-0047640 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDY L WILLIAMS<br>58693 WARE DRIVE<br>PLAQUEMINE, LA 70764 | P-0045145 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRANDY M BLAND PAYNE<br>2112 EAST VISTA WAY #10<br>VISTA, CA 92084 | P-0054694 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDY M HUDSON<br>24 APPLETREE DRIVE<br>SOD, WV 25564 | P-0056083 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDY M SMITH AND JEREMY A SMITH<br>4420 ABBEY WAY<br>POWDER SPRINGS, GA 30127 | P-0034173 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDY MCCANDLESS AND BRANDY MCCANDLESS<br>226 GROVE PL<br>CIBOLO, TX 78108 | P-0055690 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDY R BUENAFE<br>2656 DOBBINS WAY<br>SACRAMENTO, CA 95815 | P-0021594 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDY R TARQUINO AND TIMOTHY J TARQUINO<br>1327 N GLENN AVE<br>FRESNO, CA 93728 | P-0021199 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDY R TARQUINO AND TIMOTHY J TARQUINO<br>1327 N. GLENN AVE<br>FRESNO, CA 93728 | P-0021203 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDY SIMPSON<br>800 TURNER TRAIL<br>CONWAY, AR 72034 | P-0012422 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDYN J GARVIN<br>3215 13TH AVE<br>CHATTANOOGA, TN 37407 | P-0050870 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANGERS, MICHAEL<br>1305 LEXINGTON RD<br>LOUISVILLE, KY 40204 | 378 | 10/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BRANISLAV UNKOVIC<br>1115 S. BARRINGTON AVE. #3<br>LOS ANGELES, CA 90049 | P-0023110 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANNON K WHEELER<br>1750 BELLEAIR FOREST DR. C-12<br>#C-12<br>BELLEAIR, FL 33756 | P-0005114 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANT T DISMUTE<br>66 BENTLEY CIR<br>LITTLE ROCK, AR 72210 | P-0034975 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRANT T DISMUTE<br>66 BENTLEY CIR<br>LITTLE ROCK, AR 72210 | P-0035017 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANT T POTTS<br>30061 ROBRT ST<br>WICKLIFFE, OH 44092 | P-0053690 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRASHAWNA L FUNDERBURG<br>202 FORREST WAY<br>PALMETTO, GA 30268 | P-0034972 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAUN'S EXPRESS INC.<br>10 TANDEM WAY<br>HOPEDALE, MA 01747 | P-0057674 | 3/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAVES, NICKOLAS C<br>21 HUNTINGTON PLACE<br>WATERBURY, VT 05676 | 758 | 10/27/2017 | TK Holdings Inc. | $250.00 | $0.00 | | | | $250.00 |
| BRAWNDON C CARTER<br>2919 S RIDGELEY DR<br>LOS ANGELES, CA 90016-3717 | P-0036971 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAZ R DANTAS<br>88 CEDAR GROVE ROAD<br>BRANCHBURG, NJ 08876 | P-0040850 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRDLEY D MOORE AND MARY MOORE<br>8332 SW 44 TERRACE<br>GAINESVILLE, FL 32608 | P-0053476 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $17,485.40 | | | | | $17,485.40 |
| BREANA J SYLWESTER<br>20265 ELLIE LANE<br>BEND, OR 97703 | P-0024154 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BREANN CHARLO<br>18640 SW MT HOME RD<br>SHERWOOD, OR 97140 | P-0050821 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BREANNA BELSKY AND SHEREE COLONNA<br>405 LUNAR LANE<br>MOON TOWNSHIP, PA 15108 | P-0019910 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BREANNA L MARQUEZ<br>4681 SIERRA VISTA AVENUE<br>#107<br>RIVERSIDE, CA 92505 | P-0024155 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BREANNA M LITTLEPAGE<br>33-219 LAURA DRIVE<br>THOUSAND PALMS, CA 92276 | P-0033465 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BREANNA N ZWART<br>2289A BRYANT STREET<br>SAN FRANCISCO, CA 94110 | P-0015448 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BREANNA R FLUEGEL<br>1324 ANIMAS ST<br>MONTROSE, CO 81401 | P-0011022 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BREANNA R TAMBURIN<br>101 SHERWOOD DRIVE<br>SANTA ROSA, CA 95405 | P-0057086 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BREANNE SEVASTOPOULOS AND GEORGE SEVASTOPOULOS<br>90 ANALISA LN<br>WALNUT CREEK, CA 94596 | P-0034902 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BREANNE SEVASTOPOULOS AND GEORGE SEVASTOPOULOS<br>90 ANALISA LN<br>WALNUT CREEK, CA 94596 | P-0034904 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BREASIA L GILBERT<br>1521 CASSIB STREET<br>BRYAN, TX 77803 | P-0005198 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRECK ZITTRITSCH<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0052956 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| BREE A LONG<br>2488 VINTAGE DR<br>COLORADO SPRINGS, CO 80920 | P-0035796 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BREED, MARTHA H.<br>1285 CLOVER LN.<br>WALNUT CREEK, CA 94595 | 2132 | 11/7/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| BREENA R ROPER<br>51 ASHBURTON AVE<br>WOBURN, MA 01801 | P-0027780 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BREMDA L KAUSER<br>3071 REMINGTON RIDGE ROAD<br>COLUMBUS, OH 43232 | P-0001908 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA A BAINES<br>10622 CLEARVIEW VILLA PLACE<br>HOUSTON, TX 77025 | P-0051654 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA A CLARK<br>654 SUNSET AVE<br>VENICE, CA 90291 | P-0057631 | 3/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA A DURTKIN AND MIKE D DURKIN<br>902 1ST AVE. E.<br>HOLMEN, WI 54636 | P-0048275 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA A HEATON<br>313 APPLEWOOD DRIVE<br>LOCKPORT, NY 14094 | P-0044876 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENDA A HEATON<br>313 APPLEWOOD DRIVE<br>LOCKPORT, NY 14094 | P-0044933 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA A MCCORMICK<br>12 WESTBURY DRIVE NW<br>ROME, GA 30165-1972 | P-0052349 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA A PURCELL<br>1137 AMBERTON LANE<br>POWDER SPRINGS, GA 30127 | P-0029710 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA A RUPERT<br>4225 COUNTY ROAD 175<br>CLYDE, OH 43410 | P-0048770 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA B GRAMMER<br>2213 KILKENNY LN.<br>DEER PARK, TX 77536 | P-0049416 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA B GRAMMER AND CHRISTOPHER S GRAMMER<br>2213 KILKENNY LN<br>DEER PARK, TX 77536 | P-0049467 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA B SIEGELMAN<br>69 POND CIRCLE<br>MOUNT SINAI, NY 11766 | P-0003103 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA BILLINGS AND BRENDA BILLINGS<br>301 EXECUTIVE PARK BOULEVARD<br>UNIT 204<br>SAN FRANCISCO, CA 94134 | P-0014778 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA BROADBENT AND REYDANIEL CASTRO<br>32 LESTER ST<br>ANSONIA, CT 06401 | P-0003079 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA C COOPER<br>517 CALVERT DR<br>PADUCAH, KY 42003 | P-0045876 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA D ANDERSON<br>7441 WILDERNESS PARK DRIVE<br>APT. 202<br>WESTLAND, MI 48185-6562 | P-0041343 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA D CELESTINE<br>505 BRUCE DRIVE<br>505 BRUCE DRIVE<br>LAKE CHARLES, LA 70615 | P-0013659 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA D FUENTES<br>3614 SAN RAFAEL DR<br>ARLINGTON, TX 76013 | P-0045793 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENDA D HUTSON<br>352 E. DAVIS ST<br>352 E. DAVIS ST<br>JACKSON, MS 39202 | P-0014883 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA D HUTSON<br>352 E. DAVIS ST<br>JACKSON, MS 39202 | P-0014865 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA D PIERCE<br>6911 DIANNA DR<br>CINCINNATI, OH 45239 | P-0040202 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA D PRINCE AND CHARLES A PRINCE<br>22 FALCON WAY<br>EDWARDS, CA 93523 | P-0020493 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA D STINE-REIHER<br>11754 NW BROOKVIEW LANE<br>GRIMES, IA 50111 | P-0031948 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA DEL SOL<br>4161 NE 14 ST<br>HOMESTEAD, FL 33033 | P-0056906 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA DRUBACK<br>128 TICK TOCK WAY<br>STANFORDVILLE, NY 12581 | P-0047175 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| BRENDA E STOBER<br>348 SWEETGRASS CREEK RD<br>CHARLESTON, SC 29412-9129 | P-0022663 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA F BERESFORD-MARS<br>174 BEACH 98 STREET<br>ROCKAWAY PARK, NY 11694 | P-0053067 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA FAY<br>7010 HIGHLANDS DRIVE NE<br>OLYMPIA, WA 98516 | P-0034883 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA FINUCANE<br>136 STERLING DRIVE<br>LEWISBURG, PA 17837 | P-0032054 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA FRANKLIN AND MORRIS FRANKLIN<br>12417 HWY 417<br>BATCHELOR, LA 70715-3601 | P-0015378 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA G BORTKO AND LAWRENCE J BORTKO<br>22201 118TH ST<br>BRISTOL, WI 53104 | P-0027816 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $27,000.00 | | | | | $27,000.00 |
| BRENDA G WALSH AND WILLIAM C WALSH<br>20007 HAMMOND RD.<br>CORRY, PA 16407 | P-0015156 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENDA GAUNA<br>2723 S MESA AVE<br>YUMA, AZ 85364 | P-0054916 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BRENDA GAUNA<br>2723 S MESA AVE<br>YUMA, AZ 85364 | P-0054917 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| BRENDA GREEN-CARNER<br>2144 LEESBURG ROAD<br>COLUMBIA, SC 29209 | P-0047016 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA H COBB<br>PO BOX 692<br>JEFFERSON, TX 75657 | P-0002926 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA H MELTON AND JAMES L MELTON<br>102 CATHERINE CT<br>FLORENCE, AL 35630 | P-0003590 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA H STOUT<br>248 PERKASIE AVE<br>QUAKERTOWN, PA 18951-2809 | P-0025902 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA HOWE AND CATHERINE HOWE<br>20 BIG ROCK LANE<br>TRUSSVILLE, AL 35173 | P-0001152 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA I SILLAS<br>1123 WATERLOO ST. APT #2<br>LOS ANGELES, CA 90026 | P-0040052 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA J CARTER<br>355 LINKHAVEN DR<br>DUNCANVILLE, TX 75137-4309 | P-0023101 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA J CHAVEZ<br>4214 GIRD AVE<br>CHINO HILLS, CA 91709 | P-0030111 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA J DYKES<br>20453 STANTON AVE<br>CASTRO VALLEY, CA 94546 | P-0054796 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA J ENGLE<br>596 MONOCACY CREEK ROAD<br>BIRDSBORO, PA 19508 | P-0034513 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA J FARRELL AND STEPHEN D FARRELL<br>2711 E. VOLTAIRE AVE.<br>PHOENIX, AZ 85032 | P-0003689 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA J FIX<br>887 OHIO AVE<br>NORTH TONAWANDA | P-0009821 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA J GILMORE MARTIN<br>1459 22ND ST NORTH<br>BIRMINGHAM, AL 35234 | P-0032782 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $21,037.02 | | | | | $21,037.02 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENDA J HANSON<br>1711 COLUMBIA ROAD 61<br>MAGNOLIA, AR 71753 | P-0048277 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA J HANSON<br>1711 COLUMBIA ROAD 61<br>MAGNOLIA, AR 71753 | P-0048303 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA J HUMES<br>215 CRISTIANI STREET<br>1ST FLOOR<br>ROSELLE | P-0055797 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA J JACKSON AND LEE E FLOURNOY<br>PO BOX 1476<br>DEL VALLE, TX 78617 | P-0000879 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA J KATTS<br>545D COVERED BRIDGE PKWY<br>PRATTVILLE, AL 36066 | P-0005011 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA J KATTS<br>545D COVERED BRIDGE PKWY<br>PRATTVILLE, AL 36066 | P-0005053 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA J LUNDY AND MARY MAHLOW<br>6200 NORTH WAYNE ROAD #406<br>NO LONGER IN CONTACT<br>WESTLAND, MI 48185 | P-0033820 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA J PICKETT<br>P. O. BOX 758<br>HOT SPRINGS, AR 71902 | P-0051363 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $450,000.00 | | | | | $450,000.00 |
| BRENDA J ROLLINS<br>4505 TRACE FORK RD<br>SANDYVILLE, WV 25275 | P-0056993 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA J ROLLINS<br>4505 TRACE FORK RD<br>SANDYVILLE, WV 25275 | P-0056994 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA J ROLLINS<br>4505 TRACE FORK RD<br>SANDYVILLE, WV 25275 | P-0056997 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA J SANCHEZ<br>35 SUTTON STREET #2<br>NORTH ANDOVER, MA 01845 | P-0006650 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA J SCHIFF<br>3205 HUNTER ROAD<br>WESTON, FL 33331-3033 | P-0026536 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA J WRIGHT<br>20 OXFORD RD<br>NEWTON, MA 02459 | P-0043109 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $590.00 | | | | | $590.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENDA JONES 2206 ERIN WAY BEL AIR, MD 21015 | P-0009601 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA K COLOMBE 23873 460TH AVENUE WENTWORTH, SD 57075-7374 | P-0044490 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA K FONDREN 8320 S. CARPENTER CHICAGO, IL 60620 | P-0014001 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA K JOHNSON 6325 W DESERT COVE AVE GLENDALE, AZ 85304 | P-0009964 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA K JOINER 13394 POPE WATER VALLEY RD WATER VALLEY, MS 38965 | P-0047328 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA K MILLER 180 BIG SUR STREET CORONA, CA 92881 | P-0033522 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA K MILLER 180 BIG SUR STREET CORONA, CA 92881 | P-0033525 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA L FORD AND ANTHONY E GIANNETTI 330 WESTGATE AVENUE CHICAGO HEIGHTS, IL 60411 | P-0052785 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA L FRANCO 12271 LAKESHORE S AUBURN, CA 95602 | P-0016219 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA L JACKSON AND DAMARCO R GIBBS 2017 EAST RIDGE CIRCLE MADISON, MS 39110 | P-0029784 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA L KIEHLMEIER 2919 SHANNON RD. ERIE, PA 16510 | P-0036534 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA L LARIOSA AND JOSEPH A LARIOSA 1982 MELROSE AVE COLUMBUS, OH 43224 | P-0000350 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BRENDA L PICOU-RODY AND MARK T RODY, JR. 58 RAVENWOOD DRIVE PICAYUNE, MS 39466 | P-0025908 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA L SHEKLIAN 301 W. RACE AVENUE VISALIA, CA 93291 | P-0020142 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENDA L SLAUGHTER 4751 OAKWOOD DRIVE SAINT CLOUD, FL 34772 | P-0002999 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA L TEXEIRA 1500 LIMAHANA CIRCLE UNIT E40 LAHAINA, HI 96761 | P-0034566 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA M GASSER 19090 SUMPTER RD BELLEVILLE, MI 48111 | P-0046420 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA M GOUDY 2025 4TH AVENUE LOS ANGELES, CA 90018-1232 | P-0019506 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA M GRIFFIN 1211 BYRD STREET APT D ELIZABETH CITY, NC 27909 | P-0044540 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $19,183.79 | | | | | $19,183.79 |
| BRENDA M GRIFFIN 1211 BYRD STREET APT. D ELIZABETH CITY, NC 27909 | P-0040898 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $19,183.79 | | | | | $19,183.79 |
| BRENDA M JAUREGUI 8235 BRUNS WAY SACRAMENTO, CA 95828 | P-0029771 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA M PLUMP 36 E 157TH ST SOUTH HOLLAND, IL 60473 | P-0020254 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA M SANDERS 6 CALDERWOOD DR CHEEKTOWAGA, NY 14215 | P-0036621 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA M SCHNEIDER 8311 BEECHER ROAD CLAYTON, MI 49235 | P-0012509 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA M WINEMILLER 5672 FAIR SCHOOL RD GLEN ROCK, PA 17327 | P-0045446 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA M WYNN 11749 W PLATTE RIVER DR WOOD RIVER, NE 68883 | P-0037048 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA MANCUSO 21 RAMSEY RD LEBANON, NJ 08833 | P-0057826 | 4/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA MCPHERSON 9000 BISSONNET 1008 HOUSTON, TX 77074 | P-0011147 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENDA G GINGRAS AND ALAN H GINGRAS<br>4305 136TH ST SE<br>MILL CREEK, WA 98012-8938 | P-0041115 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA N PADILLA AND ERIC D PADILLA<br>8725 LONGSPUR WAY<br>ANTELOPE, CA 95843 | P-0014939 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA N STEPHENS<br>8030 STONEBARN DRIVVE<br>WEST CHESTER, OH 45069 | P-0049077 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA P OWENS<br>1120 ROANOKE LANE<br>MARSHFIELD, MO 65706 | P-0057034 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA PERRY<br>15 FARRAGUT DRIVE<br>PISCATAWAY, NJ 08854 | P-0006019 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA PERRY<br>15 FARRAGUT DRIVE<br>PISCATAWAY, NJ 08854 | P-0006022 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA PREE<br>4854 MOSSFIELD CT<br>PITTSBURGH, PA 15224 | P-0012347 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA R BEAVERS<br>BRENDA RHONE BEAVERS<br>230 RIDINGS WAYS<br>AMBLER, PA 19002-5246 | P-0025752 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA R COILE<br>225 FAITH DRIVE<br>HOMER, GA 30547 | P-0057095 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA R JOHNSON<br>1935 MUSTANG SPRING DR<br>MISSOURI CITY, TX 77459 | P-0002554 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA R JOHNSON<br>1935 MUSTANG SPRING DR<br>MISSOURI CITY, TX 77459 | P-0022057 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA R RYDSTROM<br>PO BOX 232<br>BRYN ATHYN, PA 19009 | P-0049306 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA R SIMMONS<br>3921 MILKY WAY CT<br>EL PASO, TX 79904 | P-0000949 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BRENDA S BARNES<br>6602 THACKWELL WAY<br>UNIT L<br>ALEXANDRIA, VA 22315 | P-0052091 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENDA S BOGANWRIGHT<br>5208 EPSOM CT<br>COLUMBUS, OH 43221 | P-0041784 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA S BROWN<br>198 GLENWOOD DRIVE<br>DENISON, TX 75020 | P-0051919 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA S COLE<br>138 DALE EARNHARDT LANE<br>MARTINSBURG, WV 25404 | P-0055655 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA S COLE AND NANCY E MCCONN<br>5110 E HORTON RD<br>BLISSFIELD, MI 49228 | P-0027000 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA S DESKIN AND LARRY K DESKIN<br>PO BOX 786<br>STEVENSON, WA 98648 | P-0021618 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA S HELMS AND EDWARD F RIOS<br>7494 GRIGGS WAY<br>SACRAMENTO, CA 95831-4814 | P-0016066 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA S INGRAM<br>PO BOX 2961<br>KINSTON, NC 28502 | P-0002766 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA S JEANE<br>401 INDEPENDENCE DR<br>MANDEVILLE, LA 70471 | P-0027942 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA S LEROY<br>1346 INDIANA DRIVE<br>CONCORD, CA 94521 | P-0020296 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA S LEROY<br>1346 INDIANA DRIVE<br>CONCORD, CA 94521 | P-0020309 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA S LIM<br>3103 HILLSIDE DRIVE<br>BURLINGAME, CA 94010 | P-0015509 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA S ROBINSON AND RICHARD D ROBINSON<br>814 BRAZOS STREET<br>GRAHAM, TX 76450 | P-0005408 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA SMAZAL<br>706 S APPLE AVE<br>MARSHFIELD, WI 54449 | P-0053009 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA T CONNOLLY<br>105 35TH AVE NE<br>HICKORY, NC 28601 | P-0016096 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENDA T JOHNSTON<br>9985 SMITH<br>9985<br>SMITH MORGAN ROA, TN 37379 | P-0049951 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA T YOUNG<br>810 DAWNRIDGE DR.<br>LYNCHBURG, VA 24502 | P-0026612 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA VAUGHAN AND DANETTE LUEHM<br>4208 ARBOR CREEK DRIVE<br>CARROLLTON, TX 75010-4101 | P-0045641 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA VIGO<br>3625 E LA JARA STREET<br>LONG BEACH, CA 90805 | P-0036030 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA W CLAVO<br>2252 ATHIS STREET<br>NEW ORLEANS, LA 70122 | P-0055743 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA W SEETO AND HENRY M SEETO<br>1110 TIMBERCREEK RD<br>SAN RAMON, CA 94582 | P-0049844 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA W WINFREE<br>9729 CEDARDALE DRIVE<br>HOUSTON, TX 77055 | P-0029469 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA W WINFREE<br>9729 CEDARDALE DRIVE<br>HOUSTON, TX 77055 | P-0029472 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA WHITE<br>4050 MORGAN ROAD 243<br>UNION CITY, GA 30291 | P-0045205 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA WHITE<br>6511 N EL CAPITAN<br>FRESNO, CA 93722 | P-0040342 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $75.26 | | | | | $75.26 |
| BRENDA WOODWARD<br>7139 E JUANITA AVE<br>MESA, AZ 85209 | P-0003778 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA Y CHAN<br>1673 E BRANDON LN<br>FRESNO, CA 93720 | P-0020496 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDAN A ZARECHIAN<br>815 MAIN STREET<br>READING, MA 01867 | P-0037468 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $424.77 | | | | | $424.77 |
| BRENDAN A ZARECHIAN<br>815 MAIN STREET<br>READING, MA 01867 | P-0039045 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $424.77 | | | | | $424.77 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENDAN D SHILLER<br>601 S CALIFORNIA<br>CHICAGO, IL 60612 | P-0046295 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDAN E MCKEON AND COURTNEY J WILLIAMS<br>336 WASHINGTON ST.<br>GLEN RIDGE, NJ 07028 | P-0020657 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $5,270.55 | | | | | $5,270.55 |
| BRENDAN P FLYNN AND ROSEMARIE FLYNN<br>9 TURNEY PLACE<br>TRUMBULL, CT 06611 | P-0015168 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDAN P FLYNN AND ROSEMARIE FLYNN<br>9 TURNEY PLACE<br>TRUMBULL, CT 06611 | P-0015172 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDAN P KEARSE<br>306 GOLD STREET, 12TH FLOOR<br>BROOKLYN, NY 11201 | P-0043987 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDAN P MURPHY<br>2524 RIO DE ORO WAY<br>SACRAMENTO, CA 95826 | P-0014959 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDAN R FISHER<br>24 NE 47TH STREET<br>MIAMI, FL 33137 | P-0037609 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDAN T CAREY<br>28 ALLARD CIRCLE<br>ASHLAND, MA 01721 | P-0006425 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDEN HODGES AND BILLY HODGES<br>P.O BOX 32<br>VILLA RIDGE, MO 63089 | P-0006359 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDEN M HEALY<br>134 DEER RUN DRIVE<br>COLCHESTER, CT 06415 | P-0003586 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BRENDEN M HEALY<br>134 DEER RUN DRIVE<br>COLCHESTER, CT 06415 | P-0003593 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDEN M HEALY<br>134 DEER RUN DRIVE<br>COLCHESTER, CT 06415 | P-0003597 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BRENDON JACKSON<br>8351 GOLDEN PRAIRIE DRIVE<br>TAMPA, FL 33647 | P-0043762 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENEGAN, BRIAN<br>W156 N5382 BETTE DRIVE<br>MENOMONEE FALLS, WI 53051 | 747 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENNA G SHUTIKA 1253 SYLVAN CIRCLE BELLEFONTE, PA 16823 | P-0014011 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENNA R CHAPPELL 5053 WEST AVENUE K8 LANCASTER, CA 93536 | P-0046620 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENNA R CHAPPELL 5053 WEST AVENUE K8 LANCASTER, CA 93536 | P-0055929 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENNAN J TORREGROSSA 224 VASSAR AVE SWARTHMORE, PA 19081 | P-0021506 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| BRENNECKE, DARRELL FRANK 1302 W. NORTH WATER ST. NEW LONDON, WI 54961 | 1977 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRENNER, DAVID M. 25920 WARRINGTON DEARBORN HEIGHTS, MI 48127 | 4012 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRENNIN K DAWSON AND KEISHA M DAWSON 6400 LAUREN ASHLEIGH AMARILLO, TX 79119 | P-0057997 | 6/14/2018 | TK HOLDINGS INC., ET AL. | $268.00 | | | | | $268.00 |
| BRENNING, JANELLE ROSE DAVID M. DUREE 312 SOUTH LINCOLN AVENUE O'FALLON, IL 62269 | 4017 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRENNTAG SOUTHWEST, INC PO BOX 970230 DALLAS, TX 75397 | 4773 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRENT A KAUKL 7175 E DELABALME RD COLUMBIA CITY, IN 46725 | P-0019478 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT A MATHEW AND TOMI E MATHEW 240 5TH ST LEWISPORT, KY 42351 | P-0049098 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT A REMY 869 E LINCOLN AVE COLUMBUS, OH 43229-5025 | P-0038203 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT BEIDLEMAN 334 HERRICK AVE SAYRE, PA 18840 | P-0009448 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT BOHLEN 3608 SANDPIPER DRIVE SPRINGFIELD, IL 62711 | P-0008976 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENT BORNEMAN AND MARIA SCHOELER 101 ASHLEY CIRCLE LANSDALE, PA 19446 | P-0034962 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT CAMPBELL 1511 MANCHESTER COURT APT. #205 WEST CHESTER, PA 19380 | P-0016511 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT CHRISTENSEN 2747 PARADISE ROAD #601 LAS VEGAS, NV 89109 | P-0056470 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT D BECKER 3054 SOUTH RACE ST DENVER, CO 80210 | P-0028114 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT D FREELAND AND CAROL A FREELAND 427 BRELLINGER STREET COLUMBIA, IL 62236 | P-0016845 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT D FREELAND AND CAROL A FREELAND 427 BRELLINGER STREET COLUMBIA, IL 62236 | P-0016928 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT E BUSH 11821 MAGNOLIA BLVD. APT 1 VALLEY VILLAGE, CA 91607 | P-0018848 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT E HUNSAKER 3086 SO GLACIER BAY WAY MERIDIAN, ID 83642-7828 | P-0024225 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT H BRUNN AND KRISTINE M CONNETT 1435 RANDOLPH AVENUE SAINT PAUL, MN 55105-2560 | P-0011145 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT J HERNANDEZ 76 PACKENHAM AVENUE CHALMETTE, LA 70043 | P-0036011 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT JACKSON 231 RESTFUL CREST AVE NORTH LAS VEGAS, NV 89032-6112 | P-0012514 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT JACKSON 231 RESTFUL CREST AVE NORTH LAS VEGAS, NV 89032-6112 | P-0025635 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT KILLINGER 1126 25TH AVE N ST PETERSBURG, FL 33704 | P-0003770 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT LEASE 3317 WENDHURST AVENUE MINNEAPOLIS, MN 55418 | P-0041521 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENT LEASE AND TRUMAN LEASE 3317 WENDHURST AVENUE MINNEAPOLIS, MN 55418 | P-0041520 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT M CHAMBLEE 79 MELROSE DR MISSION VIEJO, CA 92692 | P-0040067 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT M MYLREA 5627 OSBORN DRIVE MCFARLAND, WI 53558 | P-0024964 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT M SHEPPARD 2442 RIDGEWIND WAY WINDERMERE, FL 34786 | P-0035128 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT MCCORMICK 26301 E BUNDSCHU RD INDEPENDENCE, MO 64056 | P-0007865 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT MORGAN AND CHANDA MORGAN 3002 YAUPON PL AMARILLO, TX 79124 | P-0005314 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT N SEALEY 5222 LYSANDER LANE BRENTWOOD, TN 37027 | P-0021922 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT PETERSON AND BRENDA PETERSON 8408 FAIRVIEW WAY LONE TREE, CO 80124 | P-0002748 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT PETERSON AND BRENDA PETERSON 8408 FAIRVIEW WAY LONE TREE, CO 80124 | P-0002749 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT PETERSON AND BRENDA PETERSON 8408 FAIRVIEW WAY LONE TREE, CO 80124 | P-0002750 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT PETERSON AND BRENDA PETERSON 8408 FAIRVIEW WAY LONE TREE, CO 80124 | P-0002751 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT R ATHAN 2249 WESTBOURNE DR OVIEDO, FL 32765 | P-0025361 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| BRENT R ATHAN 2249 WESTBOURNE DR OVIEDO, FL 32765 | P-0025363 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BRENT R BISCHOFF 5020 IVY NOLE CUMMING, GA 30040 | P-0049209 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT R COMER AND RICHARD R COMER 634 GORDON DR CHARLESTON, WV 25314 | P-0005593 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENT RIZZUTO<br>1084 HAWK CT.<br>WINDSOR, CO 80550 | P-0010508 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT T ARNOLD<br>9 DANTA<br>RANCHO SANTA MAR, CA 92688 | P-0040478 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT W MCDANIEL<br>645 HIDDEN MARSH RD<br>MONUMENT, CO 80132 | P-0008525 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT, MELVIN L.<br>320 HIDDEN VALLEY RD.<br>KINGSPORT, TN 37663 | 251 | 10/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BREON BERNARD<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0041735 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRET A PULS<br>90 INTERLACHEN LN<br>TONKA BAY, MN 55331 | P-0029194 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRET A ZERGER<br>508 DANA CIRCLE<br>ROCK SPRINGS, WY 82901 | P-0015528 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRET AIELLO<br>27308 PLANTATION DR NE<br>ATLANTA, GA 30324 | P-0004906 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRET D BENVENUTI<br>115 CHESNUT HEATH CT<br>MADISON, AL 35756 | P-0005340 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| BRET I GOBLE<br>129 KENILWORTH AVE<br>GLEN ELLYN, IL 60137 | P-0006268 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRET M JARVIS<br>BRET JARVIS<br>159 S. SUMMIT RIDGE DR.<br>WILLIFORD, AR 72482 | P-0049262 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRET SMITH<br>2307 CORP KENNEDY STREET<br>#3<br>BAYSIDE, NY 11360 | P-0051105 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRET SMITH<br>2307 CORPORAL KENNEDY STREET<br>#3<br>BAYSIDE, NY 11360 | P-0051284 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRETNEY S NORRIS<br>516 LYNCH ST<br>PENSACOLA, FL 32505 | P-0057149 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT A CRAMER<br>3633 EMPIRE DRIVE, APT 1<br>LOS ANGELES, CA 90034 | P-0018602 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT A WILLIAMS<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 29464 | P-0049747 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| BRETT BEOUBAY<br>16002 MAGNOLIA TRACE PKWY.<br>BATON ROUGE, LA 70817 | P-0035882 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT BEOUBAY<br>16002 MAGNOLIA TRACE PKWY.<br>BATON ROUGE, LA 70817 | P-0035883 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT C HELFRICH AND KIMBERLY A HELFRICH<br>3632 GREEN HILL CIRCLE<br>SCHNECKSVILLE, PA 18078 | P-0036279 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT C HOGAN AND ANNA HOGAN<br>1320 COUNTRY CLUB DR<br>SIDNEY, NE 69162 | P-0014051 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $82.62 | | | | | $82.62 |
| BRETT C NELSON<br>4140 27TH STREET NORTH<br>ARLINGTON, VA 22207 | P-0025062 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT C SHURR<br>PO BOX 122<br>WILTON, CA 95693 | P-0013681 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BRETT CLARK<br>163 WELDING SHOP DR<br>JONESVILLE, VA 24263 | P-0048136 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT D BOWERS<br>878 FAIRMOORE COURT<br>SUWANEE, GS 30024 | P-0004652 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT D CAVALLI<br>10365 PLANTATION BRIDGE DR<br>JOHNS CREEK, GA 30022 | P-0039259 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT D DAVIS<br>415 TRIMBLE BRANCH<br>PRESTONSBURG, KY 41653-1265 | P-0030521 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT D HOPKINS AND NELBY G HOPKINS<br>55 MONTEGO DR.<br>KENNER, LA 70065 | P-0056598 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT D HOPKINS AND NELBY G HOPKINS<br>55 MONTEGO DR.<br>KENNER, LA 70065 | P-0056603 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRETT D ROGERS<br>1810 MAPLE GROVE RD.<br>JACKSON, MI 49201 | P-0028332 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT E HAYES<br>5113 LONGBRANCH CT<br>ANTIOCH, CA 94531 | P-0045101 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT HAMILTON<br>PO BOX 526346<br>SALT LAKE, UT 84152 | P-0033719 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT J BERLIN<br>1355 PEACHTREE STREET NE<br>SUITE 750 - SOUTH TOWER<br>ATLANTA, GA 30309 | P-0044784 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT J BURNS AND LISA G BURNS<br>3000 MAGELLAN WAY<br>ROUND ROCK, TX 78665 | P-0031494 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT J BURNS AND LISA G BURNS<br>3000 MAGELLAN WAY<br>ROUND ROCK, TX 78665 | P-0031499 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT M BASHER<br>17742 TROLLY CROSSING WAY<br>CORNELIUS, NC 28031 | P-0051003 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT M GENDOES<br>1411 COACHMAN DR<br>WAXHAW, NC 28173 | P-0057735 | 3/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT M GROGAN<br>3103 MEADOW LANE<br>MARSHALL, TX 75670 | P-0055331 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT M GROGAN<br>3103 MEADOW LANE<br>MARSHALL, TX 75670 | P-0056167 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT M MORRIS<br>4435 HENLEY CT.<br>WESTLAKE VILLAGE, CA 91361 | P-0050264 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT M SINGER<br>45 CAMELOT LANE<br>WESTFIELD, MA 01085 | P-0005172 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT M VAUGHAN<br>1991 WILLESDON DR. E<br>JACKSONVILLE, FL 32246 | P-0034842 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT M WILLIAMS<br>3068 NORTHEAST REGENTS DRIVE<br>PORTLAND, OR 97212-1760 | P-0026462 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRETT W BELL 525 3RD STREET NORTH UNIT 402 JACKSONVILLE BCH, FL 32250 | P-0043562 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT W MELWORM 32 ALEXANDRA WAY CLINTON, NJ 08809 | P-0030087 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT WEIN 26 TORY HOLE ROAD DARIEN, CT 06820 | P-0010294 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT WIGGS AND ALESIA WIGGS 2000 STANOLIND AVE MIDLAND, TX 79705 | P-0006624 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A BARBER AND LYNN A BARBER 325 W VINE STREET MILWAUKEE, WI 53212 | P-0004623 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A BLITZ 135 WIMBLEDON LANE OWINGS MILLS, MD 21117 | P-0005202 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A BONEY 316 5TH AVE. BELMAR, NJ 07719 | P-0032910 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A COLEMAN 22593 BRIAN CT RICHTON PARK, IL 60471 | P-0007452 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A CULLIGAN 550 LAMBERT DR. SLINGER, WI 53086 | P-0040384 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $637.33 | | | | | $637.33 |
| BRIAN A DAIELLO 906 PRIMROSE LANE HINESVILLE, GA 31310 | P-0029272 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A DUNNING 19723 BUCK CANYON RD BEND, OR 97702 | P-0054466 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A GIN 2784 N BELL HOLLOW PL TUCSON, AZ 85745 | P-0035174 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A HIGGINS 2128 159TH CT SE MILL CREEK, WA 98012 | P-0055863 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A HOEFT N44W22853 BRIDGE ST PEWAUKEE, WI 53072 | P-0044498 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A KAINZ 9344 W 66TH PL ARVADA, CO 80004 | P-0010211 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN A KLINE AND ASHLIE A HIGHTOWER 400 LAKESIDE LANE SANFORD, NC 27332 | P-0025921 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A MILEY 5563 PRIVATE ROAD 8072 WEST PLAINS, MO 65775 | P-0054169 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A STEEL 43466 SQUIRREL RIDGE PL. LEESBURG, VA 20176 | P-0033373 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A TOWNSEND 130 OAKWOOD DRIVE ST CHARLES, IL 60175 | P-0010110 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A TROBEE 8761 BLUFF LANE FAIR OAKS, CA 95628 | P-0038583 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A WEDDLE AND KADIE L WEDDLE 7341 WINDRIDGE WAY BROWNSBURG, IN 46112 | P-0030417 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A WILLETT 4805 S SNOQUALMIE STREET SEATTLE, WA 98118 | P-0019058 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A YOUNG 27 EQUESTRIAN WAY LEMONT, IL 60439 | P-0052245 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN AUSTIN 101 HEDGEWOOD CT FLETCHER, NC 28732 | P-0016829 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN B LANDRUM 3702 HARVARD AVENUE DALLAS, TX 75205 | P-0006744 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN B SWEENY 85 N CRETIN AVE ST PAUL, MN 55104 | P-0021115 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN BANET AND ERIN BANET 13102 WILLOW FOREST DR LOUISVILLE, KY 40245 | P-0001934 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN BEAN 1066 SKIPTON DRIVE NORTH SALT LAKE, UT 84054 | P-0005992 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN BLACKWELL AND AMY BLACKWELL PO BOX 640 BATSON, TX 77519 | P-0053463 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN BOI 6N792 SOMERSET DR ST CHARLES, IL 60175 | P-0021450 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN BOLANDER<br>2875 NORWOOD PLACE<br>ALHAMBRA, CA 91803 | P-0044563 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN C BREHM<br>18 JOB ROAD<br>INWOOD, WV 25428 | P-0008003 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN C CASHMERE<br>2745 ROCHESTER ROAD<br>CRANBERRY TWP, PA 16066 | P-0034254 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN C FOSTER<br>8542 E. MT. VERNON CT.<br>WICHITA, KS 67207 | P-0015206 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN C HAMLIN<br>1932 SCENIC AVE<br>CENTRAL POINT, OR 97502 | P-0054901 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN C JUSTEMA AND WENDY N JUSTEMA<br>5952 ALCOVE DR NE<br>BELMONT, MI 49306 | P-0024101 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN C LEEPER<br>10700 PARKGATE DRIVE<br>NOKESVILLE, VA 20181 | P-0041134 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BRIAN C MOSANSKY<br>10004 MAIDEN LN.<br>RICHMOND, IL 60071 | P-0012898 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN C MURDOCH<br>2655 IVY BROOK LANE<br>BUFORD, GA 30519 | P-0054461 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN C RIEGER AND CAROL K RIEGER<br>309 TOWN SQUARE CIRCLE<br>COLD SPRINGS, KY 41076 | P-0052817 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN C ROBINSON<br>1109 LOCUST ST.<br>EAU CLAIRE, WI 54703 | P-0012285 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN C SCHNUCKEL<br>1600 NELSON AVENUE<br>MANHATTAN BEACH, CA 90266 | P-0031955 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN C SCHNUCKEL AND MICHAEL A SCHNUCKEL<br>1600 NELSON AVENUE<br>MANHATTAN BEACH, CA 90266 | P-0031947 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN C SMITTLE<br>1180 CRYSTAL COVE<br>SAN DIEGO, CA 92154 | P-0041534 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $13,659.84 | | | | | $13,659.84 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN C SWORIN<br>4832 BRIDE ST<br>NORTH LAS VEGAS, NV 89081-3124 | P-0000472 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN CALDERONE<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043893 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BRIAN CARAMANIAN<br>MITCHELL A. TOUPS, LTD<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0048667 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN CARAMANIAN AND ANA CARAMANIAN, DEC'<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAMONT, TX 77704-0350 | P-0048668 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN COLLETTI<br>2311 NE 21ST AVE<br>JENSEN BEACH, FL 34957 | P-0057140 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN CUNNINGHAM<br>3220 LADERA DR.<br>BEDFORD, TX 76021 | P-0036419 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN D BROWN<br>47 TRACY LYN RD<br>HOLLISTON, MA 01746 | P-0039537 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $875.00 | | | | | $875.00 |
| BRIAN D GLENN<br>9000 SW 197TH TER<br>MIAMI, FL 33157 | P-0020659 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN D HEALY<br>710 EMIL ST<br>LEMONT, IL 60439 | P-0038862 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN D HOLTZ<br>W287N8391 CENTER OAK RD.<br>HARTLAND, WI 53029 | P-0012742 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $210.00 | | | | | $210.00 |
| BRIAN D HOLTZ<br>W287N8391 CENTER OAK RD.<br>HARTLAND, WI 53029 | P-0012852 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $210.00 | | | | | $210.00 |
| BRIAN D KYLE<br>4710 DONAHO ROAD<br>NORTH ZULCH, TX 77872 | P-0024248 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN D LENARD<br>P. O. BOX 1704<br>HAMMOND, LA 70404 | P-0020710 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN D LYNCH AND CHRISTINA A LYNCH 4717 W BAY VIEW AVE TAMPA, FL 33611 | P-0017881 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN D MCCULLOUGH 1200 CHEROKEE AVENUE MARION, SC 29571 | P-0000912 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN D MOSBRUCKER 1018 E FAIRBROOK CIR MESA, AZ 85203-4912 | P-0041221 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN D PAPKA 1609 S DAWLEY DR BRANDON, SD 57005 | P-0016673 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN D PAULSON 3656 45TH AVE S MINNEAPOLIS, MN 55406 | P-0046544 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $2,242.80 | | | | | $2,242.80 |
| BRIAN D POPPE 311 S 51ST ST OMAHA, NE 68132 | P-0011421 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN D REILLY 5 COYOTE CIRCLE RANSOM CANYON, TX 79366 | P-0052343 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $356.51 | | | | | $356.51 |
| BRIAN D SAVAGE AND NATASHA T SAVAGE P.O. BOX 854 HOMER, GA 30547 | P-0009089 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN D WEIBERT AND LEANN A WEIBERT 592 BING CT BRENTWOOD, CA 94513 | P-0052644 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN D ZUBATCH 4 HEATHER WAY NEWTOWN SQUARE, PA 19073 | P-0023691 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN DANFORTH 1465 20TH CT SW VERO BEACH, FL 32962 | P-0002469 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN DAVIS 972 N TOPANGA DR PALATINE, IL 60074 | P-0016901 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN DENGEL 8901 247TH STREET BELLEROSE, NY 11426 | P-0055898 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN DODGE 740 MASONIC AVE SAN FRANCISCO, CA 94117 | P-0015801 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BRIAN DOLENZ 1603 TEALWOOD COURT KELLER, TX 76248-5409 | P-0053393 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN DREEBIN<br>3739 ROSE AVE.<br>LONG BEACH, CA 90807 | P-0019235 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN E ALLISON AND CATHERINE C ALLISON<br>12924 CHORLEYWOOD CIR<br>FISHERS, IN 46037-7299 | P-0036482 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN E ALLISON AND CATHERINE C ALLISON<br>12924 CHORLEYWOOD CIR<br>FISHERS, IN 46037-7299 | P-0036695 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN E ALLISON AND CATHERINE C ALLISON<br>12924 CHORLEYWOOD CIR<br>FISHERS, IN 46037-7299 | P-0036696 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN E AVELAR<br>407 IVORY CIR<br>AURORA, CO 80011 | P-0013821 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN E EGGENER<br>1431 MEADOW LN<br>GLENVIEW, IL 60025 | P-0009431 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN E FOLSTER<br>50 BOWDOIN AVENUE<br>OLD TOWN, ME 04468 | P-0039628 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN E GEBERT<br>6712 PASSAGEWAY PL<br>BURKE, VA 22015 | P-0041980 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BRIAN E GONZALEZ<br>7960 CAINNO CIRCLE<br>MIAMI, FL 33143 | P-0055345 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $312.00 | | | | | $312.00 |
| BRIAN E KLIESEN<br>357 GRAND CANYON DRIVE<br>WHITE ROCK, NM 87547 | P-0056705 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN E KLIESEN<br>357 GRAND CANYON DRIVE<br>WHITE ROCK, NM 87547 | P-0057687 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN E LEE<br>292 JACKSONVILLE ROAD<br>POMPTON PLAINS, NJ 07444 | P-0046293 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN E PAGE<br>759 COLLEGE AVE NE<br>GRAND RAPIDS, MI 49503 | P-0018591 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN E PORTER<br>2379 BROWN BARK DRIVE<br>BEAVERCREEK, OH 45431 | P-0001692 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN E SAMUELS<br>11486 CORTINA PLACE<br>SAN DIEGO, CA 92131 | P-0019024 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN ENGLAND AND JOYCE POLLASTRO<br>401 N GRAND AVE<br>BOZEMAN, MT 59715 | P-0032080 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN F ABADIR<br>3555 SYCAMORE TRAIL LANE APT 302<br>WINSTON SALEM, NC 27103 | P-0052902 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN F BEGLEY<br>12104 JACKSON STREET<br>OMAHA, NE 68154 | P-0011212 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN F BEGLEY<br>12104 JACKSON STREET<br>OMAHA, NE 68154 | P-0011218 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN F BEGLEY<br>12104 JACKSON STREET<br>OMAHA, NE 68154 | P-0011276 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN F PENDERGAST<br>1122 S. WABENA AVE<br>MINOOKA, IL 60447 | P-0007349 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN F SCHRADER<br>3335 FAIR OAKS DRIVE<br>KALAMAZOO, MI 49008 | P-0014009 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN FARRALES AND SHIELA S FARRALES<br>820 FOXWORTH BLVD<br>APT 304<br>LOMBARD, IL 80148 | P-0035419 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN FLAHERTY<br>205 SUGAR RD<br>BOLTON, MA 01740 | P-0004940 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN FORSTON AND BRIAN FORSTON<br>9399 S. COBBLESTONE WAY, UNIT H<br>FRANKLIN, WI 53132 | P-0055230 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| BRIAN G COYLE<br>133 LIBRARY AVE APT. #2<br>RUTLAND, VT 05701 | P-0036691 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN G MASTENBROOK<br>5525 HAYES TOWER RD<br>GAYLORD, MI 49735 | P-0044177 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN G WHITING<br>16506 BLUFF SPRINGS DR.<br>HOUSTON, TX 77095 | P-0003989 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN G WILLIAMS AND SHARI L WILLIAMS<br>26 REILLY ROAD<br>EASTON, CT 06612 | P-0011817 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $45,471.36 | | | | | $45,471.36 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN GALSKE AND ANN GALSKE<br>18020 S CROOKED CREEK CT<br>ORLAND PARK, IL 60467 | P-0040603 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN GHIDINELLI<br>15 ARCANGEL WAY<br>SAN RAFAEL, CA 94903 | P-0032480 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN GODWIN<br>1701 MARINER BAY BLVD<br>FORT PIERCE, FL 34949 | P-0005256 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN GREGORY KIERNAN<br>435 CARPENTERS COVE LANE<br>DOWNINGTOWN, PA 19335 | P-0009387 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN GRENFELL<br>1617 N GARDNER STREET<br>LOS ANGELES, CA 90046 | P-0036439 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN H CRIST<br>527 LAKE ST.<br>PRESCOTT, WI | P-0043908 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN H OATES<br>20054 SERRE DRIVE<br>ESTERO, FL 33928 | P-0002200 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $303.50 | | | | | $303.50 |
| BRIAN H WAYMAN<br>271W 1525N<br>LAYTON, UT 84041 | P-0008464 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BRIAN HARTMANN<br>161 CLIFF ST<br>HALEDON, NJ 07508 | P-0035670 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN HOLMES<br>1757 WELLSTEAD ST<br>MT PLEASANT, SC 29466 | P-0050527 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN HUFFORD<br>106 BEECH DRIVE<br>DELAWARE, OH 43015 | P-0000808 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J ANDERSON<br>5938 DANVERS LN NW<br>ROCHESTER, MN 55901 | P-0048628 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J ANDERSON<br>5938 DANVERS LN NW<br>ROCHESTER, MN 55901 | P-0048638 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J ANDREWS<br>6482 JIMILYN ST.<br>SIMI VALLEY, CA 93063 | P-0025433 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J BISHOP<br>132 EAST SPENCER STREET<br>ITHACA, NY 14850 | P-0056963 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN J BOGENHAGEN<br>27980 371ST AVE<br>GEDDES, SD 57342 | P-0010066 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J BOX AND HARRIET V BARBEE<br>8970 POSEY DRIVE<br>WHITMORE LAKE, MI 48189 | P-0026584 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J CLARKE AND HOLLY C CLARKE<br>150 W. 9TH AVE<br>CONSHOHOCKEN, PA 19428 | P-0041844 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J CLEMENTONI<br>4304 BERKLEY STREET<br>HARRISBURG, PA 17109 | P-0018673 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J DORAN AND THERESA M DORAN<br>1925 E. 47TH PL<br>DAVENPORT, IA 52807 | P-0043254 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J EGAN AND AMY W EGAN<br>3505 DUNDEE DR<br>CHEVY CHASE, MD 20815 | P-0008111 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J FELTZ AND JACQUELINE A FELTZ<br>200 CHAPLEY AVE<br>JUNCTION CITY, WI 54443 | P-0011161 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J FLIETH<br>10002 SW CHADWICK DR<br>PORT SAINT LUCIE, FL 34987 | P-0000643 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J FORSYTHE<br>8552 LAKE SPRINGS TRAIL<br>HURST, TX 76053 | P-0001928 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J GENESI<br>527 THE LANE<br>EBENSBURG, PA 15931 | P-0042281 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J GILLESPIE<br>2085 GRAMERCY PLACE<br>HUMMELSTOWN, PA 17036 | P-0045779 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BRIAN J HOLBROOK<br>934 RANDOLPH AVE<br>SAINT PAUL, MN 55102 | P-0041298 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J JONES AND CYNTHIA L JONES<br>POBOX 406<br>VALLEY LEE, MD 20692 | P-0025105 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J KOHAN AND JAMIE D KOHAN<br>419 KENWOOD AVE<br>LEPANTO, AR 72354 | P-0018576 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN J LEIVESTAD AND JENNIFER L LEIVESTAD 461 DEER CREEK COURT LOVELAND, CO 80538 | P-0053083 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J LEUCHTNER 29 DEER RUN ROCHESTER, NY | P-0016882 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J MEAD 1609 HOQUIAM PL NE RENTON, WA 98059 | P-0017089 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J PEREZ AND DEBORAH A PEREZ 1118 LYONSHALL BLVD SWANSEA, IL 62226 | P-0052391 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J POWELL 9617 MARYVILLE LN FORT WORTH, TX 76108 | P-0006316 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J SMIALEK 2 CARLSBAD DR. TOMS RIVER, NJ 08757 | P-0003836 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J STANTON AND DANA L STANTON 8380 GATEWATER DR. MONTICELLO, MN 55362 | P-0011741 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J STANTON AND DANA L STANTON 8380 GATEWATER DR. MONTICELLO, MN 55362 | P-0011827 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J STANTON AND DANA L STANTON 8380 GATEWATER DR. MONTICELLO, MN 55362 | P-0011835 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J STONE AND LAURA M STONE 3851 RIDGEVIEW CT. COLGATE, WI 53017 | P-0009485 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J SWIFT AND ANNE P HOOVER 1708 4TH AVE SE SIOUX CENTER, IA 51250 | P-0011948 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J TITUS 5070 LOCKWOOD RD PERRY, OH 44081 | P-0017057 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K ADAMS 5530 OAK STREET KANSAS CITY, MO 64113 | P-0008268 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K ANDERSON AND MOLLY K ANDERSON 1422 EASTVIEW CT OCEANSIDE, CA 92056 | P-0020207 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN K BOLDEN<br>3410 ALEXANDER ROAD NE<br>APT.746<br>ATLANTA, GA 30326 | P-0041318 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K ECKSTEIN<br>118 NORTH STREET<br>SUNBURY, OH 43074 | P-0048027 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K FITZGERALD II<br>1733 119TH AVE NE<br>BLAINE, MN 55449 | P-0031813 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K FITZGERALD II<br>1733 119TH AVE NE<br>BLAINE, MN 55449 | P-0031821 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K FITZGERALD II<br>1733 119TH AVE NE<br>BLAINE, MN 55449 | P-0031879 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K HINZPETER<br>2562 HONEY CREEK CIRCLE<br>APT 419<br>EAST TROY, WI 53120 | P-0005861 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K HOM<br>197 TOPAZ WAY<br>SAN FRANCISCO, CA 94131-2535 | P-0017757 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K HUCKABAY<br>633 COUNTY LINE RD<br>CUMMING, GA 30040 | P-0006152 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K JASEY<br>PO BOX 22912<br>NEWARK, NJ 07101 | P-0046643 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| BRIAN K JENKINS<br>4994 MENOMINEE LN<br>CLARKSTON, MI 48348 | P-0014513 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K LEONARD<br>5433 JESSICA DRIVE<br>OAK FOREST, IL 60452 | P-0054799 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K LOGAN<br>55 SHADY NOOK DR<br>TOMS RIVER, NJ 08755-5126 | P-0037195 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $613.78 | | | | | $613.78 |
| BRIAN K LOGAN<br>55 SHADY NOOK DR<br>TOMS RIVER, NJ 08755-5126 | P-0037246 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $613.78 | | | | | $613.78 |
| BRIAN K MACDONALD<br>6 PICADILLY CIRCLE<br>LONDONDERRY, NH 03053 | P-0018662 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN K MORRIS<br>102 ROCKRIDGE RD<br>APT 1<br>CONNELLSVILLE, PA 15425 | P-0010210 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K ODELL<br>111 WHITE AVENUE<br>BECKLEY, WV 25801 | P-0028640 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K ODELL AND CYNTHIA D ODELL<br>111 HITE AVENUE<br>BECKLEY, WV 25801 | P-0028564 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K PAYNE<br>1578 RICKMAN MONTEREY HWY<br>RICKMAN, TN 38580 | P-0011703 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K WALKER<br>692 SHERI LN<br>DANVILLE, CA 94526 | P-0022538 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BRIAN K YASTE<br>357 SILAS PIKE<br>CYNTHIANA, KY 41031 | P-0002058 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN KEEGAN<br>4875 FM 535<br>CEDAR CREEK, TX 78612 | P-0000719 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN KELSCH<br>26 HENRY COTTON RD<br>CENTER CONWAY, NH 03813 | P-0010885 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN KENNEDY AND KATHLEEN KENNEDY<br>117 CROW PLACE<br>CLAYTON, CA 94517 | P-0029291 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN KENNEDY AND KATHLEEN KENNEDY<br>117 CROW PLACE<br>CLAYTON, CA 94517 | P-0029304 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN KIM<br>4319 HARBOR RIDGE ROAD NE<br>TACOMA, WA | P-0036847 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN KOLJAT<br>3306 FUTURA DR.<br>ROSWELL, NM 88201 | P-0041508 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN KOLJAT<br>3306 FUTURA DR.<br>ROSWELL, NM 88201 | P-0041513 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN KRUSE<br>2607 N 157TH STREET<br>OMAHA, NE 68116 | P-0013489 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $18,500.00 | | | | | $18,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN L BENZEL AND CYNTHIA A BENZEL 23970 NE GREENS CROSSING ROAD REDMOND, WA 98053 | P-0031668 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L CATALANO 753 COTTONWOOD COURT VIRGINIA BEACH, VA 23462 | P-0009457 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $10,164.92 | | | | | $10,164.92 |
| BRIAN L CATRON 9612 VERONICA DR CHARLOTTE, NC 28215 | P-0037605 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L CONN 31 IRON MOUNTAIN ROAD WARWICK, NY 10990 | P-0051214 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L EVERS PO BOX 82026 PHOENIX, AZ 85071 | P-0032635 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L EVERS PO BOX 82026 PHOENIX, AZ 85071 | P-0032636 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L KELLEY 4636 SE RIVER DRIVE MILWAUKIE, OR 97267 | P-0046336 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L KIEFER P.O. BOX 9085 FORT WAYNE, IN 46899-9085 | P-0052695 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L LEGGETT 708 LINDY LANE AVE SW NORTH CANTON, OH 44720 | P-0043841 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L LEHMAN 1376 MALLARD DR E CHAMBERSBURG, PA 17202 | P-0012724 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L LEHMAN 1376 MALLARD DR E CHAMBERSBURG, PA 17202 | P-0012727 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L LEWIS AND JUANITA J LEWIS 3190 VILLAGE PARK DRIVE MELBOURNE, FL 32934 | P-0050966 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L LEWIS AND JUANITA J LEWIS 3190 VILLAGE PARK DRIVE MELBOURNE, FL 32934 | P-0051041 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L MCELMURRY AND NANCY S MCELMURRY 8341 KNOLLWOOD DRIVE MOUNDS VIEW, MN 55112-6135 | P-0043041 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN L MIRACLE<br>25923 BEAUTYBERRY<br>SAN ANTONIO, TX 78261 | P-0030278 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L MIRACLE<br>25923 BEAUTYBERRY<br>SAN ANTONIO, TX 78261 | P-0030280 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L MIRACLE<br>25923 BEAUTYBERRY<br>SAN ANTONIO, TX 78261 | P-0030369 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L MIRACLE<br>25923 BEAUTYBERRY<br>SAN ANTONIO, TX 78261 | P-0030375 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L PABST AND SABINE E PABST<br>1614 HALL STREET<br>DOWNERS GROVE, IL 60516 | P-0040884 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L PARKS AND MARY JANE PARKS<br>117 S. CHESTNUT ST.<br>LINESVILLE, PA 16424-8607 | P-0009368 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L POMPENEO<br>4018 W CASS ST<br>TAMPA, FL 33609 | P-0026561 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L PRESTON<br>6600 PLEASANT AVE APT 108<br>RICHFIELD, MN 55423 | P-0041384 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L RIISE<br>3533 ASHBOURNE CIR<br>SAN RAMON, CA 94583 | P-0012526 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L WATSON AND JULIE A WATSON<br>408 N. CAVENDISH ST.<br>QUEEN VALLEY, AZ 85118 | P-0035448 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L WICKLUND<br>5200 GREYSTONE SUMMIT DR.<br>APT. 701<br>COLUMBUS, GA 31909 | P-0004523 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L WILLISON AND MELODY D WILLISON<br>2953 KILTIE DR<br>SUN PRAIRIE, WI 53590 | P-0034793 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN LEE<br>1015 ESSEX ST SE<br>311<br>MINNEAPOLIS, MN 55414 | P-0052101 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN LEMON<br>39 HAMILTON AVENUE<br>YONKERS, NY 10705 | P-0035890 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN LUM<br>160 AMBER DRIVE<br>SAN FRANCISCO, CA 94131 | P-0020097 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN LUTTER<br>16 BYRON DRIVE<br>MOUNT LAUREL, NJ 08054 | P-0021561 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $75.00 | | | | | $75.00 |
| BRIAN M ALDERMAN<br>1928 MONTMARTE DR<br>JACKSONVILLE, FL 32210 | P-0001245 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN M FUKUMOTO<br>17530 MANZANITA DRIVE<br>MORGAN HILL, CA 95037 | P-0017865 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN M GLASS AND MARY C GLASS<br>1253 ISLAND DR.<br>APT. 201<br>ANN ARBOR, MI 48105 | P-0041860 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN M HALL<br>6617 S TIB ET CT<br>AURORA, CO 80016 | P-0042089 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BRIAN M JACKSON<br>1555 MONACO PKWY<br>DENVER, CO 80220 | P-0004646 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN M KRAFT<br>2402 WHITE ASH COURT<br>PLAINFIELD, IL 60586 | P-0016144 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN M KRUICHUK<br>16650 FOWLES ROAD<br>MIDDLEBURG HTS., OH 44130 | P-0035407 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN M MCNAMARA<br>3S180 CYPRESS DRIVE<br>GLEN ELLYN, IL 60137 | P-0030621 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN M RAK<br>4372 WREN CT.<br>WINDSOR, WI 53598 | P-0011062 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN M STANFIELD AND HANNAH<br>4 WHISPERING OAKS DRIVE<br>WASHINGTON, MO 63090 | P-0007311 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN M THOMAS<br>701 QUAIL CIRCLE<br>HATFIELD, PA 19440 | P-0028182 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $975.00 | | | | | $975.00 |
| BRIAN MEYER<br>2125 RACINE<br>CHICAGI, IL 60614 | P-0026350 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN MOSBRUCKER<br>1018 E FAIRBROOK CIR<br>MESA, AZ 85203 | P-0042794 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN MULLIGAN<br>1139 KENISTON AVENUE<br>LOS ANGELES, CA 90019 | P-0041338 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN MULLIGAN<br>1139 KENISTON AVENUE<br>LOS ANGELES, CA 90019 | P-0041345 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN N DAVID<br>7675 CLASSIC WAY<br>ATLANTA, GA 30350 | P-0038839 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BRIAN N DAVID AND CHRISTIAN N DAVID<br>7675 CLASSIC WAY<br>ATLANTA, GA 30350 | P-0038894 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BRIAN N DROBNIS<br>58 DALY DRIVE<br>STOUGHTON 02072 | P-0006375 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN NORTH<br>8177 S. KOSTNER AVE.<br>CHICAGO, IL 60652 | P-0042796 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN O YORK<br>3513 PINNACLE ROAD<br>AUSTIN, TX 78746 | P-0039035 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN P BLACKWELL<br>PO BOX 640<br>BATSON, TX 77519 | P-0053467 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN P BLACKWELL AND AMY J BLACKWELL<br>P.O. BOX 640<br>BATSON, TX 77519 | P-0053468 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN P BLACKWELL AND AMY J BLACKWELL<br>PO BOX 640<br>BATSON, TX 77519 | P-0053464 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN P BLACKWELL AND AMY J BLACKWELL<br>PO BOX 640<br>BATSON, TX 77519 | P-0053465 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN P BLACKWELL AND AMY J BLACKWELL<br>PO BOX 640<br>BATSON, TX 77519 | P-0053466 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN P BLEVINS<br>2800 BABE SEARS LANE<br>GRANITE FALLS, NC 28630 | P-0049330 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN P BLEVINS AND PAMELA D BLEVINS<br>2800 BABE SEARS LANE<br>GRANITE FALLS, NC 28630 | P-0049266 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN P CARMAN<br>121 BLAZE CT<br>WEXFORD, PA 15090 | P-0028050 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN P HUGHES AND LISA M ROHN<br>PO BOX 2491<br>OAK BLUFFS, MA 02557 | P-0032223 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN P KIRBY AND BRIAN KIRBY<br>3111 EAGLE CREEK DR<br>BLOOMINGTON, IL 61704 | P-0032528 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN P ROOS<br>8159 SHORECREST CT<br>SPRING HILL, FL 34606 | P-0001264 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN PERRY<br>6 RIVA DEL LAGO DR.<br>MISSOURI CITY, TX 77459 | P-0024290 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN R BRUTON<br>306 CLARK STREET<br>CHARLES CITY, IA 50616 | P-0009900 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| BRIAN R CUMMINGS<br>17356 EMERALD CHASE DRIVE<br>TAMPA, FL 33647 | P-0006282 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN R DECKER AND CAROLYN M QUAM<br>7590 SW ERICA PL<br>BEAVERTON, OR 97008 | P-0057181 | 2/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN R ELLIS<br>31515 25TH LN S<br>N103<br>FEDERALWAY, WA 98003 | P-0056073 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| BRIAN R FORSTON<br>9399 S. COBBLESTONE WAY<br>UNIT H<br>FRANKLIN, WI 53132 | P-0055231 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BRIAN R GOODRICH AND REBECCAH S GOODRICH<br>542 S 850 W<br>LAYTON, UT 84041 | P-0050543 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN R HAMMER<br>30 F ST. N.E.<br>EPHRATA, WA 98823 | P-0019198 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN R HERRING<br>13108 GREENWOOD CREEK<br>ASHLAND, VA 23005 | P-0009565 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN R HERRING<br>13108 GREENWOOD CREEK<br>ASHLAND, VA 23005 | P-0009580 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN R KENNEDY<br>117 CROW PLACE<br>CLAYTON, CA 94517 | P-0029277 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN R KENNEDY AND KATHLEEN M KENNEDY<br>117 CROW PLACE<br>CLAYTON, CA 94517 | P-0029299 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN R O'HAGAN AND BRIAN O'HAGAN<br>W6656 ELM VIEW DRIVE<br>APPLETON, WI 54915 | P-0013102 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN R READ<br>54 DUSTY OAK LN.<br>LYNDHURST, VA 22952 | P-0037107 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $51,493.95 | | | | | $51,493.95 |
| BRIAN R SCHUCK<br>1709 WARRENVILLE ST.<br>LAS VEGAS, NV 89117 | P-0004218 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN R SYMINGTON AND CASEY L SYMINGTON<br>3935 11TH AVENUE<br>KEARNEY, NE 68845 | P-0017510 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN R WEEKS<br>1212 WEST WOODS RD<br>HAMDEN, CT 06518 | P-0052350 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,350.00 | | | | | $1,350.00 |
| BRIAN R WELLS | P-0027670 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN ROSENBLUH<br>610 ENGLEWOOD LN.<br>HNNELL HILL, GA 30755 | P-0035548 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN S ANDERSON<br>10146 BLUFF RD<br>EDEN PRAIRIE, MN 55437-5002 | P-0049454 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN S BERRYHILL<br>115 TANGLEWOOD DR<br>ALEDO, TX 76008 | P-0035291 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $274.00 | | | | | $274.00 |
| BRIAN S CHRISTIE<br>10276 WEXFORD CT.<br>NEWBURGH, IN 47630 | P-0038469 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN S DART<br>99 NEW WICKHAM DRIVE<br>PENFIELD, NY 14526 | P-0031842 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN S FRENCHMAN<br>9961 MARSALA WAY<br>DELRAY BEACH, FL 33446 | P-0006014 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN S GAETA-SYMONDS<br>9420 NOBLE AVE. #110<br>NORTH HILLS, CA 91343 | P-0034141 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN S GUTH<br>525 S. BRISTOL LN<br>ARLINGTON HTS, IL 60005 | P-0049986 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN S HEGLUND<br>119 CYPRESS CT<br>CANTON, GA 30115 | P-0018240 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN S HOLDRIDGE<br>69 AUTUMN ST<br>MALDEN, MA 02148 | P-0016619 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN S MILLER AND DIANE O MILLER<br>136 BROOK DRIVE<br>LEWISBURG, PA 17837 | P-0041883 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN S MILLER AND DIANE O MILLER<br>136 BROOK DRIVE<br>LEWISBURG, PA 17837 | P-0041917 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN S VAN DINE AND LINDA VAN DINE<br>1893 COVE LANE<br>GLENDALE HEIGHTS, IL 60139 | P-0028701 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN SCHUCHMANN<br>1512 W SYCAMORE ST<br>ROGERS, AR 72758 | P-0015053 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| BRIAN T DENNY<br>6921 ACHIEVE DR<br>AMARILLO, TX 79119 | P-0016028 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN T FARRINGTON AND JAN W FARRINGTON<br>3733 WHARTON DRIVE<br>FORT WORTH, TX 76133 | P-0030013 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN T MAHONEY<br>550 UNION BRIDGE RD<br>UNION BRIDGE, MD 21791 | P-0023835 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN UDANY<br>1150 JOHNSON DRIVE<br>APT 3111<br>BUFFALO GROVE, IL 60089 | P-0011864 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN UNDERDAHL<br>210 VERMILLION ROAD<br>RENO, NV 89521-6315 | P-0000833 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN W BAILEY<br>4571 LANGDON DR<br>#302<br>MORRISVILLE, NC 27560 | P-0028501 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN W BAUMGARDNER<br>13627 GILBRIDE LANE<br>CLARKSVILLE, MD 21029 | P-0029841 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| BRIAN W BUZZELLA<br>6511 NOVA DR.<br>111<br>DAVIE, FL 33317 | P-0048853 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BRIAN W HORST<br>2821 4TH AVE WEST<br>GLADSTONE, MI 49837 | P-0040722 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $60.00 | | | | | $60.00 |
| BRIAN W JOHNSON AND CYNTHIA A JOHNSON<br>15639 W STATE ROAD 48<br>BIRCHWOOD, WI 54817 | P-0056179 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $211.45 | | | | | $211.45 |
| BRIAN W JOHNSON AND CYNTHIA A JOHNSON<br>15639 W STATE ROAD 48<br>BIRCHWOOD, WI 54817 | P-0056191 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $211.45 | | | | | $211.45 |
| BRIAN W KAUFMANN<br>18 MARTIN STREET<br>CARTHAGE, NY 13619 | P-0044247 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN W SMITH AND BRIAN W. SMITH<br>8 WINNERS CIRCLE #1B<br>OWINGS MILLS, MD 21117 | P-0023264 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN WAI<br>1940 FRANCISCAN WAY 306<br>ALAMEDA, CA 94501 | P-0018420 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN WALKER AND MERCY WALKER<br>24 BLUE JAY DRIVE<br>ALISO VIEJO, CA 92656 | P-0057787 | 3/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN WESTERMAN<br>501 KENTON CT<br>PASO ROBLES, CA 93446 | P-0029077 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| BRIAN WIGGINS<br>PO BOX 770<br>ELLENWOOD, GA 30294 | P-0027715 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $7,302.33 | | | | | $7,302.33 |
| BRIAN WILLIAMS<br>1610 IRONWOOD CC DR<br>NORMAL, IL 61761 | P-0053394 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN ZENOBI<br>19 WINDING LANE<br>EAST HARTFORD, CT 06118 | P-0037442 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANA C WHITT FILLIO<br>2133 PINEHURST LANE<br>APT 2037<br>MESQUITE, TX 75150 | P-0011355 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIANA E FARIS<br>29890 SW CAMELOT ST<br>WILSONVILLE, OR 97070 | P-0035800 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANA J PEELE<br>2409 WOLF CREEK DR<br>MELBOURNE, FL 32935-2138 | P-0000325 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| BRIANA L TAYLOR<br>5401 W SLAUSON AVE<br>LOS ANGELES, CA 90056 | P-0026845 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANA M ERICKSON<br>1221 LINCOLN ST<br>FAIRFIELD, CA 94533 | P-0013031 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANB D GILLES<br>328 SUNNY LANE<br>BELLEAIR, FL 33756 | P-0057332 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNA CARTER<br>2919 S RIDGELEY DR<br>LOS ANGELES, CA 90016-3717 | P-0036970 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNA COUNTER AND RAYMOND COUNTER<br>5720 HERON DR E<br>COLLEYVILLE, TX 76034 | P-0040018 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNA D GRIDER<br>179 BRIGHTON AVE , APT 2<br>PERTH AMBOY, NJ 08861 | P-0040477 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNA D ROCHA<br>10211 URA LN APT 7-308<br>DENVER, CO 80260 | P-0034592 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNA GOODIE<br>915 N MACON PARK DR<br>MACON, GA 31210 | P-0054701 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNA L BROOKS<br>396 COOL EVENING CT<br>CLOVERDALE, IN 46120 | P-0003737 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNA L DEIHL<br>2005 GARFIELD AVE #4<br>MINNEAPOLIS, MN 55405 | P-0026718 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNA M BRIGGS<br>555 CORONEL PLACE<br>#10<br>SANTA BARBARA, CA 93101 | P-0019705 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNA M PRICE<br>11311 ANDY DR<br>RIVERVIEW, FL 33569 | P-0057721 | 3/18/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIANNA M ZEPEDA 1366 CARLSBAD ST SAN DIEGO, CA 92114 | P-0021232 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNA P TOWNSEND 1341 FLORIDA STREET MEMPHIS, TN 38106 | P-0036839 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| BRIANNA R GOODIE 915 N MACON PARK DR MACON, GA 31210 | P-0001373 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNA R MIRACLE 25923 BEAUTYBERRY SAN ANTONIO, TX 78261 | P-0030365 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNA R MIRACLE 25923 BEAUTYBERRY SAN ANTONIO, TX 78261 | P-0030368 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNA S ROBINS 5237 E BROOKSTOWN DR BATON ROUGE, LA 70805 | P-0055990 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNA TEMPLE 61454 HWY 438 ANGIE, LA 70426 | P-0043204 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNA TEMPLE 61454 HWY 438 ANGIE, LA 70426 | P-0043284 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNE A BRIDGE 4126 MANZANITA DRIVE SAN DIEGO, CA 92105 | P-0017957 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNE BAYER MITCHELL 560 PITTSBURGH RD. BROWNSVILLE, PA 15417 | P-0032589 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNE N WEEKES-GODINEZ 4410 EAGLE FLIGHT WAY JURUPA VALLEY, CA 92509 | P-0052950 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNE SMITH 3410 ROYAL RIDGE DRIVE ROCKWALL, TX 75087 | P-0002830 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRICE MESKO AND NICHOLE MESKO 1018 CONCORDIA MEXICO, MO 65265 | P-0048666 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRICENO, PATRICIA 1749 S. LAGUNA VISALIA, CA 93292 | 4576 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIDGECREST ACCEPTANCE CORP 1310 CORELAND DRIVE APT. 1118 MADISON, TN 37115 | P-0055152 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGEMAN, BENET EUGENE 12412 PENROSE TRAIL RALEIGH, NC 27614 | 3903 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIDGEMAN, SUSAN ANNE 12412 PENROSE TRAIL RALEIGH, NC 27614 | 3902 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIDGES, DEMETRIUS 30061 WREN VILLAGE DR ABERDEEN, MS 39730 | 1878 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIDGES, DEMETRIUS 30061 WREN VILLAGE DR ABERDEEN, MS 39730 | 2366 | 11/8/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| BRIDGET A WARD 706 CHURCHILL DRIVE CHARLESTON, WV 25314 | P-0021979 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGET B BATTISTONI AND MICHAEL J BATTISTONI 17315 SE 185TH STREET RENTON, WA 98058 | P-0032577 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGET B PHIFER 59593 414TH LANE NEW ULM, MN 56073 | P-0037947 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGET C CREIGHTON 13060 W WOODWORTH DR EVANSVILLE, WI 53536 | P-0008734 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGET C KIELY 239 STONEHEDGE LANE ROCKFORD, IL 61107 | P-0017617 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGET C TURNER P.O. BOX 332 SAINT MICHAEL, PA 15951 | P-0024444 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGET E NELSON AND LEIF E NELSON 6539 DANTE CIRCLE RIVERSIDE, CA 92506 | P-0019808 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGET F SAUNDERS PO BOX 35906 DES MOINES, IA 50315 | P-0038270 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGET L WANDELT 4611 ALTHA ST RALEIGH, NC 27606 | P-0001193 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIDGET M BOYD 231 N COLLEGE DR APT I8 SANTA MARIA, CA 93454 | P-0039388 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGET M NAVODA 2015 BENT TREE LOOP ROUND ROCK, TX 78681 | P-0014390 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| BRIDGET M OSTRONIC 1550 RALEIGH ST DENVER, CO 80204 | P-0013271 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGET M WOODRUFF 105 HOPE HOLLOW ROAD LOGANVILLE, GA 30052 | P-0053823 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGET M WOODRUFF 105 HOPE HOLLOW ROAD LOGANVILLE, GA 30052 | P-0053824 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGET M WOODRUFF | P-0053821 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGET N HARRIS 657 N LATROBE CHICAGO, IL 60644 | P-0030413 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| BRIDGET SMITH AND BRIDGET SMITH 10101 BANCROFT AVE OAKLAND, CA 94603 | P-0017544 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGETT S SMITH 9835 WHITE POPLAR DRIVE OLIVE BRANCH, MS 38654 | P-0054733 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGETTE A LAPORTE 6915 51ST AVE N LOT 16 ST PETERSBURG, FL 33709 | P-0007044 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| BRIDGETTE H WORST AND WILLIAM J WORST 1925 WEST FOSSETT ROAD CONCORD, GA 30206 | P-0043552 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGETTE L BROWN 39869 FREMONT BLVD #1302 , CA 94538 | P-0029806 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGETTE L BROWN 39869 FREMONT BLVD APT 1302 FREMONT, CA 94538 | P-0024256 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGETTE L BROWN 39869 FREMONT BLVD APT 1302 FREMONT, CA 94538 | P-0033597 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGETTE L BROWN 39869 FREMONT BLVD APT 1302 FREMONT, CA 94538 | P-0044420 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIDGETTE L BROWN<br>39869 FREMONT BLVD APT 1302<br>FREMONT, CA 94538 | P-0044542 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGETTE L BROWN<br>39869 FREMONT BLVD, #1302<br>FREMONT, CA 94538 | P-0023975 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGETTE MAYCOTT<br>1130 HICKMAN ROAD<br>JACKSONVILLE, FL 32216 | P-0018339 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $381.78 | | | | | $381.78 |
| BRIDGETTE MCCOY<br>310 HIALEAH AVE<br>SAN ANTONIO, TX 78218 | P-0005893 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIEN A BROWN | P-0001338 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIGETTE A LABORDE<br>5835 HANNAH DR.<br>ALEXANDRIA, LA 71303 | P-0018765 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIGETTE R JIMENEZ<br>1701 UPLAND DR APT 177<br>HOUSTON, TX 77043 | P-0004034 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIGHT AKHERE<br>556 BEACH 67TH STREET<br>ARVERNE, NY 11692 | P-0028109 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIGHT, ROBERT & CINDY<br>3508 MUNGALL DR #1<br>ANAHEIM, CA 92804 | 3375 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIGHTWELL, REBECCA<br>13095 BETHEL TERRACE<br>PLATTE CITY, MO 64079 | 4425 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIGID M NEWTON AND PAUL M NEWTON<br>5349 VIA RAMON RD<br>YORBA LINDA, CA 92887 | P-0028548 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIGITTE GONZALEZ<br>4564 SW 35 AVE<br>FORT LAUDERDALE, FL 33312 | P-0045762 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIGITTE L EDWARDS<br>213 W MAIN ST<br>P.O. BOX 33<br>ANNA, OH 45302 | P-0005148 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIGITTE VAN ESSEN AND MARTIN VERHOEF<br>736 MIDLAND WAY<br>REDWOOD CITY, CA 94062 | P-0024226 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRILLHART, MACGREGOR JOHN<br>341 PINE HILL LANE<br>YORK, PA 17403 | 1318 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIN M WALSH AND CHERRY M WALSH<br>1520 TRICIA LANE<br>SANTA CRUZ, CA 95062 | P-0052912 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRINDLE, BRITTANY<br>DOUGLAS S. HARRIS<br>1698 NATCHEZ TRACE<br>GREENSBORO, NC 27455 | 3358 | 11/24/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| BRIOLAT, ANNETTE M.<br>13504 OAK ROAD<br>OTISVILLE, MI 48463 | 4353 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIOLAT, ANNETTE M.<br>13504 OAK ROAD<br>OTISVILLE, MI 48463 | 4415 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRITANNIA I HOBBS AND JOHN G BEESON<br>2280 LATHEN WAY<br>EUGENE, OR 97408 | P-0011308 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITANYA SMITH<br>1200 COLLEGE PARKWAY APT 312<br>LEWISVILLE, TX 75077 | P-0003677 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITNEY G AUSTIN<br>2727 ALCORN DR APT# 15<br>VICKSBURG, MS 39183 | P-0012399 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITNEY G AUSTIN<br>2727 ALCORN DR APT# 15<br>VICKSBURG, MS 39183 | P-0012420 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITNEY N WRIGHT<br>6 DAWN RIDGE LOOP<br>CARLISLE, PA 17013 | P-0055569 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITNI S RYAN AND BRAD RYAN<br>1031 W CECIL ST<br>NEENAH, WI 54956 | P-0052166 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITNY V GLEDHILL<br>343 CHERRY ST<br>BREA, CA 92821 | P-0021530 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITO, JORGE JESUS<br>1618 SUMMIT RDG<br>AUBURN, GA 30011-3615 | 3855 | 12/5/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | | | | $2,850.00 |
| BRITT A WALLACE AND CLAUDIA M WALLACE<br>1209 W. DESERT HOLLOW DR.<br>SAN TAN VALLEY, AZ 85143 | P-0015777 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITT E HODGDON<br>1212 W 21ST ST<br>CHICAGO, IL 60608 | P-0016863 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRITT E JUNG<br>4014 JEFFERSON ST<br>HYATTSVILLE, MD 20781 | P-0017960 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITT H RODRIGUEZ<br>2816 AUTUMN HAZE LANE<br>LAS VEGAS, NV 89117-0633 | P-0003454 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTA N HOWARD<br>100 WOODLAND KNOLLS DR APT 33<br>MOUNDSVILLE, WV 26041 | P-0037615 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTAINY J SOLA<br>8401 CRISP RD<br>WILLIAMSBURG, MI 49690 | P-0034905 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $23,541.00 | | | | | $23,541.00 |
| BRITTANI D SORENSEN<br>2647 W DONNAWOOD CIRCLE<br>TAYLORSVILLE, UT 84129 | P-0044105 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANI D SORENSEN<br>2647 W DONNAWOOD CIRCLE<br>TAYLORSVILLE, UT 84129 | P-0044187 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANIA D SEYMORE<br>1731 HARVEY LN.<br>STAFFORD, TX 77477 | P-0005763 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANIA D SEYMORE<br>1731 HARVEY LN.<br>STAFFORD, TX 77477 | P-0008892 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY A BOLVIN AND JOHN M BOLVIN<br>10959 DEL PRADO DR E<br>LARGO, FL 33774 | P-0047260 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY A CALL-BOYCE<br>6251 RICK ST<br>#292<br>YPSILANTI, MI 48197 | P-0018685 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY A COLLINS<br>3547 CRESTWOOD<br>, MI 48446 | P-0034376 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY C KRAUSE AND DANIEL J KRAUSE<br>710 EAST PEARL STREET<br>SEYMOUR, WI 54165 | P-0034281 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY C MORRIS<br>230 E VIRGINIA ST.<br>APT B<br>BEAUMONT, TX 77705 | P-0055018 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY C PARRISH<br>330 MOHAWK ROAD<br>SANTA BARBARA, CA 93109 | P-0019027 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRITTANY CLARK<br>3391 PEACHTREE ROAD NE<br>SUITE 300<br>ATLANTA, GA 30326 | P-0051872 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,000,000.00 | | | | | $3,000,000.00 |
| BRITTANY COLWELL<br>1130 CAMBRIDGE CT<br>NEW CARLISLE, OH 45344 | P-0000554 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY D DUCKSWORTH<br>194 SANATORIUM RD<br>MENDENHALL, MS 39114 | P-0052171 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY D DUCKSWORTH<br>194 SANATORIUM RD<br>MENDENHALL, MS 39114 | P-0052265 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY D DUCKSWORTH<br>194 SANATORIUM RD<br>MENDENHALL, MS 39114 | P-0055698 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY E PROUSER<br>2023 CONAN DOYLE WAY<br>ELDERSBURG, MD 21784 | P-0039010 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY J BYRD<br>784 CLIFFSIDE DRIVE<br>CHILLICOTHE, OH 45601 | P-0040060 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY J LUCERO<br>1098 S. LOS ROBLES AVE<br>PASADENA, CA 91106 | P-0028854 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $55,000.00 | | | | | $55,000.00 |
| BRITTANY K HENDRY<br>226 WEST HIAWATHA STREET<br>TAMPA, FL 33604 | P-0049279 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY L KUBES<br>P.O. BOX 16672<br>DULUTH, MN 55816 | P-0017138 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY L MCKILLIP AND DOUGLAS M MCKILLIP<br>1212 EMMET ST<br>APT A<br>PETOSKEY, MI 49770 | P-0018057 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY L SCHAUFELBERGER<br>301 WOODLANDS MEADOW CT<br>BAKERSFIELD, CA 93308 | P-0018967 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY L WILLIAMSON<br>3709 EDGEWOOD CT.<br>AVONDALE, LA 70094 | P-0032620 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY LANE<br>6 SANDY SPRINGS CT APT A<br>COLUMBIA, SC 29210-0771 | P-0057896 | 5/1/2018 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRITTANY LANE-PATTERSON AND LASONYA S LANE 6 SANDY SPRINGS CT APT A COLUMBIA, SC 29210-0771 | P-0057819 | 4/6/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| BRITTANY LODUCA AND ADAM LODUCA 1624 KINGSFORD DR FLORISSANT, MO 63031 | P-0004431 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY M LUCERO 1098 S. LOS ROBLES AVE PASADENA, CA 91106 | P-0028824 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $55,000.00 | | | | | $55,000.00 |
| BRITTANY MOONAN AND THOMAS MOONAN 58 STILLSON RD MCCLEARY, WA 98557 | P-0057116 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY N AKER 390 COUNTY ROAD 1135 CULLMAN | P-0002308 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY N KING 20210 CORTINA VALLEY DR CYPRESS, TX 77433 | P-0028747 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $11,000.00 | | | | | $11,000.00 |
| BRITTANY N MILLAR 1608 GRAY LAKE DRIVE PRINCETON, LA 71067 | P-0009607 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY N ROWE 709 BROWN BREECHES AVE NORTH LAS VEGAS, NV 89081 | P-0019691 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY N SNOWDEN 1314 DEANWOOD RD BALTIMORE, MD 21234 | P-0043609 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY R WELLS 4607 GEORGIA ST SANTA FE, TX 77517 | P-0032361 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY S GOODWYN 6128 NORTHWOOD DR BALTIMORE, MD 21212 | P-0004820 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| BRITTINI D NAIRN 300 S. MONROE ST. VERSAILLES, MO 65084 | P-0036563 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTINY L GIBSON 2972 CHURCH RD AURORA, IL 60502 | P-0017971 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTNEY A DARLING 15152 BLACK GRIFFIN RD LOXLEY, AL 36551 | P-0040261 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRITTNEY BUCKMAN<br>108 DOVE ST.<br>JOHNSTON, SC 29832 | P-0003784 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTNEY E ALEXANDER<br>2510 LOFURNO ROAD<br>CHESAPEAKE, VA 23323 | P-0008000 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTNEY HENRY<br>P.O. BOX 705<br>THIBODAUX, LA 70302 | P-0052487 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTNEY L SKINNER<br>2114 CHESTER LN.<br>BAKERSFIELD, CA 93304 | P-0023928 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTNEY R HAMILTON<br>1630 RUE DU BELIER<br>APT 108<br>LAFAYETTE, LA 70506 | P-0019347 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTNEY R SULLIVAN<br>14913 SE MILL PLAIN BLVD<br>J59<br>VANCOUVER, WA 98684 | P-0053794 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIZENDINE, ROBERT<br>3091 MOYER RD<br>POWHATAN, VA 23139 | 756 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIZENIDNE, CLORENE ALLS<br>3091 MOYER RD<br>POWHATAN, VA 23139 | 930 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRO. LIONEL W. WILLIAMS SR. AND BRO. LIONEL W. WILLIAMS SR.<br>5606 HELMONT DR.<br>OXON HILL,, MD 20745 | P-0037633 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROADGATE, HERLINDA & ROY<br>HC 1 BOX 5279<br>KEAAU, HI 96749 | 3049 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROCK A DELATTE AND KALEB J DELATTE<br>961 LIVE OAK CT<br>PONCHATOULA, LA 70454 | P-0058173 | 8/13/2018 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| BROCK C KOCH<br>586 SOUTH ROUTE 183<br>SCHUYLKILL HAVEN, PA 17972 | P-0042574 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROCK W MARIANO<br>565 BLACK MAPLE DR<br>KANNAPOLIS, NC 28081 | P-0007167 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROCKINGTON, CLARA LEWIS<br>P.O. BOX 3232<br>FLORENCE, SC 29502 | 2102 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROCKMAN, HAL<br>1901 NE 54TH PLACE<br>HILLSBORO, OR 97124 | 4371 | 12/26/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| BRODRICK, DAVID<br>825 PALM OAK DRIVE<br>APOPKA, FL 32712 | 1594 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROGREN, BRENDAN<br>17 RONALDO COURT<br>RUTLAND, VT 05701 | 590 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRON D URBANICK AND LORI A URBANICK<br>28 EQUESTRIAN WAY<br>LEMONT, IL 60439 | P-0028741 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRONFMAN, SAMUEL<br>3888 E LAKE CREEK RD<br>EDWARDS, CO 81632 | 4628 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRONISZEWSKI, URSZULA<br>404 HULME ST.<br>BURLINGTON, NJ 08016 | 2811 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRONSON C FLANNAGAN<br>907 ANN STREET<br>BATAVIA, IL 60510 | P-0052924 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRONSON F PHILLIPS<br>205 LANCELOT LANE<br>DUBLIN, GA 31021 | P-0033225 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRONWEN EXTER<br>331 RACHEL CARSON TRAIL<br>ITHACA, NY 14850 | P-0018084 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROOK B BENDER<br>3900 FAIRFAX DRIVE<br>UNIT 2015<br>ARLINGTON, VA 22203 | P-0011451 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROOK E DONOVAN<br>809 KINGSBRIDGE TERRACE<br>MOUNT AIRY, MD 21771 | P-0028495 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROOK E DONOVAN AND KAREN R DONOVAN<br>809 KINGSBRIDGE TERRACE<br>MOUNT AIRY, MD 21771 | P-0028506 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROOK R WHITAKER<br>2690 ORANGE AVE UNIT C<br>COSTA MESA, CA 92627 | P-0054776 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROOKE COHEN<br>11012 PINE LODGE TRAIL<br>DAVIE, FL 33328 | P-0004804 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROOKE D STECKLEY<br>416 W. ARLINGTON ST.<br>GLADSTONE, OR 97027 | P-0018041 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROOKE D WALLACE<br>170 SUNSET DR.<br>CHARLESTON, WV 25301 | P-0032797 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROOKE F LIU AND TENNYSON J LIU<br>5013 ELSMERE AVE<br>BETHESDA, MD 20814 | P-0023056 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROOKE HENNESSY AND MICHAEL WILSON<br>9424 ROSEPORT WAY<br>SACRAMENTO, CA 95826 | P-0023021 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROOKE J WEESE<br>234 S. 20TH ST.<br>APT 3<br>PHILADELPHIA, PA 19103 | P-0030750 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROOKE L ASMUSSEN<br>500 LAUREL DR<br>COLUMBIA, MO 65203 | P-0033089 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROOKE L LAMBERT<br>5350 DUNLAY DR. , UNIT 3014<br>SACRAMENTO, CA 95835 | P-0026968 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROOKE L TAYLOR AND STEVEN D STARR<br>1295 E CO RD 600 N<br>SEYMOUR, IN 47274 | P-0026659 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROOKE LYNCH<br>16 FORDWAY ST<br>DERRY, NH 03038 | P-0006211 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROOKE S SCONYERS<br>4201 E 104TH ST<br>TULSA, OK 74137 | P-0030017 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROOKS PALEY<br>21164 ESCONDIDO STREET<br>WOODLAND HILLS, CA 91364-5903 | P-0015710 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROOKS R BOYCE<br>707 CHEYENNE LN<br>ELGIN, IL 60123 | P-0006123 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROOKS R BOYCE<br>707 CHEYENNE LN<br>ELGIN, IL 60123 | P-0006127 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROOKS, CARMEN BRANDI<br>402 GEESE LANDING<br>GLEN ALLEN, VA 23060 | 759 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROOKS, CATHERINE<br>2093 STEEPLE PLACE<br>WOODBRIDGE, VA 22192-2242 | 3339 | 11/24/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| BROOKS, KEVIN<br>402 GEESE LANDING<br>GLEN ALLEN, VA 23060 | 948 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROOKS, LAMONTE<br>24284 CABRILLO ST<br>VALENCIA, CA 91355 | 1713 | 11/4/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| BROOKS, LISA<br>THE LAW OFFICE OF DONALD SCOTT MACKENZIE<br>DONALD SCOTT MACKENZIE<br>9535 FOREST LANE<br>SUITE 117<br>DALLAS, TX 75243 | 407 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROOKS, MONICA D<br>139 E DEAN STREET<br>FREEPORT, NY 11520 | 2352 | 11/13/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| BROOKS, SHEILA<br>520 SCOTT STREET<br>SAN FRANCISCO, CA 94117 | 2579 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROOKS, VINCENT<br>1050 SUMMIT WAY<br>LEWISVILLE, TX 75077 | 393 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROOKS, WILLIAM LESLIE<br>P.O. BOX 146<br>ST. STEPHENS CHURCH, VA 23148 | 3958 | 12/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROUGH, CRYSTAL<br>36 EAST BLAINE STREET<br>LANSDALE, PA 19446 | 1462 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROUSSARD, HELEN L.<br>6753 BIG SPRINGS DRIVE<br>ARLINGTON, TX 76001 | 476 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROUSSARD, KAREN BERTRAND<br>PO BOX 344<br>EGAN, LA 70531 | 1982 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN JR, JAMES A<br>101 LOST ISLAND ROAD<br>BEAUFORT, SC 29907 | 1757 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN JR., ROBERT N.<br>110 CHESTNUT AVENUE<br>ATLANTIC HIGHLANDS, NJ 07716 | 2534 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN SR, AUBREY<br>3809 CARRINGTON DR<br>HAZEL CREST, IL 60429 | 867 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BROWN, AUSTIN<br>LAW OFFICE OF BRADLEY JOHNSON<br>49 N. FEDERAL HWY, STE. 136<br>POMPANO BEACH, FL 33062 | 101 | 8/25/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| BROWN, AUSTIN<br>LAW OFFICE OF BRADLEY JOHNSON<br>49 N. FEDERAL HWY, STE. 136<br>POMPANO BEACH, FL 33062 | 110 | 8/28/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| BROWN, DOUGLAS<br>18A PUMPKIN LANE<br>WESTFIELD, MA 01085 | 575 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, DOUGLAS S<br>18A PUMPKIN LANE<br>WESTFIELD, MA 01085 | 573 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, ELLEN<br>1145 HWY 81<br>LOGANVILLE, GA 30052 | 1051 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, KATHLEEN<br>LAW OFFICE OF BRADLEY JOHNSON<br>49 N. FEDERAL HWY, STE. 136<br>POMPANO BEACH, FL 33062 | 100 | 8/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, KATHLEEN<br>LAW OFFICE OF BRADLEY JOHNSON<br>49 N. FEDERAL HWY., STE. 136<br>POMPANO BEACH, FL 33062 | 111 | 8/28/2017 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| BROWN, KEITH & MYESHIA<br>755 CEMENT HILL RD.<br>FAIRFIELD, CA 94533 | 1758 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, LAWANDA<br>2807 WILLOW RD<br>HOMEWOOD, IL 60430 | 4807 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, LEANNE<br>19737 LOWELL ST. NW<br>ELK RIVER, MN 55330 | 4911 | 3/19/2018 | TK Holdings Inc. | $5,791.00 | | | | | $5,791.00 |
| BROWN, LEONARD ANTHONY<br>15724 MASON LAKES DR.<br>JACKSONVILLE, FL 32218 | 366 | 10/20/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BROWN, RADIAH<br>15172 SW 156TH STREET<br>MIAMI, FL 33187 | 1454 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, RICHARD<br>6721 WOLKE COURT<br>MONTGOMERY, AL 36116 | 3765 | 11/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BROWN, ROBERT JOSEPH<br>2304 CHOCTAW DR<br>PLANO, TX 75093 | 1834 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, ROBERT JOSEPH<br>2304 CHOCTAW DR<br>PLANO, TX 75093 | 1836 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, ROBERT JOSEPH<br>2304 CHOCTAW DR<br>PLANO, TX 75093 | 1854 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, SHANNON B<br>101 LOST ISLAND ROAD<br>BEAUFORT, SC 29907 | 1912 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, STACEY<br>1731 JUDY WAY<br>EDGEWOOD, MD 21040 | 2773 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, WAYNE E.<br>105 S. UPAS ST<br>ESCONDIDO, CA 92025 | 1359 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWNFIELD, MARGARET JEAN<br>505 PICCADILLY PLACE<br>WINDSOR, CA 95492 | 1868 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRUCE A ASHMAN<br>312 GOFORTH DR<br>HAVRE DE GRACE, MD 21078 | P-0008570 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A BAIER AND DIANE G BAIER<br>1873 HARBOR HILL DR.<br>PELLA, IA 50219 | P-0012311 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A BAUMAN<br>205 EQUESTRIAN COURT<br>FATE, TX 75087 | P-0004975 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A BEATON<br>67 GEORGIA TER<br>ROSSVILLE, GA 30741-1462 | P-0046104 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A BERRY AND JOANNE M BERRY<br>9311 PAWNEE LANE<br>LEAWOOD, KX 66206 | P-0017633 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A BOASE<br>3643 N 1000 W<br>PLEASANT VIEW, UT 84414 | P-0038807 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A FLEMING<br>13019 TRADD ST<br>CARMEL, IN 46032 | P-0001661 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $12.00 | | | | | $12.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUCE A GOODWIN 2909 SW 64TH STREET OKLAHOMA CITY, OK 73159-1313 | P-0000175 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A HARVEY 7956 E MILLERS PL WAVELAND, IN 47989 | P-0007680 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A HOOPER 2527 TURNIPTOWN ROAD ELLIJAY, GA 30536 | P-0037109 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $345.00 | | | | | $345.00 |
| BRUCE A HOOPER 2527 TURNIPTOWN ROAD ELLIJAY, GA 30536 | P-0037113 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $345.00 | | | | | $345.00 |
| BRUCE A JACKSON 114 W CENTER AVE LAKEBLUFF, IL 60044 | P-0039428 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A JACKSON 201 BAY CT HERTFORD, NC 27944 | P-0000689 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $444.23 | | | | | $444.23 |
| BRUCE A JOHNSON 375 TYNEBRIDGE LANE HOUSTON, TX 77024 | P-0023871 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A JOHNSON 375 TYNEBRIDGE LANE HOUSTON, TX 77024 | P-0023886 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A JOHNSON 375 TYNEBRIDGE LANE HOUSTON, TX 77024 | P-0023919 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A LELAND 8740 SUGAR SAND LANE NW ALEXANDRIA, MN 56308-9716 | P-0052790 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A LEVIN 204 HAZEL DR CORONA DEL MAR, CA 92625 | P-0026913 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A MORRISON AND NANCY A MORRISON 6004 ONONDAGA ROAD BGETHESDA, MD 20816 | P-0028398 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A MORRISON AND NANCY A MORRISON 6004 ONONDAGA ROAD BETHESDA, MD 20816 | P-0028400 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A PURNELL 5555 DEWEY HILL ROAD APT 106 EDINA, MN 55439 | P-0011025 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUCE A TAFOYA 4698 W STUART AVENUE FRESNO, CA 93722 | P-0042035 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A THOMAS 6540 NEWTON DRIVE FREDERICK, MD 21703 | P-0007159 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A VAN AALSBURG 105 MEADOW LN HARDY, AR 72542 | P-0029792 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A WHITE AND BARBARA J WHITE 21 HUDSON AVE OCEAN VIEW, DE 19970 | P-0007909 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $140.40 | | | | | $140.40 |
| BRUCE AGEE 11ORCHID LAHINA, HI 96761 | P-0047398 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE B BOONE 45379 ESCALANTE CT TEMECULA, CA 92592 | P-0019670 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE B HLAHLA 854 VILLAGE GREEN LANE APT 3102 WATERFORD, MI 48328 | P-0052328 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE B HLAHLA 854 VILLAGE GREEN LANE APT 3102 WATERFORD, MI 48328 | P-0053945 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE BATSON 6721 GOLDCREEK DR. SW TUMWATER, WA 98512 | P-0027169 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE C BALBIN AND KAROL R BALBIN 13015 COLBERT FERRY SAN ANTONIO, TX 78253 | P-0009593 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE C OETTER AND REBECCA P OETTER 6 BRIGHTON WAY #1A CLAYTON, MO 63105 | P-0057397 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE C PEDERSON 1087 NEW LONDON TPKE. GLASTONBURY, CT 06033 | P-0013377 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE C POMERANTZ PO BOX 633 STONY BROOK, NY 11790-0633 | P-0028530 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE C POMERANTZ PO BOX 633 STONY BROOK, NY 11790-0633 | P-0028533 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUCE C TAUB AND SYLVIA A TAUB 72 BERNICE LANE RINGGOLD, GA 30736 | P-0042085 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE CHARLES 1155 E RIVERSIDE DR ONTARIO, CA 91761 | P-0016800 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE D BLANCHARD AND CYNTHIA M BLANCHARD 640 SPRING HILL BAY WOODBURY, MN 55125 | P-0011508 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE D MILLER 4990 SHADOWBEND CIR CLARKSVILLE, TN 37043 | P-0018513 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE D MILLER 4990 SHADOWBEND CIR CLARKSVILLE, TN 37043 | P-0018550 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE D MILLER 507 ELM AVE TAKOMA PARK, MD 20912 | P-0056686 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE D MILLER AND DONNA K MILLER 4990 SHADOWBEND CIR CLARKSVILLE, TN 37043 | P-0018567 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE D ROBERTS 816 OVERBROOK DRIVE VESTAL, NY 13850 | P-0011991 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE DUCKER 200 N. HIGH ST DENVER, CO | P-0055547 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E AGEE 11 ORCHID LAHINA, HI 96761 | P-0047340 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E ALLEN 1923 FRANKLIN DR. PAPILLION, NE 68133 | P-0055098 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E ANDERSON 23 GLEN WASHINGTON ROAD BRONXVILLE, NY 10708 | P-0029084 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E BAILEY 353 49TH ST NW CANTON, OH 44709-1422 | P-0009139 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E BAILEY 353 49TH ST NW CANTON, OH 44709 | P-0009153 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUCE E BAILEY<br>353 49TH ST NW<br>CANTON, OH 44709-1422 | P-0009159 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E BAILEY<br>353 49TH ST NW<br>CANTON, OH 44709-1422 | P-0009234 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E BAILEY AND NANCY R BAILEY<br>353 49TH ST NW<br>CANTON, OH 44709-1422 | P-0009169 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E BALLENTINE<br>4808 CANYONBEND CIR.<br>AUSTIN, TX 78735 | P-0023684 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E BALLENTINE<br>4808 CANYONBEND CIR.<br>AUSTIN, TX 78735 | P-0023685 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E BALLENTINE<br>4808 CANYONBEND CIR.<br>AUSTIN, TX 78735 | P-0023686 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E BALLENTINE<br>4808 CANYONBEND CIR.<br>AUSTIN, TX 78735 | P-0026508 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E COLVER ESTATE<br>4048 N CRANBERRY ST<br>WICHITA, KS 67226 | P-0053064 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $200,000.00 | | | | | $200,000.00 |
| BRUCE E FRASER<br>7 BRUCE STREET<br>OLD BRIDGE, NJ 08857-2540 | P-0053372 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E FRASER<br>BRUCE FRASER<br>7 BRUCE STREET<br>OLD BRIDGE, NJ 08857-2540 | P-0053373 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E GENTER<br>422 KENWOOD RD.<br>HUNTINGDON VLY, PA 19006 | P-0015296 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E JOHNSTON<br>1505 BROADWAY STREET<br>PRAIRIE DU SAC, WI 53578 | P-0044475 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| BRUCE E LINNENBURGER<br>23751 DEER CHASE LANE<br>NAPERVILLE, IL 60564 | P-0026827 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E MOHR<br>1822 CHAPEL HEIGHTS<br>WHARTON, TX 77488 | P-0014418 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUCE E SCHRIEBER<br>2402 LAUREL WALK CT<br>KATY, TX 77494 | P-0007457 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E WEIER AND JANET M WEIER<br>1383 BRIDGE MILL AVE.<br>CANTON, GA 30114-6643 | P-0024052 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE F RUBIN AND LISA C QUINONES<br>4 PROSPECT STREET<br>FLOOR 2<br>EASTHAMPTON, MA 01027 | P-0010114 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE F TARGOFF AND CAROL R TARGOFF<br>9440 NEWBRIDGE DRIVE<br>307<br>POTOMAC, MD 20854 | P-0051092 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE G GODWIN<br>745 WINTER DRIVE<br>COTTAGEVILLE, SC 29435 | P-0046338 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE G MILLER<br>50 ONEIDA STREET<br>DENVER, CO 80230-6714 | P-0025619 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE G ROMAN<br>3374 SW WEST GLOBE STREET<br>PORT ST LUCIE, FL 34953 | P-0042402 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE GLICKMAN<br>1061 CLOVER HILL LN<br>ELGIN, IL 60120 | P-0005835 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE H CAMPBELL<br>C/O ATTORNEY ROBERT T. RIMMER<br>191 MAIN STREET<br>OLD SAYBROOK, CT 06475 | P-0042864 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE H HAMILTON<br>4225 SOUTHWYCK DR<br>JANESVILLE, WI 53546-2120 | P-0047360 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE H HENDERSON<br>1740 SUNRISE POINTE WAY<br>TUSCALOOSA, AL 35406 | P-0002072 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE H MOSER<br>6521 NESTALL CT.<br>APOLLO BEACH, FL 33572 | P-0057977 | 6/9/2018 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| BRUCE H RUBIN<br>PO BOX 1744<br>PINE BUSH, NY 12566 | P-0040215 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE H RUBIN<br>PO BOX 1744<br>PINE BUSH, NY 12566 | P-0040540 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUCE H WILLIAMS<br>3897 NW 1ST DR<br>DEERFIELD BEACH, FL 33442 | P-0045526 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE HUBBLE AND BRUCE HUBBLE<br>1013 GREENTREE AVE<br>METAIRIE, LA 70001 | P-0012412 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE I NESBITT AND LINDA L NESBITT<br>5205 10TH PLACE SOUTH<br>ARLINGTON, VA 22204 | P-0041555 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE J DYKSTRA AND BRUCE J. DYKSTRA<br>413 W. LAKE ST.<br>BOX 166<br>VENTURA, IA 50482 | P-0037532 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE J GARDNER<br>POB 338<br>JUNE LAKE, CA | P-0022269 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE J MCCHESNEY AND DEBORAH L MCCHESNEY<br>10000 OLIVER ROAD<br>MCKEAN, PA 16426 | P-0013700 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE J MICHAUD<br>15108 WILLOWDALE RD<br>TAMPA, FL 33625 | P-0003452 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE J NOVAK AND REVA B NOVAK<br>21432 APPLE HILL DR.<br>SONORA, CA 95370 | P-0025706 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE J POLUS<br>7045 WEST 145TH STREET<br>ST. PAUL, MN 55124-8515 | P-0026119 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE J SARGENT<br>3001 SOURWOOD TRL<br>HENDERSONVILLE, NC 28739 | P-0045948 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE J THOMPSON<br>17 MILAN RD.<br>WOODBRIDGE, CT 06525-1809 | P-0011613 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE J VAN VREEDE<br>30 ESSINGTON LANE<br>PALM COAST, FL 32164 | P-0000040 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE JOHNSON AND DEBORAH J JOHNSON<br>5850 CHASE AVE.<br>DOWNERS GROVE, IL 60516-1039 | P-0009667 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE K LENHART<br>837 POWDER MILL HOLLOW ROAD<br>BOYERTOWN, PA 19512 | P-0039925 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUCE K PACKARD<br>6704 NORTHRIDGE DR.<br>DALLAS, TX 75214-3155 | P-0009259 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE KAMROWSKI<br>172 EGGLESTON LN<br>WESTPORT, NY 12993 | P-0045765 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE KIM<br>426 S. CEDARCREST DR<br>SCHAUMBURG, IL 60193 | P-0024458 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE KIM<br>426 S. CEDARCREST DR<br>SCHAUMBURG, IL 60193 | P-0024468 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE L BIRCHMAN<br>11449 BEECHGROVE LANE<br>POTOMAC, MD 20854 | P-0006600 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE L BROQUET AND DAWN K BROQUET<br>3400 NORTH SHORE DRIVE<br>ANCHORAGE, AK 99502 | P-0045561 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $19,550.00 | | | | | $19,550.00 |
| BRUCE L CARD<br>4314 BLUFFVIEW DRIVE<br>SACHSE, TX 75048 | P-0007367 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE L FEINGERTS<br>3700 ORLEANS AVE<br>APT 4404<br>NEW ORLEANS, LA 70119 | P-0052690 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BRUCE L OHME AND BARBARA J ELNESS<br>3512 GEEGAN DRIVE SE<br>BUFFALO, MN 55313 | P-0040166 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE M BENEDETTI<br>265 DELAWARE AVENUE<br>ROEBLING, NJ 08554 | P-0054611 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE M ELKIN<br>433 SYLVAN AVENUE<br>SPC 94<br>MOUNTAIN VIEW, CA 94041 | P-0014665 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE M LEROY AND CHRISTINA O LEROY<br>284C EAST LAKE MEAD PKWY<br>PMB #152<br>HENDERSON, NV 89015 | P-0001870 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE M LEROY AND CHRISTINA O LEROY<br>284C EAST LAKE MEAD PKWY<br>PMB #152<br>HENDERSON, NV 89015 | P-0001873 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUCE M PORTNOY AND LINDA R PORTNOY 1432 GREGORY COURT INDIAN CREEK, IL 60061 | P-0052757 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE MOORE 371 LOKCHAPEE DRIVE MACON, GA 31210 | P-0042224 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE MOORE AND JOLANTA G MOORE 13901 KRISTI MAY WAY NOKESVILLE, VA 20181-3055 | P-0025283 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE N LACONTE 4347 BIG BEND ST SIERRA VISTA, AZ 85650 | P-0005013 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE P CYR AND MARY P CYR 1821 CORNSILK DRIVE CHARLESTON, SC 29414 | P-0019960 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE P ELSENSOHN 4739 MANDEVILLE STREET NEW ORLEANS, LA 70122 | P-0013660 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE P HIRAHARA AND SHIRLEY E HIRAHARA 10216 43RD ST E EDGEWOOD, WA 98372 | P-0020302 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE P ROSE 8816 JAMES AVE NE ALBUQUERQUE, NM 87111 | P-0023740 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE P ROSE 8816 JAMES AVE NE ALBUQUERQUE, NM 87111 | P-0023908 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE R BENSON 801 E. MESA DRIVE RIALTO | P-0036879 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE R HERRICK 7767 OLYMPIC ROAD JOSHUA TREE, CA 92252 | P-0053042 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE R SANCHEZ 1058 SW CORNELIA AVE PORT SAINT LUCIE, FL 34953 | P-0020587 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE R YOUNG AND SUSAN J RALING BRUCE YOUNG 997 FOX HILL ROAD STATE COLLEGE, PA 16803-1820 | P-0037039 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE R YOUNG AND SUSAN J RALING BRUCE YOUNG 997 FOX HILL ROAD STATE COLLEGE, PA 16803-1820 | P-0037045 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUCE RYSAK<br>702 NW 11TH STREET<br>BOYNTON BEACH, FL 33426 | P-0006471 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE S ALTER AND CAROLYN J ALTER<br>3104 NE 49TH AVENUE<br>PORTLAND, OR 97213-1847 | P-0032991 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE SCHWARTZ<br>38 SARATOGA DR<br>WEST WINDSOR, NJ 08550 | P-0041970 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE SEIDMAN<br>7 SHERWOOD STREET<br>WAYNE, NJ 07470 | P-0046671 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE SEIDMAN<br>7 SHERWOOD STREET<br>WAYNE, NJ 07470 | P-0046801 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE T BATTEN<br>21419 RUSHING RIVER CR.<br>EAGLE RIVER, AK 99577-9414 | P-0008827 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE T CACHO-NEGRETE<br>3828 HILLWAY DRIVE<br>GLENDALE, CA 91208 | P-0016111 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE V BUDHU<br>3510 W HILLSBORO BLVD<br>APT #202<br>COCONUT CREEK, FL 33073 | P-0037304 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE W BINDON<br>17536 S SHAFFER DRIVE<br>NEW FREEDOM, PA 17349 | P-0013901 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BRUCE W KIELER<br>P.O. BOX 471<br>WHARTON, TX 77488 | P-0051411 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $70.20 | | | | | $70.20 |
| BRUCE W PENDLETON<br>7650 PATTON<br>DETROIT, MI 48228 | P-0040512 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE W SELK AND SANDI SELK<br>P.O. BOX 1247 - 39727 HWY 62<br>CHILOQUIN, OR 97624 | P-0046034 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE W SELK AND SANDI SELK<br>PO BOX 39727 - 39727 HWY 62<br>CHILOQUIN, OR 97624 | P-0046036 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE W TALBOTT AND JOYCE A TALBOTT<br>2108 51ST ST NW<br>ROCHESTER, MN 55901-2040 | P-0015866 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUCE W WILKS 11401 LAGO VISTA HELOTES, TX 78023 | P-0030027 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE WALK 1637 RUSSELL ROAD PSOLI, PA 19301 | P-0032273 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE WALK 1637 RUSSELL ROAD PAOLI, PA 19301 | P-0032281 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE WHINERY 113 THOREAU WAY #4210 LAWRENCE, MA 01843 | P-0032194 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUGGEMAN, PENNY 5226 ERASTUS DURBIN RD COLDWATER, OH 45828 | 4596 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRUGGEMAN, PENNY 5226 ERASTUS DURBIN RD. COLDWATER, OH 45282 | 4597 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRUGGEMAN, PENNY 5226 ERASTUS DURBIN RD. COLDWATER, OH 45828 | 4618 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRUGGEMAN, PENNY 5226 ERASTUS DURBIN RD. COLDWATER, OH 45828 | 4619 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRUM, CATHERINE E 133 HOLLYHOCK CT HERCULES, CA 94547 | 1477 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRUNGARD, JOSEPH 5709 DERBY CT. OCEANSIDE, CA 92057 | 2436 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRUNO A BRITO 1323 SE LEXINGTON AVENUE LEES SUMMIT, MO 64081 | P-0028323 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUNO F RIBEIRO 606 S. 11TH ST. LAFAYETTE, IN 47905 | P-0023525 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUTON, GILDA 4612 BRISTOL BAY WAY APT. 103 TAMPA, FL 33619 | 3949 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYAN A PATTERSON 847 GENARO DRIVE PERRIS, CA 92571 | P-0031408 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN A SANTARELLI 1501 172ND PL NE BELLEVUE, WA 98008 | P-0031213 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRYAN B BAUTISTA 3549 CROFTS PRIDE DRIVE VIRGINIA BEACH, VA 23453 | P-0008322 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN C CAMPBELL 12648 SE JUBILEE ST HAPPY VALLEY, OR 97086 | P-0016594 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| BRYAN C JOHNSON 240 MULBERRY DR SENOIA, GA 30276 | P-0052064 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $829.04 | | | | | $829.04 |
| BRYAN C WILSON-RICH 74 STRATFORD VILLAGE WAY BLUFFTON, SC 29909-5053 | P-0032590 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN CAVE LLP BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047415 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN CONKLING 4779 CAMBRIDGE DR MIMS, FL 32754 | P-0038204 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN D BIESTERFELD 5202 GALLATIN PLACE BOULDER BOULDER, CO 80303 | P-0022255 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN D FRANK 2335 BAREFOOT TRACE ATLANTIC BEACH, FL 32233 | P-0055598 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN D FRANK 2335 BAREFOOT TRACE ATLANTIC BEACH, FL 32233 | P-0055609 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN D KRIETE 143 CARL AVE SANTA CRUZ, CA 95062 | P-0026415 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BRYAN D POWELL 35339 23-MILE ROAD UNIT 302 NEW BALTIMORE, MI 48047 | P-0027618 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN D SZALWINSKI 118 QUINCY PL NE WASHINGTON, DC 20002 | P-0045234 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN DULOG 68 E. HARTSDALE AVE APT 4F HARTSDALE, NY 10530 | P-0021511 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRYAN DYER<br>BRYAN DYER<br>4405 CUMBERLAND ROAD N<br>FORT WORTH, TX 76116 | P-0046793 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN E CRAVEN<br>984 N. COOPER STREET<br>ARLINGTON, TX 76011 | P-0004027 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN E HIRANO<br>1442 LUSITANA STREET #201<br>HONOLULU, HI 96813 | P-0030305 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN E MAZZA AND DEBORAH A MAZZA<br>8661 SE 60TH ST<br>MERCER ISLAND, WA 98040 | P-0026090 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN F SMITH<br>872 OAKWOOD DR<br>MELBOURNE, FL 32940 | P-0000042 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN FERNANDEZ AND BRYAN S FERNANDEZ<br>720 RAMAPO VALLEY ROAD<br>OAKLAND, NJ 07463 | P-0057793 | 3/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN G SCHNEIDER<br>23 DIANA RIDGE<br>HIGHLAND, NY 12528 | P-0016872 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $40.00 | | | | | $40.00 |
| BRYAN H GOTTSTEIN<br>48 HOMETOWN AVE.<br>TAMAQUA, PA 18252 | P-0034959 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN J ANDREWS<br>349 JOHNSON RD<br>SICKLERVILLE, NJ 08081 | P-0010055 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN J ANDREWS<br>349 JOHNSON RD<br>SICKLERVILLE, NJ 08081 | P-0010069 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN J FRANCO<br>1006 RHEA PLACE<br>VISTA, CA 92084 | P-0052859 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN J LANDRY<br>304 FAIRFIELD AVENUE<br>GRETNA, LA 70056 | P-0012744 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN J MCLEOD<br>3205 NANCE ST<br>NEWBERRY, SC 29108-1401 | P-0018071 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN J SANZOTTI<br>0N092 WOODLAND COURT<br>WINFIELD, IL 60190 | P-0030963 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRYAN J UNDERWOOD 404 NW 74TH STREET LAWTON, OK 73505 | P-0022726 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN K ARNDT AND CYNTHIA J ARNDT 2030 SHADOW CANYON ROAD ACTON, CA 93510 | P-0033229 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN K ARNDT AND CYNTHIA J ARNDT 2030 SHADOW CANYON ROAD ACTON, CA 93510 | P-0036062 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN K FRIEDEL AND DEBRA J FRIEDEL 1125 E. INMAN RD INKOM, ID 83245 | P-0034627 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN K FULKERSON 7 GOFF LANE CROMWELL, KY 42333 | P-0054641 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN K LAWLER 210 DEBBIE LANE RINGGOLD, GA 30736 | P-0008140 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN K MASK AND LEEANNA MAS G MASK PO BOX 2076 LYTLE, TX 78052 | P-0055418 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN K PARKS 1391 OAK OPENINGS ROAD AVON, NY 14414 | P-0015429 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN K PARKS 1391 OAK OPENINGS ROAD AVON, NY 14414 | P-0015442 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN K WALLER 325 E MAPLE ST SKIATOOK, OK 74070 | P-0033108 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN KAMINSKI PO BOX 795756 DALLAS, TX 75379 | P-0016151 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN L IVEY AND E I A MINOR 19807 MORGAN JANE WAY CYPRESS, TX 77433 | P-0052122 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,800.00 | | | | | $3,800.00 |
| BRYAN L JUNGWIRTH 3412 QUEBEC ST NW WASHINGTON, DC 20016 | P-0038907 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN LAULE 535 BEECHER AVE CHELTENHAM, PA 19012 | P-0033448 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRYAN LAULE BRYAN LAULE CHELTENHAM, PA 19012 | P-0033451 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN M FOLEY AND DEBORAH FOLEY 7622 N WAUKEGAN RD NILES, IL 60714 | P-0033047 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN M MCCASLIN 9235 KEMPER RD MOJAVE, CA 93501 | P-0033164 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN M PAYNE 26746 CIGAR LN. WESLEY CHAPEL, FL 33544 | P-0036447 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN M PEREZ 9364 PHARISEE DR SHINGLETOWN, CA 96088 | P-0056561 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN MONCUR 912 BELVEDERE COURT FORT COLLINS, CO 80525 | P-0028187 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN P CAMPBELL 2108 CAROLYN ST HERMITAGE, PA 16148 | P-0040935 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN P THOMPSON AND JAMES MASSARI 320 COUNTRY LANE ALGONQUIN, IL 60102 | P-0034736 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN R DAVIDSON 21319 52ND WAY S KENT, WA 98032 | P-0032428 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN R SNYDER 1891 PRINCETON DRIVE CLEARWATER, FL 33765 | P-0034951 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN RAINES 521 CANYON ROAD EDMOND, OK 73034 | P-0054427 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN RASTOVIC AND BRYAN RASTOVIC 10245 BRIAR CREEK LANE CARMEL, IN 46033 | P-0006792 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN RICHARDSON 4639 STOLZ TRL KATY, TX 77493 | P-0029600 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BRYAN RIVERS 3201 FOREST PARK BLVD. ROANOKE, VA 24017 | P-0002002 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRYAN SHARLAND<br>207 WHITE ST<br>RAYNHAM, MA 02767 | P-0056202 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN SHIPMAN<br>11 MAMIE BELL CIRCLE<br>LILLINGTON, NC 27546 | P-0002512 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| BRYAN T OVERHULTZ<br>1261 MARIPOSA DR<br>DENVER, CO 80221 | P-0005834 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN T PAVEY<br>2329 E. CHILDS AVE.<br>MERCED CA 95341 | P-0015928 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN, BRADLEY K.<br>852 3RD STREET<br>MANHATTAN BEACH, CA 90266 | 2153 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYAN, GONZALES VARGAS Y GONZALES BAZ, S.<br>C.<br>P.O. BOX 1501<br>EL PASO, TX 79948 | 3063 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYAN, GONZALEZ VARGAS Y GONZALEZ BAZ,<br>S.C.<br>TORRE PUNTO ALPHA<br>AVE. CAMPOS ELISEAOS # 1961, FLOOR 2<br>INTERIOR 2C AND 2D<br>FRACC. CAMPOS ELISEOS<br>CIUDAD JUAREZ, CHIHUAHUA 32472 | 5112 | 10/4/2019 | TK Holdings Inc. | $57,648.73 | | | | | $57,648.73 |
| BRYAN, GONZALEZ VARGAS Y GONZALEZ BAZ,<br>S.C.<br>TORRE PUNTO ALPHA<br>AVE. CAMPOS ELISEOS #1961, FLOOR 2<br>INTERIOR 2C AND 2D<br>FRACC. CAMPOS ELISEOS<br>CIUDAD JUAREZ, CHIHUAHUA 32472<br>MEXICO | 5111 | 10/1/2019 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| BRYAN, NIKKIA I<br>807 WESTCHESTER BLVD<br>WESTCHESTER, IL 60154 | 3768 | 11/29/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BRYAN, NIKKIA I<br>807 WESTCHESTER BLVD<br>WESTCHESTER, IL 60154 | 3992 | 12/11/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| BRYAN, NIKKIA I<br>807 WESTCHESTER BLVD.<br>WESTCHESTER, IL 60154 | 3750 | 11/29/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRYANT A RAMOS<br>3204 HOLLINGWORTH ST.<br>WEST COVINA, CA 91792 | P-0033290 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYANT E HARD<br>123 PERRAUD DR<br>FOLSOM, CA 95630 | P-0028041 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYANT K CHAMBERLAIN<br>6662 DECATUR ST<br>OMAHA, NE 68104 | P-0040139 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYANT LECHUGA<br>6608 DUNSMUIR CIRCLE<br>LAS VEGAS, NV 89108 | P-0000380 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYANT O ROSS<br>2701 CLAREMONT<br>PINE BLUFF, AR 71601 | P-0011096 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYANT T COZART AND ROSALYN M COZART<br>104 WARWICK CIRCLE<br>UNIT 1<br>ELIZABETHTOWN, KY 42701 | P-0000530 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYANT W LEAR<br>24084 ST JOHN RD<br>GULFPORT, MS 39503 | P-0006887 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYANT, ELISHA | 992 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYANT, TIFFANY<br>2048 CONLYN STREET<br>PHILADELPHIA, PA 19138 | 1197 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYCE A JAMES<br>2054 12TH ST<br>CUYAHOGA FALLS, OH 44223 | P-0020639 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYCE A PERRY AND SCOTT A PERRY<br>236 IRVING STREET<br>LOCKPORT, NY 14094 | P-0048864 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| BRYCE D PANZER AND PATRICIA J WINMILL<br>1360 YALE AVE.<br>SALT LAKE CITY, UT 84105 | P-0005133 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYCE J WILCOX<br>6511 W KITSAP<br>SPOKANE, WA 99208 | P-0014928 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYCE L MILES<br>2024 KNOLL CREST DR<br>ARLINGTON, TX 76014 | P-0055782 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYCE M HYATT AND JOYCE D HYATT<br>2122 SANDALWOOD DR.<br>BURTON, MI | P-0021480 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRYCE O WALKER<br>7801 S LOOMIS BLVD<br>CHICAGO, IL 60620 | P-0053962 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYCE SKOLFIELD AND SUZANNE SZOSTAK<br>1237 GUERRERO ST<br>SAN FRANCISCO, CA 94110 | P-0025297 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYIAN K PHILLIPS<br>2309 LOMAS PL<br>CLOVIS, NM 88101 | P-0024665 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| BRYN D KEPLINGER<br>267 E TAYLOR ST<br>HUNTINGTON, IN 46750 | P-0014919 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYNA GREEN AND FRED GREEN<br>601 POYDRAS STREET<br>24TH FLOOR<br>NEW ORLEANS, LA 70130 | P-0052453 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYON J YATES<br>1260 COAST OAK TRL<br>CAMPO, CA 91906 | P-0056383 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $23,000.00 | | | | | $23,000.00 |
| BRYSON, EUGENE<br>3862 SUMMIT PARK<br>CLEVELAND HEIGHTS, OH 44121 | 4433 | 12/27/2017 | TK Holdings Inc. | $1,369.00 | | | | | $1,369.00 |
| BRYSON, EUGENE<br>3862 SUMMIT PARK RD<br>CLEVELAND HTS, OH 44121 | 4398 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYSON, EUGENE A.<br>3862 SUMMIT PARK<br>CLEVELAND HTS, OH 44121 | 4430 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BSJ ASSOCIATES<br>114 SOUTH CASCADE CIRCLE<br>UNION CITY, CA 94587 | P-0023463 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BUBIER, TIMOTHY ALAN<br>19 FLEMMING CT<br>OROVILLE, CA 95966 | 3351 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUCHALTER, A PROFESSIONAL CORPORATION<br>PAMELA KOHLMAN WEBSTER, ESQ.<br>1000 WILSHIRE BLVD., SUITE 1500<br>LOS ANGELES, CA 90017 | 84 | 8/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUCHANAN, ANTONIO D.<br>5 MOUNTAIN OAK<br>LITTLETON, CO 80127 | 2134 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUCHANAN, KAREN<br>1460 E BELL RD #2138<br>PHOENIX, AZ 85022 | 907 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUCHHEIT, TASHA M<br>304 S STATE ST<br>PRAIRIE DU CHIEN, WI 53821 | 1774 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUCHSBAUM, JODY KANTER<br>630 LOS ANGELES AVENUE<br>JENKINTOWN, PA 19046 | 1001 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BUCK HUJABRE<br>7288 APACHE MISSION COURT<br>LAS VEGAS, NV 89179 | P-0036871 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BUCK S EMMERICK<br>212 RIVERSTONE COMMONS CIR.<br>CANTON, GA 30114 | P-0009445 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BUCKEYE TRANSFER REALTY, LLC<br>LISA WALLACE<br>PO BOX 45<br>COLUMBIANA, OH 44408 | P-0009466 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BUCKEYE TRANSFER REALTY, LLC<br>LISA WALLACE<br>PO BOX 45<br>COLUMBIANA, OH 44408 | P-0009484 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BUCKHALTER, TROY<br>510 MONROE AVE<br>WIGGINS, MS 39577 | 4839 | 2/20/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUCKSAR, RICHARD WILLIAM<br>7218 SW 257TH CT.<br>VASHON, WA 98070 | 2492 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUD K ENNIS<br>705 VIA SANTA YNEZ<br>PACIFIC PALISADE, CA 90272 | P-0048291 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BUDDY M DERKAS AND ARMIDA DERKAS<br>2461 E. DEERSKIN ST<br>PAHRUMP, NV 89048-8134 | P-0028936 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BUDGET DOOR OF CINCINNATI<br>633 NORTH WAYNE AVE<br>CINCINNATI, OH 45215 | P-0000217 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BUDGET DOOR OF CINCINNATI<br>633 NORTH WAYNE AVE<br>CINCINNATI, OH 45215 | P-0000219 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BUDGET DOOR OF CINCINNATI<br>633 NORTH WAYNE AVE<br>CINCINNATI, OH 45215 | P-0000222 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BUDGET DOOR OF CINCINNATI<br>633 NORTH WAYNE AVE<br>CINCINNATI, OH 45215 | P-0000225 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUDGET DOOR OF CINCINNATI 633 NORTH WAYNE AVE CINCINNATI, OH 45215 | P-0000229 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BUDGET DOOR OF CINCINNATI 633 NORTH WAYNE AVE CINCINNATI, OH 45215 | P-0000232 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BUDGET DOOR OF CINCINNATI 633 NORTH WAYNE AVE CINCINNATI, OH 45215 | P-0000234 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BUDGET DOOR OF CINCINNATI 633 NORTH WAYNE AVE CINCINNATI, OH 45215 | P-0000249 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BUDIMIR ZVOLANEK 1340 ANDALUCIA WAY NAPLES, FL 34105 | P-0050659 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BUERGEL, MARK 11302 E SUNDOWN DR SPOKANE VALLEY, WA 99206 | 5091 | 3/26/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUERGER, ROBERT E. 902 VAN EATON RD. XENIA, OH 45385 | 391 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | $0.00 | $0.00 |
| BUGATTI SCOTTSDALE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056729 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BUGGS, BYRON 1104 EAST DIXIE AVENUE APT A LEESBURG, FL 34748 | 242 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUHRKE INDUSTRIES, LLC 511 W ALGONQUIN ROAD ARLINGTON HEIGHTS, IL 60005 | 4990 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| BULENT B AGAR 5817 W WILSON AVE CHICAGO, IL 60630 | P-0049924 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BULENT B AGAR AND BURCU AGAR 5817 W WILSON AVE CHICAGO, IL 60630 | P-0049906 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BULLOCK, RONNIE 2531 HARPERS CREEK CT. FRESNO, TX 77545 | 2220 | 11/9/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BULON RANDOLPH 15210 RENCHER CT MORENO VALLEY, CA 92551 | P-0020732 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUNCH III, WILLIAM<br>816 CHURCHILL DRIVE<br>SHELBY, NC 28150 | 326 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUNFIELD, HOWARD W.<br>3044 MONA LISA BLVD<br>NAPLES, FL 34119-7736 | 580 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUNITSKY, GREGORY N.<br>2108 SWINNEN DRIVE<br>WILMINGTON, DE 19810 | 2060 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUNKER STEEL BUILDINGS INC<br>PO BOX 48287<br>SPOKANE, WA 99228 | 2378 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUNNELL, VICTORIA/ROBERT<br>121 VISTA DR<br>FREEPORT, IL 61032 | 1152 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUNTY, RICHARD<br>18 SYLVAN RD<br>HIGH BRIDGE, NJ 08829 | 1411 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| BURCHETTE, REBECCA<br>115 NORTH JACK GQ STREET<br>SALISBURY, NC 28146 | 5024 | 7/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURD, PATRICIA A<br>8301 TUMBLEWEED TRAIL #4401<br>FORT WORTH, TX 76108 | 3210 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURGESS, TIDALUX<br>307 HARBOR BLVD<br>DESTIN, FL 32541 | 5116 | 12/15/2019 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| BURHAN KIVRAK<br>2420 BURGOS COURT<br>CARLSBAD, CA 92009 | P-0030452 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BURK, DANIEL R.<br>9206 WHITE CHIMNEY LANE<br>GREAT FALLS, VA 22066 | 908 | 10/27/2017 | TK Holdings Inc. | $1,600.00 | | | | | $1,600.00 |
| BURK, TERRY<br>2327 EMPIRE DRIVE<br>WILMINGTON, DE 19810 | 1022 | 10/31/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| BURKE, GAIL<br>1107 POCONO TRL UNIT B<br>BALLWIN, MO 63021 | 2948 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURKINSHAW, ROBERT T.<br>132 COUNTRY CLUB DRIVE<br>UNICOI, TN 37692 | 260 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURKS, JOSEPH E.<br>JOSEPH & CHANDA BURKS<br>2770 S. ELMIRA STREET, TOWNHOUSE 4<br>DENVER, CO 80231 | 1472 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURMAN, DAVID<br>10646 CORY LAKE DRIVE<br>TAMPA, FL 33647 | 897 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURNELL R FOSTER<br>1103 GLENWOOD ST<br>DOTHAN, AL 36301 | P-0042021 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BURNELL R FOSTER<br>1103 GLENWOOD ST<br>DOTHAN, AL 36301 | P-0042024 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BURNETT, ANASTASIA<br>1781 SW 82 TERRACE<br>MIRAMAR, FL 33025 | 3100 | 11/22/2017 | TK Holdings Inc. | $15,500.00 | | | $0.00 | | $15,500.00 |
| BURNEY, KATHLEEN URRESTI<br>4228 N. SANDCASTLE PL.<br>BOISE, ID 83703 | 4008 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURNIE COHEN<br>1473 LAUREL AVE<br>GREENVILLE, IL 62246 | P-0046387 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BURNS, JONATHAN<br>6 COTTONWOOD DR<br>DOVER, NH 03820-6035 | 740 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURNS, KRISTY<br>1963 ANDERSON RD<br>MONTEREY, TN 38574 | 1059 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURROUGHS, ROBERT<br>2104 WOLF RIDGE RD. APT. 18<br>WHISTLER, AL 36612 | 1142 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BURSAC, JANELL<br>76 GREEN NUMBER 8 DR<br>SAINT CHARLES, MO 63303-1800 | 725 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURT D FUNK<br>811 E MACAURTHUR<br>BLOOMINGTON, IL 61701 | P-0031353 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BURT D FUNK<br>811 E MACAURTHUR<br>BLOOMINGTON, IL 61701 | P-0031354 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BURTON MUNGER<br>17 OPERA LANE<br>ALISO VIEJO, CA 92656 | P-0033865 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURTON, JOSEPH<br>PO BOX 1262<br>WILDOMAR, CA 92595 | 2705 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURTON, WILLIAM<br>25041 OLD COLUMBIA ROAD<br>FRANKLINTON, LA 70438 | 2230 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURZAWA, DONALD J<br>261 FOX HAVEN DR UNIT 5<br>SOMERSET, KY 42501 | 341 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUSCH, RICHARD STEPHEN<br>545 EL BOSQUE ROAD, COTTAGE J<br>SANTA BARBARA, CA 93106 | 4768 | 1/29/2018 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| BUSH, DEBRA<br>405 W 15TH ST<br>CHICAGO HEIGHTS, IL 60411 | 4475 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUSH, DEBRA C.<br>185 IDLE WILD DRIVE<br>HOPE HULL, AL 36043 | 3732 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUSTAMANTE, LAURA<br>1324 JENKINS AVENUE<br>BROWNSVILLE, TX 78520 | 656 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUSTER S GOOD AND TIFFANY N GOOD<br>31084 GEARY ST<br>MENIFEE, CA 92584 | P-0026965 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BUTLER, STEPHANIE<br>6675 OLD CANTON RD APT 2143<br>RIDGELAND, MS 39156 | 2484 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUTLER'S AUTO RECYCLING, INC.<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0049011 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BUYUK, FERYAL<br>1735 PORT PLACE APT # 302<br>RESTON, VA 20194 | 3712 | 11/26/2017 | TK Holdings Inc. | $25,000.00 | $0.00 | | | | $25,000.00 |
| BYANDTHROUGH JULIA R. JOHNSON<br>JULIA JOHNSON C/O CHONG ESQ<br>2961 CENTERVILLE RD, STE 350<br>WILMINGTON, DE 19808 | P-0043133 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $2,500,000.00 | | | | | $2,500,000.00 |
| BYANDTHROUGH LUDMILLA PERMINT<br>LUDMILLA PERMINT C/O CHONGESQ<br>2961 CENTERVILLE RD, STE 350<br>WILMINGTON, DE 19808 | P-0043141 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BYES, CLARA MARION D. FLOYD 14 CALCASIEU CT KENNER, LA 70065 | 3823 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BYNUM E TUDOR III AND BEVERLY H TUDOR 5123 VIRGINIA WAY SUITE B-23 BRENTWOOD, TN 37027 | P-0037479 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BYNUM E TUDOR III AND BEVERLY H TUDOR 5123 VIRGINIA WAY SUITE B-23 BRENTWOOD, TN 37027 | P-0037482 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BYNUM, CURTIS 3420 TAYLOR ST FORT WAYNE, IN 46806 | 1864 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BYRD, EDDIE BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. ATTN: CHRISTOPHER GLOVER 218 COMMERCE ST. (36104) P.O. BOX 4160 MONTGOMERY, AL 36103-4160 | 3708 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BYRD, VIRGINIA M 153 BANKSTON ST PINEVILLE, LA 71360 | 2341 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BYRON GRICIUS 3351 S PLACITA DES ESCONCES GREEN VALLEY, AZ 85622 | P-0028539 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BYRON K GRAVES AND JENNIFER K GRAVES 5811 HILLVIEW DR. BERRIEN SPRINGS, MI 49103 | P-0016064 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BYRON L HALBLEIB 6230 DUCK CREEK ROAD LENOIR, NC 28645 | P-0005007 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BYRON PETRAKIS 24 LANTERN LN. KINGSTON, NH 03848 | P-0049247 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BYRON PETRAKIS 24 LANTERN LN. KINGSTON, NH 03848 | P-0049616 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BYRON S BAILEY 4796 FORTUNA WAY SALT LAKE CITY, UT 84124 | P-0003409 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BYRON V HUGHEY<br>1530 16TH ST NW<br>APT 104<br>WASHINGTON, DC 20036 | P-0024926 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BYUN, DANNY K<br>399 11TH STREET, APT 201<br>PALISADES PARK, NJ 07650 | 3341 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| C & E LOCKS/STL<br>34 EAST MAIN STREET<br>SAINT JAMES, NY 11787 | P-0023128 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $3,750.00 | | | | | $3,750.00 |
| C A BAUDINET<br>123 NORTHWEST DRIVE<br>WATERTOWN, CT 06795 | P-0053548 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| C CHAMBERS | P-0048308 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| C DIXON<br>PO BOX 6124<br>LARGO, MD 20792 | P-0031671 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| C DIXON<br>PO BOX 6124<br>LARGO, MD 20792 | P-0031676 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| C DIXON<br>PO BOX 6124<br>LARGO, MD 20792 | P-0031708 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| C DIXON<br>PO BOX 6124<br>LARGO, MD 20792 | P-0031715 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| C J LAMMERS<br>17 FULLER ROAD<br>WILLIAMSBURG, MA 01096 | P-0012814 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| C JUDITH WRIGHT<br>3644 GREEN MEADOW LANE<br>LAKE ORION, MI 48359-1492 | P-0039668 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| C M WAY SERVICES<br>8421 WRIGHT ST<br>ARVADA, CO 80005 | 1797 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| C P MORRISON<br>23 MOUNTAINVIEW DRIVE<br>THIELLS, NY 10984 | P-0040007 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| C SUZANNE PLENKERS AND R P (MINOR)<br>4940 RICHARDSON ROAD<br>MOLINO, FL 32577 | P-0035791 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| C WASMUNDT<br>1151 EAST 130TH PLACE<br>THORNTON, CO 80241 | P-0029912 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| C.H. ROBINSON WORLDWIDE, INC. 14701 CHARLSON ROAD EDEN PRAIRIE, MN 55347 | 4731 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| C.S.D. FARMS, INC. 2598 KREMLIN RD SO KREMLIN, MT 59532-0077 | P-0030516 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| C/O HONDA LEASING 7746 N SHERIDAN RD. 4L CHICAGO, IL 60626 | P-0026009 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CA+F TRANSPORT PO BOX 683 3929 CAREY ST BLUEFIELD, WV 24701 | P-0052811 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAASI, RAQUEL C/O FLORENDO LAW OFFICES GLORIA FLORENDO 1625 THE ALAMEDA, STE. 710 SANJOSE, CA 95126 | 3204 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAASI, SAMUEL C/O FLORENDO LAW OFFICES GLORIA FLORENDO 1625 ALAMEDA, SUITE 710 SAN JOSE, CA 95126 | 3272 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CABOT S BASSETT 8615 JACK RABBIT RD CHEYENNE, WY 82009 | P-0028027 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CABRERA, JOSE 112 LAKE NANUET DRIVE NANUET, NY 10954 | 4277 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CACCIATORE FAMILY TRUST THOMAS P CACCIATORE 99 S. LAKE AVE., SUITE 501 PASADENA, CA 91101 | P-0015508 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| CADERIUS L HOLLOWAY 6000 HACIENDA DR N. LITTLE ROCK, AR 72118 | P-0018766 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $7,775.00 | | | | | $7,775.00 |
| CADERIUS L HOLLOWAY 6000 HACIENDA DR N. LITTLE ROCK, AR 72118 | P-0031081 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $777,500.00 | | | | | $777,500.00 |
| CADERIUS L HOLLOWAY N. LITTLE ROCK, AR 72118 | P-0032241 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $7,775.00 | | | | | $7,775.00 |
| CADESCA, JIMMY 600 SKYLINE DR APT 2 ALLENTOWN, PA 18103 | 1029 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CADY, JOHN STANTON<br>76 ALBERGE LANE<br>MIDDLE RIVER, MD 21220-1350 | 962 | 10/27/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| CAIMU CUI AND XIUHUA HAN<br>10432 ALMANAC LANE<br>KNOXVILLE, TN 37932 | P-0038189 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAIMU CUI AND XIUHUA HAN<br>10432 ALMANAC LANE<br>KNOXVILLE, TN 37932 | P-0038226 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAIN, WENDY J.<br>40 HILLTOP VIEW WAY<br>ELIZABETHTOWN, PA 17022 | 4071 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAIRA WOODS<br>1255 NEW HAMPSHIRE AVE NW 518<br>WASHINGTON, DC 20036 | P-0050958 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAIRNS PSYCHOLOGICAL SERVICES<br>4568 WEST ARM ROAD<br>SPRING PARK, MN 55384-9705 | P-0036565 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAITLIN A DOYLE<br>CAITLIN DOYLE<br>3945 MOSS ROSE DR<br>NASHVILLE, TN 37216 | P-0018666 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAITLIN C MANDEL<br>39 DIVISION STREET<br>BRISTOL, RI 02809 | P-0007013 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAITLIN E CARROLL<br>11 LAKEVIEW AVENUE<br>SLEEPY HOLLOW, NY 10591 | P-0003538 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAITLIN E HARE<br>1200 KENWOOD AVE<br>BOX 0779<br>DULUTH, MN 55811 | P-0041247 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAITLIN E OLSEN<br>46858 GRAHAM COVE SQUARE<br>STERLING, VA 20165 | P-0041945 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAITLIN J BARRY<br>1019 WILLOW GLEN DR.<br>BETHEL PARK, PA 15102 | P-0025014 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAITLIN J MONJEAU<br>203 JEFFERSON STREET<br>ALBANY, NY 12210 | P-0021732 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAITLIN M MUNCHEL<br>1000 CENTRAL AVE<br>#424<br>CHARLOTTE, NC 28204 | P-0032705 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAITLIN R POWELL<br>3708 W GRIFLOW ST<br>TAMPA, FL 33629 | P-0001804 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $875.00 | | | | | $875.00 |
| CAITLIN WHITE<br>5 OVERBROOK LANE<br>BEL AIR, MD 21014 | P-0027839 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAITLYN E HAMPSON | P-0006202 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAITLYN G MURRAY<br>23561 MATTHEW CT<br>HAYWARD, CA 94541 | P-0052299 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAITLYN J MCCARTHY<br>2225 XENE LANE N<br>PLYMOUTH, MN 55447 | P-0025359 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAKNOW TECHNOLOGY INC.<br>3417 E DEL MAR BLVD.<br>3417 E DEL MAR BLVD.<br>PASADENA, CA 91107 | P-0015544 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALA G HARDIN<br>PO BOX 19185<br>COLORADO CITY, CO 81019-0185 | P-0039134 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALANDRA Q FERGERSON<br>2844 HARCOURT DR<br>LOCUST GROVE, GA 30248 | P-0037491 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALANDRA STRINGER<br>1889 RUSTLING PINES BLVD<br>MIDWAY, FL 32343 | P-0008941 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALAUNDRA L MILLER<br>PO BOX 901<br>YAZOO CITY, MS 39194 | P-0039448 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALBERT V HOLSTEIN<br>1361 MOBLEY ROAD<br>PATRIOT, OH 45658-9363 | P-0002076 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALDWELL BUSH, DEBRA<br>185 IDLE WILD DRIVE<br>HOPE HULL, AL 36043 | 3733 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CALE W WHITELEY<br>2501 DREXELWOOD DRIVE<br>SPRINGDALE, AR 72762 | P-0050282 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALEAH K SCOTT<br>5391 CHRISTIAN STREET<br>PHILADELPHIA, PA 19143 | P-0016824 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALEAH K SCOTT<br>5931 CHRISTIAN STREET<br>PHILADELPHIA, PA 19143 | P-0016744 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALEB J HOLSINGER<br>4431 OLD BATTLEFIELD BLVD S<br>APT E<br>CHESAPEAKE, VA 23322 | P-0046543 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALEB L GREEN<br>7421 TIMBER RUN ST<br>LAS VEGAS, NV 89149 | P-0043113 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALEB LEE AND MOON SEO<br>3509 BLUEBELL LANE<br>APT. 21<br>JACKSON, MI 49201 | P-0035257 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALEB LEE AND MOON SEO<br>3509 BLUEBELL LANE<br>APT. 21<br>JACKSON, MI 49201 | P-0035263 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALEB LEE LEE AND MOON SEO<br>3509 BLUEBELL LANE<br>APT. 21<br>JACKSON, MI 49201 | P-0035265 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALEB M BIGLEY<br>96 BRONX AVENUE<br>PITTSBURGH, PA 15229 | P-0039741 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALEB RIBEIRO AND JESSICA RIBEIRO<br>2017 S SEVIER RD<br>RIDGEFIELD, WA 98642 | P-0018421 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALEB X BRADLEY<br>11009 HAINES AVE NE<br>ALBUQUERQUE, NM 87112 | P-0035276 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALEY R BULINSKI AND PETER F GIBBONS<br>1445 STANFORD ST<br>APT D1<br>SANTA MONICA, CA 90404 | P-0056061 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $27,500.00 | | | | | $27,500.00 |
| CALHOUN, MATTHEW J.<br>114 S. RITTER AVE<br>INDIANAPOLIS, IN 46219 | 4552 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CALHOUNE, PATRICK F.<br>JOSEPH TITONE, ESQ.<br>621 SE 5TH ST.<br>POMPANO BEACH, FL 33060 | 3470 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CALIFORNIA WATER SERVICE COMP<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044648 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $86,958.93 | | | | | $86,958.93 |
| CALLIE J PAUL AND STEPHEN J PAUL<br>5206 GRAND LAKE ST<br>BELLAIRE, TX 77401 | P-0009539 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALLIE MORGAN AND STUART P MORGAN 30 JACKMAN RIDGE ROAD WINDHAM, NH 03087 | P-0032980 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALLIE S RIOTTE 36 MAPLE AVE BRISTOL, CT 06010 | P-0055795 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALLIE S RIOTTE 36 MAPLE AVE BRISTOL, CT 06010 | P-0055796 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALLIN J TABASZEWSKI 2600 N HAMPDEN CT E6 CHICAGO, IL 60614 | P-0011274 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALLING ALL DOGS 140 SHERIDAN BLVD INWOOD, NY 11096 | P-0053541 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALLOWAY R TYREE PO BOX 963 NEAH BAY, WA 98357 | P-0034303 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALTON R HIGHFILL 1057 CORNELL DR. CARROLLTON 75007 | P-0002550 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN CARVER 4 OLD ORCHARD RD. MORRISTOWN, NJ 07960 | P-0035816 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CALVIN D BAKER P.O. BOX 6748 WHEELING, WV 26003 | P-0037167 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN D BAKER P.O. BOX 6748 WHEELING, WV 26003 | P-0037237 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN D RICHARDSON 160 ARCADE BOULEVARD SACRAMENTO, CA 95815-1064 | P-0039950 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN F GREENBAUM 180 SOUTH MIDDLE NECK RD APT 3R GREAT NECK, NY 11021 | P-0041685 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN HENDRIX 7031 BULLOCK DRIVE CHARLOTE, NC 28214 | P-0016013 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN J FORSYTHE JR 313 COSELL DRIVE CHAMBERSBURG, PA 17201 | P-0010257 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALVIN J PEHLE<br>7901 LANDER AVE NE<br>OTSEGO, MN 55301 | P-0012567 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN K COLLISON<br>6613 RUNKLES ROAD<br>MOUNT AIRY, MD 21771-7323 | P-0027493 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN KONG AND ANNA KONG<br>1379 46TH AVE<br>SAN FRANCISCO, CA 94122 | P-0026794 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN KOO<br>19-B WESTON AVE<br>SOMERVILLE, MA 02144 | P-0034983 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN L BAIN AND MELODY S BAIN<br>608 23RD ST.<br>BUTNER, NC 27509-2011 | P-0047265 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN L POWELL<br>4920 HALLS FERRY RD A16<br>VICKSBURG, MS 39180 | P-0058200 | 9/7/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| CALVIN L SIEBLER AND DARLEEN M SIEBLER<br>1856 COUNTY ROAD L<br>HOOPER, NE 68031-2024 | P-0026424 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN L WALDEN<br>51 AKIN AVE<br>CAPITOL HEIGHTS, MD 20743 | P-0009732 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN L WALDEN<br>51AKIN AVE<br>CAPITOL HEIGHTS, MD 20743 | P-0009561 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN LIU AND CALVIN LIU<br>463 AUBURN AVE.<br>SIERRA MADRE, CA 91024 | P-0016736 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN MILTON<br>2123 AVENTURINE WAY<br>SILVER SPRING, MD 20904 | P-0049475 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN MITCHELL<br>2422 CHOCTAW TRACE<br>MURFREESBORO, TN 37129 | P-0013729 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN MITCHELL<br>2422 CHOCTAW TRACE<br>MURFREESBORO, TN 37129 | P-0013733 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN O WALKER<br>2525 WOOLKNER AVENUE<br>FAIRFIELD, CA 94533 | P-0036620 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALVIN SANDERS ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0047937 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $750,000.00 | | | | | $750,000.00 |
| CALYN M TAYLOR 2948 WOODRUFF DR ORLANDO, FL 32837 | P-0054893 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMBEIS, GREGORY M 51 NORMANDY CT MIDDLETOWN, NJ 07748 | 2240 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMBRON, KIMBERLY FRESH START LAW OFFICE, PC 1400 N 6TH AVE. STE C-3 KNOXVILLE, TN 37917 | 499 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMCAR DE MEXICO, S.A. DE C.V. JENNIFER BAINBRIDGE CREDIT - A/R MANAGER ACUMENT GLOBAL TECHNOLOGIES 6125 18 MILE ROAD STERLING HEIGHTS, MI 48314 | 3144 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CAMCAR LLC ACUMENT GLOBAL TECHNOLOGIES JENNIFER BAINBRIDGE CREDIT - A/R MANAGER 6125 18 MILE ROAD STERLING HEIGHTS, MI 48314 | 3146 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CAMEO DAVIS 16810 TREE STAR LANE CYPRESS, TX 77429 | P-0049908 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMERON AWAI 28 MANAOLANA PLACE HILO, HI 96720 | P-0020361 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMERON C HELM 1808 CALLE DE LOS ALAMOS SAN CLEMENTE, CA 92672 | P-0025090 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMERON NEWTON 2734 STILL FARMS PLACE LAWRENCEVILLE, GA 30043 | P-0003419 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMERON NEWTON 2734 STILL FARMS PLACE LAWRENCEVILLE, GA 30043 | P-0003444 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMERON P GROM 426 WOODMOOR DR ROUND LAKE BEACH, IL 60073 | P-0055620 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMERON S HOLDAWAY<br>13 LILAC DRIVE. APT. 1<br>ROCHESTER, NY 14620 | P-0048652 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMERON STEADHAM AND BRITTON MABRY<br>12817 HONEY LOCUST CIRCLE<br>EULESS, TX 76040 | P-0057429 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMERON WILLIAMS<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047943 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| CAMESISHA L SMITH<br>1112 DUPES STREEY<br>GRETNA, LA 70053 | P-0053172 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMIELLE A THOMAS<br>208 COOL MEADOWS LN.<br>RED OAK, TX 75154 | P-0014666 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMILLA L COOPER<br>7209 MONDOVI LANE<br>JACKSONVILLE, FL 32258 | P-0041751 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMILLE C BOUGERE<br>15921 DOWNEY AVE<br>APT. B<br>PARAMOUNT, CA 90723 | P-0032487 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMILLE C VENEIGH<br>1427 SW 29TH TER<br>CAPE CORAL, FL 33914 | P-0000753 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| CAMILLE F BURKE<br>71 ANN LEE LANE<br>TAMARAC, FL 33319 | P-0001539 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| CAMILLE GOEDERT<br>545 LEWISVILLE RD<br>LINCOLN UNIVERSI, PA 19352 | P-0030290 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMILLE K WATSON<br>BOX 3923<br>KETCHUM, ID 83340 | P-0032940 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMILLE VINCI<br>220 E GARDEN ST<br>ROME, NY 13440 | P-0015185 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMILLIA KING-STANLEY<br>1741 DEKATHALON WAY<br>HUNTSVILLE, AL 35816 | P-0038276 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMILO CANO<br>6839 CHERRY GROVE CIRCLE<br>ORLANDO, FL 32809 | P-0005733 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMMIE J WHITE 2707 PALM ROAD JAMESTOWN, NY 14701 | P-0017230 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMMY A DEBAUN 6649 HEARNE RD CINCINNATI, OH 45248 | P-0000824 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMP, DAVID W 2717 PICKERTON DR. DEER PARK, TX 77536 | 349 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMP, DAVID W. 2717 PICKERTON DR DEER PARK, TX 77536 | 5032 | 7/24/2018 | TK Holdings Inc. | $209,100.00 | | | | | $209,100.00 |
| CAMP, RANDY C. P.O. BOX 401 GADSDEN, TN 38337 | 1376 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMPBELL SCIENCE CYNTHIA CAMPBELL 13947 SOUTH BLUFF RD ROCKTON, IL 61072 | P-0006557 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMPBELL, SUSAN SHARP 683 DWYER LANE LEWISBURG, WV 24901 | 4513 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMPER, BRETT KEITH 1413 ANGLERS DR NE PALM BAY, FL 32905 | 258 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMPION LOONG AND CHO WAI LAM 7 OAK KNOLL ROAD NATICK, MA 01760 | P-0031572 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMPION LOONG AND CHO WAI LAM 7 OAK KNOLL ROAD NATICK, MA 01760 | P-0031573 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMPOMIZZI, BLAIR A. 4029 WASHINGTON BLVD UNIVERSITY HTS, OH 44118 | 1801 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CAMPOS, ELIZABET 1908 VICTORIA DR BROWNSVILLE, TX 78521 | 1267 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMQUYNH NGUYEN 13604 MORADO TRAIL SAN DIEGO, CA 92130 | P-0057873 | 4/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANADCE F JUDKINS 3608 WINBORNE DRIVE SUFFOLK, VA 23435 | P-0014337 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANADIAN ANTI-TRUST CLASS ACTION CLAIMANTS IN ALL CANADIAN ANTI-TRUST CLASS ACTIONS (SHERIDAN CHEVRO SOTOS LLP JEAN-MARC LECLERC 180 DUNDAS STREET WEST, SUITE 1200 TORONTO, ON M5G 1Z8 CANADA | 3617 | 11/27/2017 | TK Holdings Inc. | $7,000,000.00 | | | | | $7,000,000.00 |
| CANCOM DIDAS GMBH ELISABETH-SELBERT-STRAßE 4A LANGENFELD 40764 GERMANY | 3013 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CANCOM DIDAS GMBH ELISABETH-SELBERT-STRAßE 4A LANGENFELD 40764 GERMANY | 3776 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CANDACE A LIVAUDAIS 224 OAK AVENUE WESTWEGO, LA 70094 | P-0029490 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE A MOORE AND KEVIN L MOORE 3124 MAPLE AVE WACO, TX 76707 | P-0035908 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE A NEEP 2249 BASELINE RD ROSEVILLE, CA 95747 | P-0022903 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE BIVENS EARLYCUTT 100 TINSLEY CIRCLE OXFORD, GA | P-0019280 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE C COGHILL 905 ROSE ANGEL CIRCLE WAKE FOREST, NC 27587 | P-0043830 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE D ALLEN AND ROBERT F RICHARDSON 6374 CHINOOK DR CLINTON, WA 98236 | P-0027449 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE D RICHARDSON 2700 SE KENTUCKY AVE TOPEKA, KS 666P5 | P-0016115 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE D ROBINSON 970 W RAINES RD MEMPHIS, TN 38109 | P-0018986 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE D STANLEY 2803 BRENTWOD AVENUE MOUNDSVILLE, WV 26041 | P-0014582 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANDACE E REYNOLDS<br>2136 QUAIL RIDGE DR.<br>NASHVILLE, TN 37207 | P-0052325 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE FREEMAN<br>9710 S. TORRENCE AVE<br>CHICAGO, IL 60617 | P-0033754 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE G RAGIN<br>125 COBBLER CIR<br>PITTSBURGH, PA 15212 | P-0042506 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE I LUCAS AND GREGG D LUCAS<br>210 SAINT JOHN PLACE<br>PLATTSBURGH, NY 12901-6040 | P-0013242 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE L MESSER<br>23805 ARLINGTON AVE #18<br>TORRANCE, CA 90501 | P-0014111 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE M NUGENT<br>4128 WHISPER PT<br>CIBOLO, TX 78108 | P-0010646 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE MARTIN<br>56 DARBYS RUN WAY<br>HIRAM, GA 30141 | P-0021487 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE P OLIVER<br>P O BOX 66881<br>BATON ROUGE, LA 70896 | P-0029537 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE R GRANTHAM<br>9213 SUN TERRACE CIRCLE APT C<br>PALM BEACH GARDE, FL 33403-4102 | P-0032334 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE S BARTHLOW<br>4326 BEALL BLVD<br>ABILENE, TX 79606-5422 | P-0008167 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE SHERRARD<br>215 HELMWOOD DRIVE<br>ELIZABETHTOWN, KY 42701 | P-0056444 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE WILLIAMS<br>7147 LAKEHURST AVE<br>DALLAS, TX 75230 | P-0012316 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDEE JEAN MOFFITT<br>PO BOX 844<br>HARRIMAN, NY 10926 | P-0043481 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDELARIO DE LEON<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043282 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDES L OWEN<br>913 SE HOCKER CIR<br>LEES SUMMIT, MO 64081 | P-0053208 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANDI A DIALS<br>20072 PITTS RD<br>WELLINGTON, OH 44090 | P-0031883 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDICE I MCCOWAN<br>PO BOX 211<br>TRENTON, ND 58853 | P-0030544 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDICE I MCCOWAN<br>PO BOX 211<br>TRENTON, ND 58853 | P-0030551 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDICE J WILLIAMS<br>827 S PARKER DR APT G<br>FLORENCE, SC 29501 | P-0003865 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDICE L WAGNER<br>609 N CAMPBELL STREET<br>BOX 1834<br>WILLIS, TX 77378 | P-0017009 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| CANDICE L WILDENTHALER<br>7256 PORTER DRIVE<br>CANAL WINCHESTER, OH 43110 | P-0013235 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDICE M LEWIS<br>608 CAMBRIA AVE<br>AVONMORE, PA 15618 | P-0036421 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDICE M WALKER-REYNOLDS AND STACY L WALKER<br>3717 STAMPEDE DRIVE<br>EVANS, CO 80620 | P-0048322 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDICE R CORLEONE AND TISHA M CORLEONE<br>PO BOX 160<br>LLANO, CA 93544 | P-0030460 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $996.25 | | | | | $996.25 |
| CANDICE R GREER<br>466 WESLEY V ST<br>SATSUMA, AL 36572 | P-0056596 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDICE R LARKIN<br>4240 EAGLE ROCK CT<br>VIRGINIA BEACH, VA 23456 | P-0011570 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDICE S EDICK<br>712 DEVON DR<br>GREENSBORO, NC 27406 | P-0052250 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDIDA R MADRIGAL<br>PO BOX 474<br>LEOLA PA 17540<br>LEOLA PA 1754 | P-0049990 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANDIDO DE LA CRUZ 2041 NORTH SUSQUEHANNA TRAIL APARTMENT F YORK PA,17404 | P-0025926 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDIDO E RIVERA AND MARY K RIVERA 12910 PAWLEY ISLAND CT JACKSONVILLE, FL 32224 | P-0045598 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDIDO RODRIGUEZ COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043610 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| CANDIE SRIPIPATANA 495 SOUTH MADISON AVE UNIT A PASADENA, CA 91101 | P-0014723 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDIS L VARGAS P.O. BOX 10963 BURBANK, CA 91510 | P-0012430 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDIS R HAGER 3140 N 46TH LINCOLN, NE 68504 | P-0012603 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CANDIS R MCCLEARY 4007 POMEL LN COLLEGE STATION, TX 77845 | P-0055177 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDYCE H NAIL AND THOMAS H NAIL 9720 SCHREINER LANE GREAT FALLS, VA 22066 | P-0025772 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDYCE RAVENELL 185 BASKETGRASS LANE SUMMERVILLE, SC 29486 | P-0036370 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANHAO LI 360 FURMAN ST APT 806 BROOKLYN, NY 11201 | P-0004842 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANNIE H WARD 1257 FURNIE HAMMOND RD CLARENDON, NC 28432 | P-0034341 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANNON, CHAZ D 3525 DUNN RD. EASTOVER, NC 28312 | 1070 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CANTRELL G NORMAN 20188 PECAN TRACE FAIRHOPE, AL 36532 | P-0004745 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANTRELL, MICHAEL S 1007 N ALABAMA STREET INDIANAPOLIS, IN 46202 | 1182 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANZANO, KIRK<br>651 W EL REPETTO DR<br>MONTEREY PARK, CA 91754 | 1366 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CANZANO, KIRK<br>651 W EL REPETTO DR<br>MONTEREY PARK, CA 91754 | 1372 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAPITAL ONE<br>1038 WOODBRIDGE ST.<br>ST. CLAIR SHORES, MI 48080 | P-0046011 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAPITAL ONE<br>1346 DEER CREEK DR<br>DYER, IN 46311 | P-0057843 | 4/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAPITAL ONE<br>290 GRAFTON ST<br>BROOKLYN, NY 11212 | P-0041597 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAPITAL ONE AUTO FINANCE<br>10707 110TH ST SW<br>TACOMA, WA 98498 | P-0055153 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAPITAL ONE AUTO FINANCE<br>405 PINE STREET<br>HOOD RIVER, OR 97031 | P-0020801 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAPITAL ONE AUTO FINANCE<br>CAPITAL ONE AUTO FINANCE<br>PO BOX 60511<br>CITY OF INDUSTRY, CA 91716-0511 | P-0055267 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $9,985.77 | | | | | $9,985.77 |
| CAPITAL ONE AUTO FINANCE<br>PO BOX 60511<br>CITY OF INDUSTRY, CA 91716-0511 | 2295 | 11/6/2017 | TK Holdings Inc. | $26,414.38 | | | | | $26,414.38 |
| CAPITAL ONE FINANCE COMPANY<br>4808 LONGSTREET PL<br>BOSSIER CITY, LA 71112 | P-0009498 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAPITOL CHEV. CADILLAC INC.<br>BLACK HELTERLINE LLP<br>805 SW BROADWAY, SUITE 1900<br>PORTLAND, OR 97205 | P-0044064 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAPITOL EXPRESSWAY USED CAR<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056852 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAPITOL HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047835 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAPITOL HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056850 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAPITOL ONE AUTO<br>3542 FARMINGTON DR<br>GREENSBORO, NC 27407 | P-0055136 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAPP, MARTHA P<br>26395 MARE LN<br>MORENO VALLEY, CA 92555 | 2427 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAPPS, TIMOTHY J.<br>P.O. BOX 148<br>ENERGY, IL 62933 | 2007 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAPRICE B HOVER<br>29 GRISWOLD DRIVE<br>RUTLAND, VT 05701 | P-0004289 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAPRICE M SPADA-WILLINGHAM<br>5227 NE 24TH AVE<br>PORTLAND, OR 97211 | P-0057953 | 5/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAPUTO, SAMUEL<br>41820 W GRANADA DR<br>MARICOPA, AZ 85138 | 739 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARA A STONE<br>2533 TINNIN ROAD<br>GOODLETTSVILLE, TN 37072 | P-0036547 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARA B LENNON<br>14 LAMPS GLOW PLACE<br>THE WOODLANDS, TX 77382 | P-0011660 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARA BRYANT<br>3415 NELSON RD<br>OSHKOSH, WI 54904 | P-0046101 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARA C KELLOGG<br>1715 W 39TH STREET<br>CHATTANOOGA, TN 37409 | P-0010648 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARA E DAVIDSON<br>14 MAPLE AVE<br>PENNSVILLE, NJ 08070 | P-0046065 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARA E DAVIDSON<br>14 MAPLE AVE<br>PENNSVILLE, NJ 08070 | P-0056500 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARA HAXO<br>24 N. JEFFERSON ST.<br>EUGENE, OR 97402 | P-0028036 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARA LONGINOTTI 1421 E 35TH AVE SPOKANE, WA 99203 | P-0018367 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARA M BROWN 554 BOOTH HILL RD TRUMBULL, CT 06611 | P-0015019 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARA M JORDEN 19935 TYGART LANE GAITHERSBURG, MD 20879 | P-0006941 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARA MEHRER 5566 CRYSTAL FALLS STREET DUBLIN, OH 43017 | P-0012741 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARAH L BARRIEAU 52 OAKRIDGE RD WATERBURY, CT 06706 | P-0042828 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARANGI, MATTHEW 319 HALL ST PHOENIXVILLE, PA 19460 | 1689 | 11/8/2017 | TK Holdings Inc. | $500.00 | | $0.00 | | | $500.00 |
| CARBONELL, NELSON 9243 SW 215 TERRACE CUTLER BAY, FL 33189 | 4070 | 12/18/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| CARDENAS, DANIEL 9303 NEW FOREST RD SPRING, TX 77379 | 2275 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARDENAS, DANIEL 9303 NEW FOREST RD SPRING, TX 77379 | 2303 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARDENAS, DAVID 6157 N. SHERIDAN RD. APT3M CHICAGO, IL 60660 | 1280 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARDENAS, MICHELLE 2202 MORTIMER ST. HUNTINGTON PARK, CA 90255 | 1529 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARDENAS, PERLA 9303 NEW FOREST RD SPRING, TX 77379 | 2289 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARDIFF, JOHN 2601 MOUNT ROYAL BLVD. GLENSHAW, PA 15116 | 3966 | 12/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| CARDOZA, ALEXANDRA 2120 SOUTH 11TH ST LOS BANOS, CA 93635 | 4942 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARE DYNAMICS INC 12336 MAPLE STREET OVERLAND PARK, KS 66209 | P-0013652 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAREEN M GOLDBERG 2645 E MONMOUTH STREET PHILADELPHIA, PA 19134 | P-0051416 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAREEN M GOLDBERG 2645 E MONMOUTH STREET PHILADELPHIA, PA 19134 | P-0051439 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAREL G RASBERRY 225 BAXTER LIVINGSTON, TX 77351 | P-0006513 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAREL G RASBERRY | P-0006542 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAREN B QUICQUARO 212 LAKESIDE WAY GREENSBURG, PA 15601 | P-0010345 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAREN C BROWNLIE AND MICHAEL E BROWNLIE 22926 KENT AVE TORRANCE, CA 90505 | P-0033977 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAREN C KAVANAUGH 18156 KENNER DRIVE PRAIRIEVILLE, LA 70769 | P-0013341 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAREN H LACY 3216 WINLOCK RD TORRANCE, CA 90505 | P-0018926 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CAREN J DOWNEY P.O. BOX 757 GRAND BAY, AL 36541 | P-0032978 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAREN L BAGINSKI 2406 VIA MERO SAN CLEMENTE, CA 92673 | P-0052089 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAREN M PROCTOR 17821 HORSEHEAD RD BRANDYWINE, MD 20613 | P-0039262 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAREN R LEON 6601 SANTA ISABEL ST. UNIT A CARLSBAD, CA 92009 | P-0018161 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARES, ARNOLD E 24548 PAPPAS RD RAMONA, CA 92065-4910 | 2943 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARESSE J ANDERSON 7471 VAN BUREN ST NE FRIDLEY, MN 55432 | P-0012097 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAREY BUTTERFIELD<br>22 SPRING AVE<br>OAKLAND, NJ 07436 | P-0007930 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAREY C HUMBLE<br>550 STONERIDGE DR.<br>G106<br>LAWRENCE, KS 66049 | P-0038010 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAREY D KLEIMAN<br>10180 GROVE LAN<br>COOPER CITY, FL 33328 | P-0001392 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAREY GARTNER<br>27 HINTERWOOD WAY<br>TOMBALL, TX 77375 | P-0055014 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAREY HEBER<br>10-02 MALCOLM TERRACE<br>FAIR LAWN, NJ 07410 | P-0003635 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAREY HEBER<br>10-02 MALCOLM TERRACE<br>FAIR LAWN, NJ 07410 | P-0003638 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARI L EICHHOLZ<br>3410 SW 47 CT<br>TOPEKA, KS 66610 | P-0056908 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARIE A MCENTIRE<br>43 LOYD RD.<br>MT. VERNON, AR 72111 | P-0042153 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARIE R WARREN AND JAMES M WARREN<br>1721 A WILKERSON ROAD<br>ROME, GA 30165 | P-0009087 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARIK S JORDAN<br>1030 COOPERS COVE RD.<br>HARDY, VA 24101 | P-0014069 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARIN L SHEPTIN<br>24553 N. 75TH WAY<br>SCOTTDALE, AZ 85255 | P-0057447 | 2/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARIN R LEVINE<br>5128 NEWPORT AVE<br>BETHESDA, MD 20816 | P-0045583 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARINA JIMENEZ<br>1039 W 23RD ST. APT.201<br>LOS ANGELES, CA 90007 | P-0018145 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARINA L FURR<br>PO BOX 805<br>MURRELLS INLET, SC 29576 | P-0057146 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARINA L SCHMALZ AND JACOB T SCHMALZ 167 INDIAN TRAIL ROAD #1 KALISPELL, MT 59901 | P-0039077 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARISSA A GARNES 194 TANNERS RUN BLUFFTON, SC 29910-4406 | P-0001527 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARISSA A TEDESCO 21 SOUTH VENICE BOULEVARD APARTMENT 5 VENICE, CA 90291 | P-0022385 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARISSA D VOGELZANG 1479 ST HELENS LANE FERNDALE, WA 98248 | P-0023069 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL A BALCH 113 MICHAEL DR. HUNTSVILLE, AL | P-0032542 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL A BENWARE 6685 GROVELAND HILL RD GROVELAND, NY 14462 | P-0012308 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL A BRANDENBURG AND REBA M BRANDENBURG 228 JOE LANE JEFFERSON CITY, MO 65101-5531 | P-0024361 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL A CARLSON 22587 V AVE. ELDORA, IA 50627 | P-0008809 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL A COLLINS AND JOANNE COLLINS 206 BECCA LANE STROUDSBURG, PA 18360-9448 | P-0039946 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL A GLEASON 1113 SW 333RD ST. FEDERAL WAY, WA 98023 | P-0019211 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL A HARRIS 1742 SAM RITTENBERG BLVD APT 3D CHARLESTON, SC 29407 | P-0003413 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL A LEININGER 3125 CARMIE DR EDGEWTER, FL 32132 | P-0001506 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL A LEWIS, JR. 2224 RYAN COURT CHARLOTTE, NC 28214-2807 | P-0055968 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL A MULY AND ANNA L MULY 6322 SAWGRASS COURT FAYETTEVILLE, PA 17222-9429 | P-0030385 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARL B IRONEYES<br>PO BOX 367<br>FORT YATES, ND 58538 | P-0038644 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| CARL C CHI AND SALLY L CHI<br>22 GOODRICH LN<br>PORTLAND, CT 06480-1063 | P-0008418 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL C CHI AND SALLY L CHI<br>22 GOODRICH LN<br>PORTLAND, CT 06480-1063 | P-0008562 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL D KINNEY AND SHIRLEY A KINNEY<br>17124 HODGES ROAD<br>HILLIARD, FL 32046 | P-0042953 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL D LESHER AND CANDICE E LESHER<br>9135 GROSSE POINTE BLVD<br>TAMPA, FL 33635-1359 | P-0001127 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL D SCHOHR<br>P.O. BOX 391<br>GRIDLEY, CA 95948 | P-0023195 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL D SHANKLAND AND MARY LOU SHANKLAND<br>5532 MANZANITA AVE<br>CARMICHAEL, CA 95608 | P-0019105 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL D WILLIAMS AND WACONDA F WILLIAMS<br>3238 AUSTIN DR.<br>MOBILE, AL 36695 | P-0023893 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL DETERLINE AND TAMMY DETERLINE<br>524 PLETCHER RD<br>DUNCANSVILLE, PA 16635 | P-0057155 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL E JOHNSON<br>CARL E JOHNSON<br>7204 MEADOWBROOK DR.<br>FORT WORTH, TX 76112 | P-0050115 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL E LEWIS<br>PO BOX 135<br>SEATTLE, WA 98111 | P-0057983 | 5/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL E RODRIGUEZ<br>1009 SW 3RD ST<br>OKEECHOBEE, FL 34974 | P-0004140 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL E TUGBERK<br>5806 CONWAY ROAD<br>BETHESDA, MD 20817 | P-0020029 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL E WATTERSON<br>12800 LOCUST ST<br>KANSAS CITY, MO 64145-1315 | P-0012397 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARL ESTES<br>5010 LONGMONT DR.<br>HOUSTON, TX 77056-2416 | P-0004520 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL F METZGER | P-0014998 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL F YOUNGER<br>7 YERXA RD<br>CAMBRIDGE, MA 02140 | P-0007474 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CARL G OBERLE AND GRACE M OBERLE<br>378 TURNBERRY PLACE DRIVE<br>WILDWOOD, MO 63011-2083 | P-0057237 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL G OBERLE AND GRACE M OBERLE<br>378 TURNBERRY PLACE DRIVE<br>WILDWOOD, MO 63011-2085 | P-0057240 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL G ORNELAS<br>13120 EQUESTRIAN LN<br>WHITTIER, CA 90601 | P-0021666 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL G STEED<br>PO BOX 930<br>BULLARD, TX 75757-0930 | P-0021985 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL G THOMAS<br>6336 SE 8TH LANE<br>OCALA, FL 34472-7843 | P-0023123 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL GOLDBERG<br>1 TROTTERS COURT,<br>APT. T2<br>PIKESVILLE, MD 21208 | P-0013417 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL H HINTON<br>3315 TALLY HO LN<br>MADISON, WI 53705 | P-0013761 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL H SCHOLTZ JR<br>3703 ROSEBRIAR AVE<br>GLENSHAW, PA 15116 | P-0042314 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL H SCHOLTZ JR<br>3703 ROSEBRIAR AVE<br>GLENSHAW, PA 15116 | P-0042316 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL H UNDERWOOD AND JANAIL P UNDERWOOD<br>3727 SO. COURT STREET<br>MONTGOMERY | P-0013402 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL I KLEKERS<br>2611 SOUTH 105TH AVENUE<br>OMAHA, NE 68124 | P-0046931 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARL J CLARINO<br>468 A LIBERTY ST UNIT 101<br>LITTLE FERRY, NJ 07643 | P-0034701 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL J DILLWOOD<br>1806 GREENCREEK DR<br>SAN JOSE, CA 95124-1120 | P-0045365 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL J HOFF AND JENNIFER M HOFF<br>6770 GINSENG LN<br>KING GEORGE, VA 22485 | P-0032271 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL J SCHREINER<br>117 LOUIS ST<br>N MASSAPEQUA, NY 11758-1402 | P-0049423 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL J TREUSCH<br>148 CLARA ST<br>PITTSBURGH, PA 15209 | P-0016045 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL J WILLIAMS AND MARIANA S WILLIAMS<br>2272 DUNSTER LANE<br>POTOMAC, MD 20854-6112 | P-0034770 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL K NAYAK<br>1 HODGE ROAD<br>ARLINGTON, MA 02474 | P-0024929 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL KESSLER<br>14004 BURNING BUSH LANE<br>SILVER SPRING, MD 20906 | P-0047592 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL KESSLER<br>14004 BURNING BUSH LANE<br>SILVER SPRING, MD 20906 | P-0047654 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL KESSLER<br>14004 BURNING BUSH LANE<br>SILVER SPRING, MD 20906 | P-0047676 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL KESSLER<br>14004 BURNING BUSH LANE<br>SILVER SPRING, MD 20906 | P-0047695 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL L EDWARDS<br>7309 WINCHESTER DR.<br>7309 WINCHESTER DR.<br>ST. LOUIS, MO 63121 | P-0017038 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL L EDWARDS<br>7309 WINCHESTER DR.<br>ST. LOUIS, MO 63121 | P-0017033 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL L WILSON<br>1117 GIBSON DR NE<br>CLEVELAND, TN 37312 | P-0056432 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARL LIND<br>5 IRONWOOD CT.<br>LAKE ZURICH, IL 60047 | P-0006806 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL M DIXON<br>22 GALYN LANE<br>BETHALTO, IL 62010 | P-0040982 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL M GALLI<br>3970 OAKS CLUBHOUSE DR<br>APT 305<br>POMPANO BEACH, FL 33069-3674 | P-0052676 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| CARL M HESSICK AND MARY SUSAN HESSICK<br>308 FIELDGATE DRIVE<br>LANCASTER, PA 17603-7924 | P-0024815 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL M JUNE<br>3008 GREYSTONE DR<br>PACE, FL 32571 | P-0007755 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL M REBER<br>25871 MERCY CT<br>HEMET, CA 92544 | P-0040451 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL M REBER<br>25871 MERCY CT<br>HEMET, CA 62544 | P-0040452 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL M REBER AND KAREN MEYER<br>25871 MERCY CT<br>HEMET, CA 92544 | P-0040448 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL MIKALAUSKAS<br>101 CLOVERDALE DR<br>EVANS CITY, PA 16033 | P-0007693 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL NICHOLS<br>219 OKTIBBEHA ST<br>GREENVILLE, MS 38703 | P-0012681 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| CARL OMSTEAD<br>914 AVIS DR<br>EL CERRITO, CA 94530 | P-0021589 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| CARL P CIARROCCHI AND CATHERINE M CIARROCCHI<br>880 WEXFORD WAY<br>MADISONVILLE, KY 42431 | P-0024061 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL PELLETTIERI<br>618 PRAIRIE AVENUE<br>GLEN ELLYN, IL 60137 | P-0015592 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL R PRICE<br>128 VIBURNUM TERRACE<br>RED BANK, NJ 07701-6786 | P-0033104 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARL S ALLEN<br>1333 LEE ROAD 281<br>SALEM, AL 36874 | P-0046479 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL S DEMAIO<br>9008 SHADOW WOOD BLVD<br>CORAL SPRINGS, FL 33071 | P-0035880 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL S PIKE AND ELLEN L PIKE<br>535 STATE ST<br>LANCASTER, PA 17603 | P-0043493 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL THOMAS<br>ARNIOTES CALAKOS PLLC<br>7206 FIFTH AVENUE<br>BROOKLYN, NY 11209 | P-0057083 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL W ANDERSON<br>4809 LEO DR<br>MADISON, WI 53716 | P-0033009 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL W GRUENEWALD II AND PATRICIA W GRUENEWALD<br>324 N CHURCH AVE<br>BROWNSVILLE, TN 38012-2188 | P-0034363 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL W HOSFORD<br>462 CARSON WAY<br>PADUCAH, KY 42003 | P-0026582 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL W MILLER<br>126 VENETIAN WAY<br>NEW ALBANY, IN 47150 | P-0029962 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL W THARP<br>204 SE PRINCETON PLACE<br>BLUE SPRINGS, MO 64014 | P-0025220 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL W TILGHMAN<br>316 RADNOR ROAD<br>BALTIMORE, MD 21212 | P-0034021 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $125,834.00 | | | | | $125,834.00 |
| CARL W WARREN AND BARBARA S WARREN<br>18655 W BERNARDO DR<br>APT 558<br>SAN DIEGO, CA 92127 | P-0032780 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA A HEON<br>209 DWIGHT RD<br>BURLINGAME | P-0036303 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA A PENA<br>832 22ND STREET SOUTH<br>LA CROSSE, WI 54601 | P-0025924 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA A REINHEIMER<br>208 EAST UNION RD<br>CHESWICK, PA 15024 | P-0052826 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLA A THOMAS<br>611 COUNTRY CLUB HEIGHTS.<br>APT.227<br>QUINCY, IL 62301 | P-0004619 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA ALBRIGHT<br>2210 FOOTHILL DRIVE<br>VISTA, CA 92084 | P-0021634 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA ALLISON<br>102 EAST MAPLE STREET<br>DALLASTOWN, PA 17313 | P-0027190 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA C DOBBINS | P-0016116 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA C IRVIN<br>27 GRAYS CROSS RD<br>PETAL, MS 39465 | P-0031782 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA C PEARSON<br>7004 SMITH TERRACE APT.37<br>DOUGLASVILLE, GA 30134 | P-0057852 | 4/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA D RAILEY<br>30869 YOUNG DOVE<br>MENIFEE, CA 92584 | P-0032319 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA E TAVORMINA FREEMA AND WILLIAM M FREEMAN<br>303 W J ST<br>BENICIA, CA 94510 | P-0057694 | 3/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA F FRANK<br>7433 LAKE SUPERIOR DRIVE<br>CORPUS CHRISTI, TX 78413 | P-0003743 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA F RECTOR<br>4349 SUNSCAPE LANE<br>RALEIGH, NC 27613 | P-0046673 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA GELBMAN<br>1881 MORNINGVIEW DRIVE<br>YORKTOWN HEIGHTS, NY 10598 | P-0035827 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA GELBMAN<br>1881 MORNINGVIEW DRIVE<br>YORKTOWN HEIGHTS, NY 10598 | P-0035828 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA GELBMAN<br>1881 MRONINGVIEW DRIVE<br>YORKTOWN HEIGHTS, NY 10598 | P-0035826 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA GOLTZ AND SHARON HERRMANN<br>1145 W 101ST AVE<br>NORTHGLENN, CO 80260 | P-0009275 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLA GORDON 2220 AUSTIN LAKE DR SMYRNA, GA 30082 US | P-0007331 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA J BUSSARD 5121 HARPERS FERRY ROAD SHARPSBURG, MD 21782 | P-0049530 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA J VONDRAK 921 HOLLY ST BULLHEAD CITY, AZ 86442 | P-0000416 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA K BEEHLERPOTTS 5308 EL SANJON DR STOCKTON, CA 95212 | P-0020381 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA K CADE 2710 ROCK ISLAND RD. APT 120 IRVING, TX 75060 | P-0032336 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA L DELANCY PO BOX 620333 LITTLETON, CO 80162 | P-0024292 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA L DELANCY PO BOX 620333 LITTLETON, CO 80123 | P-0024359 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA L ELLIS 3410 ALEXANDER ROAD NE #746 ATLANTA, GA 30326 | P-0039543 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA M EGGERT 30510 WENTWORTH ST. LIVONIA, MI 48154 | P-0013140 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA M FIELDS 7701 CRABCREEK RD GALLIPOLIS FERRY, WV 25515 | P-0000798 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA M HALE 5570 WANDA WAY HAMILTON, OH 45011 | P-0042707 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA M JANITOR 268 COOL SPRINGS RD SUTERSVILLE, PA 15083 | P-0028733 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA M MOYER HOTZ 1415 WAKELY ST NE GRAND RAPIDS, MI 49505 | P-0013099 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $6,600.00 | | | | | $6,600.00 |
| CARLA M ROSASCO 660 AKARD CIR RENO, NV 89503-3928 | P-0023884 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLA MCLAIN<br>613 N. HARRISON ST.<br>WEST, TX 76691 | P-0031344 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA MCLAUGHLIN<br>11330-4 CAMINO PLAYA CANCUN<br>SAN DIEGO, CA 92124 | P-0049824 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $9,633.00 | | | | | $9,633.00 |
| CARLA R GUIDRY<br>113-D TOWNSHIP LANE<br>LAFAYETTE, LA 70506 | P-0014141 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA ROY<br>8029 WATTERSON TR<br>LOUISVILLE, KY 40291 | P-0039817 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA ROY AND PAUL ROY<br>8029 WATTERSON TR<br>LOUISVILLE, KY 40291 | P-0039805 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA S DIXON<br>7904 VENETIAN STREET<br>MIRAMAR, FL 33023 | P-0002312 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA S GUINN<br>12321 SW 13TH ST<br>YUKON, OK 73099 | P-0056064 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA THOMPSON<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043731 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CARLA WHITLOCK<br>4004 PENROSE STREET<br>SAINT LOUIS, MO 63107 | P-0021503 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLEAN A BRADY<br>53 BROAD STREET<br>REHOBOTH, MA 02769 | P-0010370 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLEEN J STYRON AND DAVID B STYRON<br>455 LEISURE LN<br>PARADISE, CA 95969 | P-0027059 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLEEN M SCHWIESO<br>842 3RD AVE BOX 585<br>MANILLA, IA 51454-0585 | P-0012775 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLENE WALLER AND RANDAL WALLER<br>3364 MORTON LANE<br>SMYRNA, TN 37167 | P-0051849 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLETON R CRAMER<br>95-209 PAHIKU PLACE<br>MILILANI, HI 96789 | P-0014749 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLETTE R STEVENSON 2275 VALLEY VIEW LN #228 DALLAS, TX 75234 | P-0042365 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CARLEY D HUNZEKER 8013 JOSEPH ST OMAHA, NE 68124 | P-0050243 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLEY M CUELLAR 73 SAXER AVE SPRINGFIELD, PA 19064 | P-0037200 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLIENNE J MASON 13914 E. BOONE AVE. SPOKANE VALLEY, WA 99216 | P-0018116 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLIN P MEEKS 14360 STRATHMOOR DETROIT | P-0011681 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLIN P MEEKS 14360 STRATHMOOR DETROIT, MI 48227 | P-0011860 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLINE ALEXANDRE 707 GEORGETOWNE DRIVE HYDE PARK, MA 02136 | P-0007010 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLINE MILDOR 1468 ASHBY DRIVE LEWISVILLE, TX 75067 | P-0009812 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLITO S CALABIA 6922 KATHERINE AVENUE VAN NUYS, CA 91405 | P-0055639 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLO A GALDO 1 ELCO DR CORAOPOLIS, PA 15108 | P-0033692 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLO A GALDO 1 ELCO DR CORAOPOLIS, PA 15108 | P-0033693 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLO CUTTITTA 22 PROSPECT PLACE MASSAPEQUA, NY 11758 | P-0049717 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLO FERRARO 30 HUBBARD ST WESTERLY, RI 02891 | P-0005483 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $2,789.50 | | | | | $2,789.50 |
| CARLO FRANCISCO 2100 PACHECO ST APT 404 CONCORD, CA 94520 | P-0020506 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLO N FORCIONE 685 CENTRE STREET NEWTON, MA 02458 | P-0052082 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLONE, KRISTEN<br>42 SHEFFIELD AVE<br>WEST WARWICK, RI 02893 | 710 | 10/27/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| CARLOS A GASTELUM ACEVES<br>2085 COTTONWOOD CIRCLE APT 19<br>EL CENTRO, CA 92243 | P-0019811 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS A PEREZ-PACHECO AND TYFFANIE S PEREZ<br>C1 CALLE CRISANTEMO<br>ESTANCIAS DE BAIROA<br>CAGUAS, PR 00727 | P-0032270 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS A RASGADO SANCHEZ<br>2002 WEST ESTES AVE. UNIT 1<br>CHICAGO, IL 60645 | P-0041245 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS A RASGADO SANCHEZ<br>2002 WEST ESTES AVE. UNIT 1<br>CHICAGO, IL 60645 | P-0041249 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS AYESTAS<br>4101 N WOODLAWN AVE<br>METAIRIE, LA 70006 | P-0055745 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS BUSTILLOS<br>707 BRIDGE STREET<br>GEORGETOWN, TX 78626 | P-0048279 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS C GURULE AND PAMELA GURULE<br>P.O. BOX 441<br>EL RITO, NM 87530 | P-0006910 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS CANCINO<br>9419 IVY BROOK RUN APT 1210<br>FORT MYERS, FL 33913 | P-0030109 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS CARO<br>2038 CARAWAY STREET<br>ESCONDIDO, CA 92026 | P-0054534 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS DE LA O<br>635 W VUELTA BURIL<br>SAHUARITA, AZ 85629 | P-0023253 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS E AVALOSMEDRANO<br>P.O. BOX 3914<br>CHICO, CA 95927-3914 | P-0048955 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS E HERNANDEZ<br>2809 ALCOTT LANE<br>AUSTIN, TX 78748 | P-0052233 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS E HERNANDEZ AND MARTHA H HERNANDEZ<br>2809 ALCOTT LANE<br>AUSTIN, TX | P-0047681 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLOS E MUNOZ<br>9 JOHNSONBURG RD<br>HACKETTSTOWN, NJ 07840 | P-0028832 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS ESPARZA<br>2317 FALLING CREEK RD.<br>SILVER SPRING, MD 20904 | P-0005725 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS F CORTADA<br>12110 S.W. 182 TERR<br>MIAMI, FL 33177 | P-0025034 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS FLORES<br>9209 LOS CABOS TRAIL<br>FT WORTH, TX 76177 | P-0039937 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS GARCIA<br>20200 SW 127 AV<br>MIAMI, FL 33177 | P-0029366 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS GONZALEZ<br>45909 DESERT SPRINGS DRIVE<br>LANCASTER, CA 93534 | P-0053485 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS GONZALEZ<br>1575 DANICA WAY<br>SACRAMENTO, CA 95833 | P-0013543 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS GUTIERREZ<br>12056 MIGUEL VARELA LN.<br>EL PASO, TX 79936 | P-0028002 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS H SARMIENTO<br>352 BRIDGETON RD<br>WESTON, FL 33326 | P-0040333 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS HERRERO<br>1 STRAWBERRY CT<br>CLIFTON PARK, NY 12065 | P-0018899 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS HERRERO<br>1 STRAWBERRY CT<br>CLIFTON PARK, NY 12065 | P-0018924 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS HERRERO<br>1 STRAWBERRY CT.<br>CLIFTON PARK, NY 12065 | P-0018930 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS J MANALO<br>4908 W WINNEMAC AVE.<br>CHICAGO, IL 60630 | P-0030221 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS J SANTANA AND CARRIE C SANTANA<br>19196 CLOISTER LAKE LN<br>BOCA RATON, FL 33498 | P-0001528 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS L ALEJO<br>P.O. BOX 7906<br>PATERSON, NJ 07509 | P-0025484 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLOS L BAKER<br>3686 CASEYS COVE<br>ELLENWOOD, GA 30294 | P-0054014 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS L CRUZ<br>10446 MEADOW SPRING DR<br>TAMPA, FL 33647 | P-0018910 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS L MARTINEZ AND GLORYEVE G MARTINEZ<br>9081 N US HWY 421<br>CLINTON, NC 28328 | P-0005876 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS LUGO<br>20175 SW 132 AVE<br>MIAMI, FL 33177 | P-0029416 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS M CANO JR<br>125 FAYETTE AVE<br>APT B1<br>STATEN ISLAND, NY 10305 | P-0003964 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS M FERRARIO<br>2040 DEER ISLAND LANE<br>WILMINGTON, NC 28405 | P-0001842 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS MIQUILARENA AND ANA KUBE<br>2401 ANDERSON RD, APT 5<br>CORAL GABLES, FL 33134 | P-0001381 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS O ROBERTSON<br>P.O. BOX 746<br>RIDGEWAY, SC 29130 | P-0037900 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS PACHECO AND LINDA A PACHECO<br>4122 BEARD<br>CORPUS CHRISTI | P-0002552 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS R LABREAU<br>12336 NW 7TH LN<br>MIAMI, FL 33182 | P-0046259 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS R PAREDES<br>2951 TAFFRAIL LANE<br>OXNARD, CA 93035 | P-0036826 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS R RENSTROM<br>1366 CARLSBAD ST<br>SAN DIEGO, CA 92114 | P-0021239 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS REYES ARRIAGADA<br>8114 LAKECREST DR<br>GREENBELT, MD 20770 | P-0029035 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS RUBINSTEIN<br>816 ERIE ST.<br>OAKLAND, CA 94610 | P-0050609 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLOS SHANKLIN<br>8960 LAKE SPRINGS COVE<br>CORDOVA, TN 38016 | P-0055732 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS TERAN<br>1242 O HARA DR<br>SAN ANTONIO, TX 78251 | P-0020189 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS V TORRES<br>260 MARIPOSA AVENUE<br>DALY CITY, CA 94015-2107 | P-0014478 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $43.79 | | | | | $43.79 |
| CARLOS VILLANUEVA<br>CARLOS VILLANUEVA<br>10424 SOLO ST<br>NORWALK, CA 90650 | P-0018934 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOTTA F SHAW<br>17 SYLVAN WAY<br>WAYLAND, MA 01778 | P-0006257 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOUS H ABNER<br>14503 ST ANDREWS DRIVE<br>GRANDVIEW, MO 64030-4169 | P-0009277 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOUS H ABNER<br>14503 ST ANDREWS DRIVE<br>GRANDVIEW, MO 64030-4169 | P-0057293 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLSON BUILDERS, INC.<br>4012 STEINHAUER ROAD<br>MARIETTA, GA 30066 | P-0005109 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLSON, STEVEN<br>1620 BICKERSTAFF BLVD<br>KNOXVILLE, TN 37922 | 684 | 10/26/2017 | TK Holdings Inc. | $1,800.00 | | | | | $1,800.00 |
| CARLSON, WILLIAM<br>5 CATALINA COURT<br>HILTON HEAD ISLAND, SC 29926 | 869 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARLTON A BROWN<br>2820 ANDERSON WAY<br>SACRAMENTO, CA 95825 | P-0028923 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| CARLTON E HANNAH<br>127 HILLVIEW DRR<br>RACELAND, KY 41169 | P-0000678 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| CARLTON E SWEETING AND HEIDEMARIE E SWEETING<br>3017 BUCKEYE POINT DRIVE<br>WINTER HAVEN, FL 33881 | P-0038286 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| CARLTON FIELDS JORDEN BURT, P.A.<br>P.O. BOX 3239<br>TAMPA, FL 33601-3239 | 179 | 10/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLTON J MCALLISTER<br>230 PERRY CREEK DR<br>FAYETTEVILLE, GA 30215 | P-0056667 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLTON J WOLLUM AND DEBRA S WOLLUM<br>PO BOX 2232<br>COTTWOOD, CA 96022 | P-0042081 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| CARLTON S GREENE AND LUANA K GREENE<br>21300 VIA DEL PARQUE<br>YORBA LINDA, CA 92887 | P-0029512 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLTON S GREENE AND LUANA K GREENE<br>21300 VIA DEL PARQUE<br>YORBA LINDA, CA 92887 | P-0029516 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLTON SKENANDORE<br>PO BOX # 2809<br>CHINLE, AZ 86503 | P-0008640 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CARLTON W ROARK<br>5201 CENTRAL FWY APT 1203<br>WICHITA FALLS, TX 76306 | P-0015792 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLTON-BATES A DIVISION OF WESCO DISTRIBUTION INC<br>WESCO DISTRIBUTION<br>7049 BROOKHOLLOW WEST DRIVE<br>HOUSTON, TX 77040 | 60 | 8/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CARLY ALLEMAN<br>201 S. ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043626 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLY L HANKISON<br>2738 ROOSEVELT BLVD #329<br>CLEARWATER, FL 33760 | P-0047044 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLY T FRANCIS<br>1405 BENFIELD AVE<br>NEW BERN, NC 28562 | P-0026171 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLY V WEST<br>1716 WINTHROP AVE<br>CHARLOTTE, NC 28203 | P-0019702 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMAX<br>133 AVENITA MESITA<br>SAN CLEMENTE, CA | P-0044116 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CARMAX<br>4036 SUNSET LAKE LANE<br>MEMPHIS, TN 38135 | P-0057163 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMAX<br>4245 S CLARKSON<br>ENGLEWOOD, CO 80113 | P-0040899 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $36,000.00 | | | | | $36,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARMAX 43655 BRANDON THOMAS WAY LANCASTER, CA 93536 | P-0025263 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMAX, INC. 3 PARK PLAZA 20TH FLOOR IRVINE, CA 92614 | P-0052992 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $6,698,484.00 | | | | | $6,698,484.00 |
| CARMEL GARCIA PO BOX 3402 YUBA CITY, CA 95992 | P-0027498 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEL PEREZ AND GERMAN MARTINEZ 1025 W ENTIAT AVE A1 KENNEWICK, WA 99336 | P-0055617 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMELINA KENNY 19 NAVESINK AVE MIDDLETOWN, NJ 07748 | P-0006647 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMELITA 1039 S. LYONS AVE 1039 S. LYONS AVE INDIANAPOLIS, IN 46241 | P-0054541 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $12,500.00 | | | | | $12,500.00 |
| CARMELITA L. UY, MD, INC. 2340 EAST 8TH STREET STE-E NATIONAL CITY, CA 91950 | P-0037073 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMELITA L. UY,MD,INC. CARMELITA L. UY 2340 EAST 8TH STREET STE-E NATIONAL CITY CA, CA 91950 | P-0033110 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMELL A OTT 425 FEEEZELAND LOOP RD. LINDEN, VA 22642 | P-0050116 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMELLA KEYLES 22 KEATS RD SHORT HILLS, NJ 07078 | P-0017036 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMELLA NICOLE HYNES 108 OAK ST KINGMAN, AZ 86401 | P-0040830 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMELO CIANCIO AND LINDA J CIANCIO 3240 SABER ROAD HUNTINGTOWN, MD 20639 | P-0029897 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMELO FEBLES P. 0. BOX 1949 MANATI, PR 674 | P-0040112 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN A MORALES 3351 E CHERRYWOOD PL CHANDLER, AZ 85249 | P-0044358 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARMEN C LARA | P-0034915 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN C LEE<br>7228D HAWAII KAI DRIVE<br>HONOLULU, HA 96825 | P-0012640 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN CUELLAR<br>PO BOX 621467<br>LAS VEGAS, NV 89162 | P-0001812 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN D ORTIZ<br>1717 SW CADIMA ST<br>PORT SAINT LUCIE, FL 34987 | P-0024048 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN E BASCARDAL<br>34777 MONACO COMMON<br>FREMONT, CA 94555 | P-0015940 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN F EFFRON<br>82 LYONS PLAIN RD<br>WESTON, CT 06883 | P-0029682 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN FROBOS<br>4343 BRIARCLIFF ROAD NE<br>ATLANTA, GA 30345-2103 | P-0006482 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN GORDON<br>2220 AUSTIN LAKE DR<br>SMYRNA, GA 30082 | P-0007318 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN I CASTILLO<br>589 DOLORES STREET<br>SAN FRANCISCO, CA 94110 | P-0036434 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN I CHRISTOPHER<br>11269 SW WYNDHAM WAY<br>PORT SAINT LUCIE, FL 34987-2783 | P-0054563 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN I CHRISTOPHER AND CARMEN I CHRISTOPHER<br>11269 SW WYNDHAM WAY<br>PORT SAINT LUCIE, FL 34987 | P-0032648 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN L TALAVERA-FLORES<br>11005 S AVE. D<br>CHICAGO, IL 60617 | P-0040836 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN M PLEMMONS<br>2109 LAUREL ST<br>TEXARKANA, AR 71854 | P-0008644 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN MIHELICH<br>24 MISTY POND DRIVE<br>FRISCO, TX 75034 | P-0054283 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN MIHELICH<br>24 MISTY POND DRIVE<br>FRISCO, TX 75034 | P-0054284 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARMEN MIHELICH<br>24 MISTY POND DRIVE<br>FRISCO, TX 75034 | P-0054285 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN MIHELICH<br>24 MISTY POND DRIVE<br>FRISCO, TX 75034 | P-0054287 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN MONTEAVARO<br>9118 NW 152 LANE<br>MIAMI LAKES, FL 33018 | P-0009920 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN MONTEAVARO<br>9118 NW 152 LANE<br>MIAMI LAKES, FL 33018 | P-0010071 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN MONZON<br>2712 STOWE DR.<br>OXNARD, CA 93033 | P-0056663 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN NIEVES<br>3136 TRAFALGAR ROAD<br>FREMONT, CA 94555 | P-0018122 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| CARMEN R RICHARDSON<br>9307 INNSBROOK WAY<br>BALTIMORE, MD 21236 | P-0035115 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN T GARRETT<br>1353 AUDUBON RD<br>MAITLAND, FL 32751 | P-0002343 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN TEJEDA JIMENEZ<br>PO BOX 997<br>NATIONAL CITY, CA 91951 | P-0027944 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN V HAZZLERIGG<br>250 BRUIN STREET<br>PEARL, MS 39208 | P-0014029 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN Y FERNANDEZ CORREA<br>1780 MORRISON ST<br>POMONA, CA 91766 | P-0028933 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN-JOY J WRIGHT<br>P.O. BOX 90411<br>PHOENIX, AZ 85066 | P-0030862 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMILINA M RIGAS<br>1412 HILL STREET<br>SANTA MONICA, CA 90405 | P-0017990 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMILINA M RIGAS<br>1412 HILL STREET<br>SANTA MONICA, CA 90405 | P-0027645 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMILINA M RIGAS AND CARMILINA RIGAS<br>1412 HILL STREET<br>SANTA MONICA, CA 90405 | P-0018007 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARMOUCHE, DARREN DUSTIN<br>6833 N MISTY COVE AVE.<br>BOISE, ID 83714 | 2680 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARNELL BELLAMY SR<br>3846 CONSHOHOCKEN AVE<br>PHILADELPHIA, PA 19131 | P-0045802 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARNELL BELLAMY SR AND MARY GRANT<br>3846 CONSHOHOCKEN AVE<br>PHILADELPHIA, PA 19131 | P-0045803 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARNIG - IZMIRIAN<br>4505 S YOSEMITE ST<br>UNIT 131<br>DENVER, CO 80237 | P-0045627 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARNIG - IZMIRIAN<br>4505 S YOSEMITE ST<br>UNIT 131<br>DENVER, CO 80237 | P-0045680 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARNISHA R RADFORD<br>502 LINDA LANE<br>CLARKSVILLE, TN 37042 | P-0018025 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARO LYNN BURNHAM<br>1515 N. MILPITAS BLVD.<br>SPC. 145<br>MILPITAS, CA 95035 | P-0039495 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A ADDISON<br>1958 CEDAR DRIVE<br>NEW BRIGHTON, MN 55112 | P-0032355 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CAROL A ALTIMONTE<br>40 ARLINGTON ROAD<br>UTICA, NY 13501 | P-0021823 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A BEYEA<br>4163 HUNTERS SUN DR<br>SAN ANTONIO, TX 78244 | P-0004585 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A BLOMGREN<br>1763 GRASSINGTON WAY S<br>JACKSONVILLE, FL 32223 | P-0013137 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| CAROL A BLOMGREN<br>1763 GRASSINGTON WAY S<br>JACKSONVILLE, FL 32223 | P-0013147 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| CAROL A BOILEAU<br>5038 SE 97TH AVE<br>PORTLAND, OR 97266 | P-0020310 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A BONN<br>2801 LAFAYETTE DR<br>ROWLETT | P-0035511 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROL A BRETSCHER<br>PO BOX 201<br>VALLEY STREAM, NY 11582 | P-0030486 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A CAHILL<br>40 UNIVERSITY DRIVE<br>RONKONKOMA, NY 11779-1905 | P-0045479 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A COPPOLA WEEKS AND CAROL A COPPOLA WEEKS<br>4704 W CALDWELL AVE<br>APT. H<br>VISALIA, CA 93277 | P-0032311 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A CURTIS<br>21 ZAPATA DR<br>PAHRUMP, NV 89048 | P-0036531 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A FABRIZIO<br>2206 NO. BELVEDERE AVENUE<br>TUCSON, AZ 85712 | P-0027094 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A FOLEY<br>12078 GANTRY LANE<br>APPLE VALLEY, MN 55124 | P-0033620 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A GORMAN<br>115 MANOR DRIVE<br>DEKALB, IL 60115 | P-0010143 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A HIRSCH<br>18233 N 31ST AVENUE<br>PHOENIX, AZ 85053 | P-0007229 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A HOWLEY<br>3100 IMPERIAL WAY<br>#9<br>CARSON CITY, NV 89706 | P-0022054 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A JANNACE AND RICHARD JANNACE<br>11440 STONE MILL CT<br>OAKTON, VA 22124-2031 | P-0026929 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A JOHNSON<br>17121 SANTA SUZANNE STREET<br>FOUNTAIN VALLEY, CA 92708 | P-0020160 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A KING<br>6200 FM 586<br>BANGS, TX 76823 | P-0034575 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A KOHMESCHER<br>838 BAY HARBOR DR<br>MAINEVILLE, OH 45039 | P-0023292 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A KOSNIK<br>1351 N PLEASANT DR UNIT 1099<br>CHANDLER, AZ 85225 | P-0046707 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROL A KOWALCZYK<br>PO BOX 881442<br>SAN DEIGO, CA 92168 | P-0019239 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A KRUG AND NICHOLAS K RUFFNER<br>6091 OLD HARRISBURG ROAD<br>YORK SPRINGS, PA 17372 | P-0015285 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A LILJA<br>157 ZURCHER AVE<br>BULLHEAD CITY, AZ 86429 | P-0000296 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A MICHALEC<br>870 OLD KENSICO ROAD<br>THORNWOOD, NY 10594 | P-0006187 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A MILLER AND MICHAEL E MILLER<br>1339 WATER STREET<br>BLUE ISLAND, IL 60406 | P-0054670 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A MORRIS<br>1095 KENDALL DRIVE APT E 201<br>SAN BERNARDINO, CA 92407 | P-0054450 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A MOWERY AND WILLIAM G MCGILLIN<br>1188 HARVARD AVE E #2<br>SEATT;E, WA 98102 | P-0018981 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A NEWMAN<br>2913 KENTSHIRE CIRCLE<br>NAPERVILLE, IL 60564 | P-0043730 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A POULAKOS<br>8533 SOUTH MAIZE DRIVE<br>OAK CREEK, WI 53154 | P-0004080 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A PUSZEWSKI | P-0053455 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A ROBINSON<br>806 APPLEWOOD CT<br>PT JEFFERSON STA, NY 11776 | P-0038236 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A SIMON<br>70 HARVEY DRIVE<br>SHORT HILLS, NJ 07078 | P-0051177 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A SULLIVAN<br>162 PARKSIDE DRIVE<br>ANNVILLE, PA 17003 | P-0012810 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A SULLIVAN<br>162 PARKSIDE DRIVE<br>ANNVILLE, PA 17003 | P-0026126 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A SWAIM AND RANDY E SWAIM<br>2736 LERKIM LANE<br>NORMAN, OK 73069 | P-0000302 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROL A YAEGER-ROSARIO<br>110 MECHANIC ST<br>FAYETTEVILLE, NY 13066 | P-0012692 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL ABAZIA<br>27912 PERGL RD<br>SOLON, OH 44139 | P-0023357 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL B ANDERSON<br>25941 NEWCOMBE CIRCLE<br>LEESBURG, FL 34748 | P-0000518 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL B BROWN<br>8 LARAINE COURT<br>NORTHFORD, CT 06472 | P-0005121 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL B HUMPHREY<br>14500 RIVER RD<br>UNIT 507<br>PENSACOLA, FL 32507 | P-0000603 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL B MORGAN AND DARLA J LARSEN<br>1116 E PLUM CREEK ROAD<br>SIOUX FALLS, SD 57105 | P-0058219 | 10/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL B MORGAN AND DARLA J LARSEN<br>1116 E PLUM CREEK ROAD<br>SIOUX FALLS, SD 57105 | P-0058353 | 11/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL B REYNOLDS<br>180 WILLOW WAY<br>STOCKBRIDGE, GA 30281 | P-0056532 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CAROL BETH MCGOWAN<br>2247 ROBINHOOD STREET<br>HOUSTON, TX 77005 | P-0016062 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL BURMAN<br>201 AUTUMN LANE<br>BREWSTER, NY 10509 | P-0048826 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL C CULBERTSON<br>1910 LAKEVIEW DR<br>ROCK HILL, SC | P-0036633 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL C DONOVAN<br>2100 PICNIC LAWN #72<br>LAWRENCEBURG, IN 47025-7778 | P-0027491 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL C HOLTZCLAW<br>1910 LAKEVIEW DR<br>ROCK HILL, SC 329732 | P-0036637 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL C ROBERTSON<br>3115 TINSLEY TERRACE<br>PRINCE GEORGE, VA 23875 | P-0008316 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROL C ROBERTSON<br>3115 TINSLEY TERRACE<br>PRINCE GEORGE, VA 23875 | P-0023950 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL C ROBINSON<br>6503 FLOWERDEW HUNDRED COURT<br>CENTREVILLE, VA 20120 | P-0040169 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL C YEN<br>4525 RHODELIA AVE<br>CLAREMONT, CA 91711 | P-0054436 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL CAPRAROLA<br>70 ORMONT ROAD<br>CHATHAM, NJ 07928 | P-0011720 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL CHRISTMAN<br>3410 TIMBER LANE<br>HERMITAGE, PA 16148 | P-0052088 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL CLARK<br>3348 PARKER HILL RD<br>SANTA ROSA, CA 95404 | P-0055050 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| CAROL COPPOLA WEEKS AND JULIAN P WEEKS<br>4704 W CALDWELL AVE<br>APT. H<br>VISALIA, CA 93277 | P-0032204 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL D SMITH<br>P.O. BOX 4553<br>FRANKFORT, KY 40601 | P-0011920 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL D WEBER<br>402 E. FOOTHILL BLVD.<br>#47<br>POMONA, CA 91767 | P-0044377 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL E BARASH AND MARK D BARASH<br>317 LAMARTINE STREET<br>JAMAICA PLAIN, MA 02130 | P-0025287 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL E BARRETT<br>10237 W. 52ND PL<br>8-106<br>WHEAT RIDGE, CO 80033 | P-0058029 | 7/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL E BRANCH<br>3266 JUDD RD<br>MILAN, MI 48160 | P-0025918 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL E FALTEICH<br>2462 LANGHORNE DRIVE<br>BETHLEHEM, PA 18017 | P-0054757 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL E KIEDA<br>5633 HAMILTON ROAD<br>PITTSBURGH, PA 15236 | P-0011646 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROL E KLAUS 111 NEEDLE POINTE DR GUYTON, GA 31312 | P-0006238 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL E KLAUS 111 NEEDLE POINTE DR GUYTON, GA 31312 | P-0006244 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL E MCCOLLEY 9850 SAN MARCOS RD ATASCADERO, CA 93422-3848 | P-0043034 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL E MEDINA URB. LA RIVIERA CALLE 42SE #1 SAN JUAN, PR 00921-2630 | P-0046351 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $14,129.00 | | | | | $14,129.00 |
| CAROL E MILLS 14804 S. SALNAVE ROAD CHENEY, WA 99004 | P-0017206 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL E PETERSCHICK 16176 HIDDEN ACRES DR LITTLE FALLS, MN 56345 | P-0009583 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL E SPENCER 2344 HARRISON AVE FORT WORTH, TX 76110-1108 | P-0019654 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL E VALERIO 631 KELLY BLVD. SPRINGFIELD, OR 97477 | P-0020898 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL E WEISBERG 2295 CARRINGTON COURT APT 102 NAPLES, FL 34109 | P-0001230 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL ELLSWORTH AND CAROL J ELLSWORTH 3132 W DANBURY DR PHOENIX, AZ 85053 | P-0013510 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL F ANDREWS 228 SILBERHORN DRIVE FOLSOM, CA 95630 | P-0024142 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL F VENABLE 2400 6TH AVE UNIT 1103 SAN DIEGO, CA 92101 | P-0040481 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL G NORRIS 9683 VILLIERS DR., N JACKSONVILLE, FL 32221-1273 | P-0002285 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL G SWING 223 DULA SPRINGS ROAD WEAVERVILLE, NC 28787 | P-0022014 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROL H KENT<br>6 TWIN BRIDGE CT.<br>DALLAS, TX 75243-6235 | P-0048480 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL H MCCALL<br>1042 SANTA FLORENCIA<br>SOLANA BEACH, CA 92075-1516 | P-0040941 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL H OKSTEL<br>2620 RUIDOSA AVE APT 127<br>DALLAS, TX 75228-8402 | P-0037004 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL H THOMSON<br>1409 BOWIE CIRCLE<br>CORSICANA, TX 75110 | P-0027133 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL HARDESTY AND SCOTT A HARDESTY<br>4936 WHISPERING CREEK CT<br>MAINEVILLE, OH 45039 | P-0022791 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL HICKMAN<br>9703 TALL GRASS CIR<br>LONE TREE, CO 80124 | P-0004701 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL I SMITH<br>34315 AL HWY 91<br>CULLMAN, AL 35055 | P-0007742 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL J BALDWIN<br>60 WRIGHT LANE<br>JAMESTOWN, RI 02835 | P-0030223 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL J BURNS<br>1614 EASTON AVE<br>BETHLEHEM, PA 18017 | P-0056019 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL J HARTLEY<br>2338 E MAPLEWOOD ST<br>ELBERT, AL 85297-7144 | P-0024066 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL J HIMMELHEBER<br>2200 NW 68TH AVE<br>MARGATE, FL 33063 | P-0025115 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL J JOSEPHER | P-0023318 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL J KEETH AND WILLIAM L KEETH<br>9605 PEMBERLY LN<br>FAIRFAX STATION, VA 22039 | P-0011113 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL J MOYA<br>7501 ELM FOREST<br>AUSTIN, TX 78745 | P-0052854 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL J OSBORNE<br>1336 YORKTOWNE DRIVE<br>LA PLACE, LA 70068 | P-0049076 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,200.00 | | | | | $5,200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROL J PETERSON AND JAMES M PETERSON 412 FIELDSTONE DR VENICE, FL 34292 | P-0018257 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL J ROMIE AND GARY E ROMIE 6180 LAURELHURST LN CENTERVILLE, OH 45459 | P-0051742 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL J WILLIS 125 NORTH BONNIE BRAE STREET LOS ANGELES, CA 90026 | P-0047643 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL J WINGERT 920 FRANKLIN AVE CONNELLSVILLE, PA 15425 | P-0023389 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL JACKSON 100 ELGAR PLACE APT 5E BRONX, NY 10475 | P-0041119 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL KUSTER 3908 VIA MILANO CAMPBELL, CA 95008 | P-0054720 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CAROL KUTIK 1158 RANSOM RD. SE PALM BAY, FL 32909-5342 | P-0051435 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL KUTIK 1158 RANSOM RD. SE PALM BAY, FL 32909-5342 | P-0053762 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L ALLISON 917 HALLWOOD LN MONTGOMERY, AL 36117 | P-0025591 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L BIANCHI AND NICHOLAS F BIANCHI 17199 ELIZABETH DRIVE HOLLEY, NY 14470 | P-0024764 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L BOONE 1021 EUCLID AVE LEHIGH ACRES, FL 33972 | P-0032846 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L CASEY 528 TOMAHAWK CT PALMBEACHGARDENS, FL 33410 | P-0000669 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L DEMEO 1205 TRENT DRIVE MURRELLS INLET, SC 29576 | P-0000903 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L EPPS 12115 W VAN BUREN ST APT 1914 AVONDALE, AZ 85323-7251 | P-0057564 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROL L ERDMAN AND EDWARD P ERDMAN<br>1433 GRAND OAK LANE<br>WEST CHESTER, PA 19380 | P-0050235 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L FISHER<br>747 VALLEY CIRCLE DRIVE<br>#102<br>SALINE, MI 48176 | P-0036551 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L GATZ<br>4682 PASADENA AVENUE<br>SACRAMENTO, CA 95821 | P-0023332 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L GATZ<br>4682 PASADENA AVENUE<br>SACRAMENTO, CA 95821 | P-0040381 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L GONZALES<br>433 W 4TH STREET<br>LONG BEACH, CA 90802 | P-0046988 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $32,000.00 | | | | | $32,000.00 |
| CAROL L HOWARD<br>8150 BOLD FORBES CT<br>INDIANAPOLIS, IN 46217 | P-0038319 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L LECHMAN<br>3809 E. MANDEVILLE PLACE<br>ORANGE, CA 92867 | P-0026255 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L LEE - HOLDEN<br>22925 ROCKCRESS ST.<br>CORONA, CA 92883 | P-0020186 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L LILLER<br>601 RICHWOOD AVE.<br>MORGANTOWN, WV 26505 | P-0040418 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L MARKLEY<br>444 FRANKLIN ST<br>BALLSTON SPA, NY 12020 | P-0039082 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L OBERMANN<br>11 PLEASANT DRIVE<br>WHEELING, WV 26003 | P-0006043 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L PARIS<br>401 PASADENA DR<br>MAGNOLIA, NJ 08049 | P-0026529 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L PLISKY AND CAROL L PLISKY<br>135 POST AVE.<br>APT 5M<br>WESTBURY, NY 11590 | P-0010563 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L ROWEN<br>12490 W. FIELDING CIRCLE<br>APT. 322<br>PLAYA VISTA, CA 90094 | P-0019161 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROL L ROWEN 12490 W. FIELDING CIRCLE APT. 322 PLAYA VISTA, CA 90094 | P-0019817 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L SASS AND JOHN F SASS 24350 GENESEE VILLAGE ROAD GOLDEN, CO 80401 | P-0042662 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L STEWART 12 PINE STREET BUTLER, NJ 07405-1317 | P-0047149 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L TRUDELLE 52 KAPPER DR WINCHESTER, NH 03470 | P-0035362 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L VANDABLE 22 WEST MEADOW ELLISVILLE, MO 63021 | P-0004258 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L WORTHAM 1097 REDFISH BAYOU VISTA, TX 77563 | P-0041408 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L WORTHAM 1097 REDFISH STREET BAYOU VISTA, TX 77563 | P-0040247 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L YOUNG 5762 MIDDLECOFF DRIVE HUNTINGTON BEACH, CA 92649 | P-0024470 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL LAFONTANT 7204 NW 39TH MANOR CORAL SPRINGS, FL 33065 | P-0054069 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL LAFONTANT 7204 NW 39TH MANOR CORAL SPRINGS, FL 33065 | P-0054070 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL LONG 716 COUNTRY MEADOW DRIVE MURPHY, TX 75094 | P-0002368 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL LUCAS 29481 CLEAR VIEW LN HIGHLAND, CA 92346-5469 | P-0052880 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL M BEENY 731 E. WOODSIDE SOUTH BEND, IN 46614 | P-0056201 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL M BLIESNER 1322 S, VAN MARTER LANE SPOKANE VALLEY, WA 99206 | P-0017203 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROL M CAPOMAGGI-MEYERS 22 TWINBROOK COURT RAMSEY, NJ 07446 | P-0045433 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL M CHAMBERLAIN AND MICHAEL G CONROY 96 SCRUTON ROAD FARMINGTON, NH 03835 | P-0039458 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL M COLLINS 1980 MILLER AVENUE ANN ARBOR, MI 48103 | P-0014233 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL M FISHER 251 W JAMESTOWN RD GREENVILLE, PA 16125 | P-0007677 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL M GRABOWSKI 11 LAKEVIEW DRIVE NEW FAIRFIELD, CT 06812 | P-0043302 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL M JANUSZ 6398 SOUTH GARLAND COURT LITTLETON, CO 80123 | P-0051751 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL M LEITMAN 4 APPLE MANOR LANE EAST BRUNSWICK, NJ 08816 | P-0043338 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL M PENDERGRASS 1400 WAVERLY ROAD VILLA 25 GLADWYNE, PA 19035 | P-0040093 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL M STEIN 1402 WHITCOMB AVE ROYAL OAK, MI 48073-2012 | P-0030259 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL MARKE 9 MICHAEL RD HOLLAND, PA 18966 | P-0014375 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| CAROL MCDERMOTT AND CAROL 1483 BARRYMORE CT WELLINGTON, FL 33414 | P-0000900 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL MCDERMOTT AND CAROL 1483 BARRYMORE CT WELLINGTON, FL 33414 | P-0000913 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL MILLER 1528 EVELYN ROAD PITTSBURGH, PA 15227 | P-0045942 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL MILNER 201 EDMONDSON DRIVE DAHLONEGA, GA 30533 | P-0022714 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROL MURPHY 710 JANISCH ROAD HOUSTON, TX 77018 | P-0009550 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL PALMER 12510 S W 184 ST MIAMI, FL 33177 | P-0055378 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL POLACEK 121 S. CHUGWATER DRIVE CODY, WY 82414 | P-0010988 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL POLACEK AND MICHAEL POLACEK 121 S. CHUGWATER DRIVE CODY, WY 82414 | P-0011000 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL R BARNES AND CAROL BARNES 4702 ENGLISHTOWN DR. ARLINGTON, TX 76016 | P-0012408 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL R LAYMAN 6281 STATE RT. 52 COCHECTON, NY 12726 | P-0010240 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL R ROWLAND 4028 WEST 22ND PLACE LOS ANGELES, CA 90018-1028 | P-0027643 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL R SPENCER 3306 SCHOOL AVE STRAWBERRY PLAIN, TN 37871 | P-0029286 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL R TIM 2601 MIKOL TERRACE SOUTH ST. PETERSBURG, FL 33712 | P-0000089 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL R VISCARDI 59 EATONS NECK ROAD NORTHPORT, NY 11768 | P-0004823 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CAROL S AZEVEDO P. O. BOX 1412 MARIPOSA, CA 95338 | P-0036560 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL S BERGER 285 HILLCREST DRIVE ARROYO GRANDE, CA 93420-2251 | P-0039698 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL S BERMAN 140 BLACKFIELD DR. TIBURON, CA 94920 | P-0017619 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL S CRISLER 3712 LEMON ST. METAIRIE, LA 70006 | P-0038677 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL S DOOLEY 558 WELLSLEY CT. LAKE ORION, MI 48362 | P-0023888 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROL S MCDUFF<br>1031 SEDEEVA STREET<br>CLEARWATER, FL 33755 | P-0030353 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL S MEISNER AND STANLEY P MEISNER<br>2412 N. WESTLAWN AVE.<br>FRESNO, CA 93723 | P-0048936 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL SANTA CRUZ<br>1205 PARK ST<br>FORT WORTH, TX 76164 | P-0053681 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL STUBBLEFIELD<br>3434 BLACKBURN AVE.<br>ASHLAND, KY 41101 | P-0000623 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| CAROL SUSSMAN-SKALKA<br>606 PARK PLACE<br>SPRINGFIELD, NJ 07081 | P-0005949 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL SUSSMAN-SKALKA<br>606 PARK PLACE<br>SPRINGFIELD, NJ 07081 | P-0006181 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| CAROL SUSSMAN-SKALKA AND CAROL SUSSMAN-SKALKA<br>606 PARK PLACE<br>SPRINGFIELD, NJ 07081 | P-0005959 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL V MCGILL<br>1913 POPPY LANE<br>MODESTO, CA 95307 | P-0042589 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL V MOOMEY<br>5065 FAIRINGTON DRIVE<br>EVANS, GA 30809 | P-0033203 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL WILLIAMS AND ED WILLIAMS<br>1035 COZY ACRES ROAD<br>MOUNTAIN PINE, AR 71956 | P-0029421 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $322.38 | | | | | $322.38 |
| CAROLANN G HINKLE<br>12711 BROOKPARK RD.<br>OAKLAND, CA 94619 | P-0023225 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLANN G HINKLE<br>12711 BROOKPARK RD.<br>OAKLAND, CA 94619 | P-0057335 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLANN G HINKLE<br>12711 BROOKPARK RD.<br>OAKLAND, CA 94619 | P-0057336 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLANN G HINKLE AND DEVYN A HINKLE<br>12711 BROOKPARK RD.<br>OAKLAND, CA 94619 | P-0057337 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROLANNE POLATZ<br>171 KINGSTON BLVD<br>ISLAND PARK, NY 11558 | P-0054959 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE A HAMBEL AND HENRY P HAMBEL<br>29 MARY GRAY DR<br>CLYDE, NC 28721 | P-0003822 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE A HAMBEL AND HENRY P HAMBEL<br>29 MARY GRAY DR<br>CLYDE, NC 28721 | P-0004107 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE A HAMBEL AND HENRY P HAMBEL<br>29 MARY GRAY DR<br>CLYDE, NC 28721 | P-0022059 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE A HAMBEL AND HENRY P HAMBEL<br>29 MARY GRAY DR.<br>CLYDE, NC 28721 | P-0020763 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE A KOSLOSKY<br>317 LODGE ROAD<br>PHILADELPHIA, PA 19128-4418 | P-0009831 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE A KOSLOSKY<br>317 LODGE ROAD<br>PHILADELPHIA, PA | P-0009852 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE A PUCCINO<br>415 N AKERS ST SPC 129<br>VISALIA, CA 93291-8205 | P-0034971 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE A SOVOCOOL<br>104 RANDOLPH AVENUE<br>HPATCONG, NJ 07843 | P-0004189 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE B GELSTON AND EDWARD O GELSTON<br>2413 FERGUSON RD<br>RALEIGH, NC 27612 | P-0029903 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE D AGINS<br>PO BOX 273<br>CHARDON, OH 44024 | P-0034245 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE D AGINS<br>PO BOX 273<br>CHARDON, OH 44024 | P-0034247 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE D MCFARLAND AND PATRICK H MCFARLAND<br>CAROLE D. MCFARLAND<br>2315 TRAILS END CT.<br>SENECA, SC 29672-9129 | P-0007609 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE E PICKWORTH CAMPBE<br>5805 STALLION DRIVE<br>NEW ALBANY, OH 43054 8059 | P-0001241 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROLE E SHOLES AND RONALD W SHOLES 2543 CHAPEL HILL ROAD SPRINGFIELD, IL 62702 | P-0034461 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE E WYDRO 8042 ALBION ST PHILADELPHIA, PA 19135 | P-0030670 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE F ORLOWSKI AND JOSEPH R ORLOWSKI 39 TUNBRIDGE WALKE EAST AURORA, NY 14052 | P-0025637 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE J HEPP AND JAMES E HEPP 235 EVERGREEN DR SPRINGBORO, OH 45066 | P-0033330 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE JONES AND CAROLE A JONES 1521 LAKESIDE DRIVE GLENN HEIGHTS, TX 75154 | P-0016634 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE L COLEMAN 404 FORT SMITH BLVD. DELTONA, FL 32738 | P-0029604 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE L CROCE 224 ROSALIND AVE GLOUCESTER CITY, NJ 08030 | P-0020054 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE L DIEDERICH 175 MCCARTHY ROAD LINDLEY, NY 14858 | P-0032057 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE L DIEDERICH 175 MCCARTHY ROAD LINDLEY, NY 14858 | P-0032058 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE L GRAVER 357 NW SHORELINE CIRCLE PORT SAINT LUCIE, FL 34986 | P-0001063 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE L LEARY 19970 WINNERS CIRCLE YORBA LINDA, CA 92886 | P-0022089 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE LEACH 12714 MONTE VISTA AVE CHINO, CA 91710 | P-0020129 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE PARKER 609 HWY 466 #526 LADY LAKE, FL 32159 | P-0009535 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE S LEE 1235 E. OCEAN BLVD. #9 LONG BEACH, CA 90802 | P-0019663 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROLE S UNGAR<br>44 BENNETT AVENUE<br>APT 2A<br>NEW YOYK, NY 10033 | P-0035738 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLETTA L SPRINKLE<br>6689 ORCHARD LAKE ROAD<br>#292<br>WEST BLOOMFIELD, MI | P-0055777 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINA DUVANCED<br>118 W 930 N<br>OREM, UT 84057 | P-0018788 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINA GUZMAN<br>206 S. SULLIVAN ST SPC 72<br>SANTA ANA, CA 92704 | P-0050140 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINA MCNEY<br>837 CEDAR ST.<br>SANTA MONICA, CA 90405 | P-0033724 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINA P ORTIZ<br>22 ROBINS SQUARE EAST<br>NORWALK, CT 06854 | P-0048199 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINA P ORTIZ<br>22 ROBINS SQUARE EAST<br>NORWALK, CT 06854 | P-0052531 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINA R BRITO<br>1323 SE LEXINGTON AVENUE<br>LEE'S SUMMIT, MO 64081 | P-0028325 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINA R ENRIQUEZ<br>7253 ZEST STREET<br>SAN DIEGO, CA 92139 | P-0021389 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINA R ROBERT<br>1323 SE LEXINGTON AVENUE<br>LEES SUMMIT, MO 64081 | P-0028369 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINA SANTILLI<br>4215 HILLCREST AVE<br>ALIQUIPPA, PA 15001 | P-0008195 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINE A AHRENS<br>517 EVERGREEN LANE<br>ASTON, PA 19014 | P-0049412 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINE A CARVER<br>40 VICTORIA CT<br>OSHKOSH, WI 54902 | P-0049709 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINE A MASON<br>2208 SUMMIT POINTE WAY NE<br>ATLANTA, GA 30329 | P-0024872 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROLINE A WAGNER<br>P.O. BOX 736<br>PRIEST RIVER, ID 83856 | P-0051685 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINE E STEVENSON<br>21 SHAMROCK CIRCLE<br>SANTA ROSA, CA 95403 | P-0029671 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINE G ROBINSON<br>334 DEPOT STREET<br>ANDOVER, NH 03216 | P-0030854 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINE HALL<br>PO BOX 96<br>NIVERVILLE, NY 12130 | P-0034064 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINE J MCILMOIL<br>4111 LAKEVIEW PARKWAY<br>LOCUST GROVE, VA 22508 | P-0015330 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINE J WALSH<br>2600 CRYSTAL DRIVE APT #211<br>ARLINGTON, VA 22202 | P-0029355 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINE KRELING<br>PO BOX 550064<br>SOUTH LAKE TAHOE, CA 96155 | P-0033663 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| CAROLINE L RUCKER NARTEY<br>122 POPLAR WOODS DRIVE<br>CONCORD, NC 28027 | P-0002563 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINE M BOSSERT<br>5225 39TH ROAD<br>APT 1A<br>WOODSIDE, NY 11377 | P-0028958 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINE M HARRIS<br>163 SOUTH HILL RD<br>NEW BOSTON, NH 03070 | P-0045599 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINE M KROON<br>417 RIALTO COURT<br>MOUNTAIN VIEW, CA 94043 | P-0032184 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINE P FUENTES<br>3232 SEABROOK ST<br>EL PASO, TX 79936 | P-0038910 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINE R BRADSHAW<br>271 CAMP AVENUE<br>NORTH KINGSTOWN, RI 02852 | P-0020839 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINE ULLRICH<br>748 LEONARD ST<br>IRONWOOD, MI 49938 | P-0015549 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROLL MASON<br>2228 NO. ARROWHEAD AVE<br>RIALTO, CA 92377 | P-0029969 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN A KELLIHER<br>22 FREDERICK DR<br>WILMINGTON, MA 01887 | P-0016098 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN A MASON AND ELIZABETH L YOCOM<br>3049 DEERBRUSH WAY<br>EUGENE, OR 97405 | P-0024348 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN A NIMAN<br>343 BILLYVILLE ROAD<br>MIFFLINTOWN, PA 17059 | P-0026122 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN A RIDEAUX<br>14022 WALTERS RD 303<br>HOUSTON, TX 77014 | P-0008766 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN A ROWE AND EDNA A ROWE<br>466 N MYERS RD<br>BROOKS, KY 40109 | P-0001135 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN A SHAPIRA<br>1712 ADKINSON AVE<br>LONGMONT, CO 80501 | P-0052618 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN ACREE | P-0028765 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN B CORDOVA<br>100 SOUTH MEADOW DR.<br>FERRIS, TX 75125 | P-0048653 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,356.06 | | | | | $10,356.06 |
| CAROLYN B FLEMMING<br>108 SOUTHWIND<br>EASTOVER, SC 29044 | P-0046820 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN B FLEMMING<br>108 SOUTHWIND ROAD<br>EASTOVER, SC 29044 | P-0046778 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN B TURNER AND JOSEPH B TURNER<br>723 KOPPLOW PL<br>SAN ANTONIO, TX 78221-3050 | P-0047320 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN C HALEY<br>2008PORT ROYAL RD<br>RALEIGH, NC 27609 | P-0003552 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN CABRERA<br>2013 BRECKENRIDGE DR.<br>HARVEY, LA 70058 | P-0012265 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN CAMPBELL-GILL<br>511 BENT OAK TRAIL<br>CONCORD, NC 28027 | P-0037499 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROLYN COOLEY<br>P. O. BOX 17225<br>NORTH LITTLE ROC, AR 72117 | P-0039744 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN D CORLISS AND CAROLYN CORLISS<br>545 NORTH STATION DRIVE<br>FAIRHOPE, AL 36532 | P-0058018 | 6/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN D FARLOW<br>3115 NW 15 STREET<br>ANKENY, IA 50023 | P-0020609 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN D FORD<br>1203 SABINE BROOK WAY<br>HOUSTON, TX 77073 | P-0019584 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN D HINSON<br>832 DENT STREET<br>TALLAHASSEE, FL 32304 | P-0001788 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN D HUNTER<br>109 DEERWALK CIRCLE<br>MARIETTA, OH 45750 | P-0032848 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN D LONG<br>903 TERRY ROAD<br>TUPELO, MS 38801 | P-0035763 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN DORNON<br>605 W. 10TH AVE.<br>HUNTINGTON, WV 25701 | P-0046547 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN E BROOK<br>4504 SUMMER COVE DR E - #228<br>SARASOTA, FL 34243 | P-0001033 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN E JOHNS<br>5269 CLINGMAN CT<br>DOUGLASVILLE, GA 30135-9266 | P-0004048 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN E KESSLER<br>4938 PARK MANOR EAST<br>APT 3206<br>SHELBY TOWNSHIP, MI | P-0037631 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN E NAPIER<br>42025 VILLAGE 42<br>CAMARILLO, CA 93012 | P-0053433 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN E NELSON<br>1009 W. ASHTON LANE<br>MOORESVILLE, IN 46158 | P-0003229 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN E WINTER<br>560 WESTLEY RD<br>GLENCOE, IL 60022 | P-0032238 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROLYN F ANDRE<br>30472 JOANN STREET<br>WALKER, LA 70785 | P-0043956 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN F VORTICE<br>2961 GENA DRIVE<br>DECATUR, GA 30032 | P-0036071 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN FRANI<br>4438 MYERWOOD LANE<br>DALLAS, TX 75244 | P-0003432 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN GAMBLE<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043901 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CAROLYN GASTON<br>1841 N MAYFIELD AVE<br>CHICAGO, IL 60639 | P-0028127 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN GREATHOUSE<br>P.O. BOX 1826<br>JACKSONVILLE, TX 75766 | P-0040239 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN H PARMER<br>2112 WINTON ST.<br>MIDDLETOWN, OH 45044 | P-0047332 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN H WILLIAMS<br>PO BOX 1024<br>POINT REYES STAT, CA 94956 | P-0055830 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN H WISE<br>917 CLAREMONT ROAD<br>CHARLOTTE, NC 28214 | P-0055249 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN HADIJI<br>4013 KLOMAN ST<br>ANNANDALE, VA 22003 | P-0010451 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN HADIJI<br>4013 KLOMAN STREET<br>ANNANDALE, VA 22003 | P-0010473 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN HANKES<br>388 MESSENGER CIRCLE<br>NORTH AURORA, IL 60542 | P-0036963 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN HARAKSIN<br>271 E.MOUNTAIN VIEW RD,<br>SAN TAN VALLEY, AZ 85143 | P-0009542 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN HELWICK<br>1458 MAXINE AVE<br>SAN JOSE, CA 95125 | P-0049525 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROLYN HENDERSON<br>44553 17TH STREET WEST<br>LAMCASTER, CA 93534 | P-0045129 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN J ALTER AND BRUCE S ALTER<br>3104 NE 49TH AVENUE<br>PORTLAND, OR 97213-1847 | P-0032990 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN J HARRIS AND NOEL A HENDERSON<br>13126 234TH COURT NE<br>REDMOND, WA 98053 | P-0026208 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN J JOHNSON<br>4045 LAWN<br>KANSAS CITY, MO 64130 | P-0039347 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN J PETTY<br>58 ALEXANDER ST,<br>PROVIDENCE, RI 02907-3533 | P-0036362 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN J POSTON AND RICHARD E POSTON, DEC'D<br>5976 WILLOWROSS WAY<br>PLANO, TX 75093-4776 | P-0036108 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN J PREIS<br>213 WEATHERFIELD PL<br>LANCASTER, PA 17603 | P-0011593 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN J. RUTH LIVING TRUST<br>150 LEGENDS DRIVE<br>DURANGO, CO 81301 | 659 | 10/26/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| CAROLYN JONES<br>CAROLYN JONES<br>5357 BENITO ST<br>MONTCLAIR, CA 91763 | P-0022170 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN JONES GIBBS<br>2878 WILLOW COVE DR<br>UNIT A<br>WINSTON SALEM, NC 27107 | P-0049661 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN K JOHNSTON<br>271 MAYO ROAD<br>VIRGINIA BEACH, VA 23462 | P-0030538 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN K MACCALLUM<br>7915 SHOREWOOD DR.<br>CHARLOTTE, NC 28277 | P-0030945 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN K MACCALLUM<br>7915 SHOREWOOD DR.<br>CHARLOTTE, NC 28277 | P-0037712 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN K PENCE YELEY<br>388 REXFORD DR<br>MOORE, SC 29369 | P-0045311 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROLYN K SNIDER<br>572 GA HIGHWAY 56 N<br>SWAINSBORO, GA 30401 | P-0048077 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN KRAMARITSCH<br>5 OXFORD ROAD<br>BUDD LAKE, NJ 07828 | P-0056314 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN KRAMARITSCH<br>5 OXFORD ROAD<br>BUDD LAKE, NJ 07828 | P-0056927 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN L BELL<br>428 BRAXTON ROAD<br>FRONT ROYAL, VA 22630 | P-0037527 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN L CULHANE<br>2620 CARIBBEAN DRIVE<br>LAKE HAVASU CITY, AZ 86406 | P-0027344 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN L EVANS<br>117 HAZEL DR<br>WARNER ROBINS, GA 31088 | P-0005151 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN L EVANS<br>117 HAZEL DR<br>WARNER ROBINS, GA 31088 | P-0005222 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN L HANKS<br>1000 BAGDAD ROAD<br>WESTLAKE, LA 70669 | P-0019232 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN L LAWRENCE<br>520 IVEY DRIVE<br>SANDERSVILLE, GA 31082 | P-0025596 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN L REILLY<br>7860 MELOTTE STREET<br>SAN DIEGO, CA 92119 | P-0042056 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN LALLEMAND<br>1111 19 ST NO<br>#2204<br>ARLINGTON, VA 22209 | P-0053101 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN LEWIS<br>160 EAST COLLEGE ST<br>TK HOLDING INC.,ET AL<br>SHREVEPORT, LA 71104 | P-0003208 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN M CALLAHAN<br>5138 SHOREGATE DR<br>GARLAND, TX 75043 | P-0002418 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN M CARLSON<br>2024 SW BIRCHWOOD LN<br>TOPEKA, KS 66604 | P-0055712 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROLYN M CARR 5399 SOUTHAMPTON DR LAPEER, MI 48446 | P-0053114 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN M RINGER 1113 S WHITEMARSH AVE COMPTON, CA 90220 | P-0034847 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN MAGIER 15 LYNN COURT HILLSBOROUGH, NJ 08844 | P-0024800 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN MORTEZAI 153 POINTE DR UNIT 406 NORTHBROOK, IL 60602 | P-0023459 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN MURPHY 689 EAST 243 STREET BRONX, NY 10470 | P-0035996 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN P COREY 1823 W. AMBERWOOD DRIVE PHOENIX, AZ 85045 | P-0027931 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN P LITTLE 209 NORTON AVE ARABI, LA 70032 | P-0038882 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN PARRISH 30 E MOYER DR. BEAR, DE 19701 | P-0013647 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN PATTERSON AND MARTIN J JORDAN 11070 CAMPBELL CEMETERY ROAD LOAMI, IL 62661-3155 | P-0010049 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN PATTON AND CAROLYN M PATTON 2919 ASPEN MEADOW SAN ANTONIO, TX 78238 | P-0051240 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN PHILLIPS 1417 E 72ND PL 1W CHICAGO, IL 60619 | P-0011040 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN PITT 264 VININGS RETREAT VIEW MABLETON, GA 30126 | P-0005070 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN PITT 264 VININGS RETREAT VIEW MABLETON, GA 30126 | P-0005084 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN POOLE 2715 CARTER DR ARLINGTON, TX 76014 | P-0040519 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROLYN R BROWN<br>1269 WHIPPOORWILL DR<br>KINGSTON SPRINGS, TN 37082 | P-0028044 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN R CHRIST<br>4 HUNTERS GREEN CT<br>DURHAM, NC 27712 | P-0040228 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN R CHRIST<br>4 HUNTERS GREEN CT<br>DURHAM, NC 27712 | P-0040251 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN R CHRIST<br>4 HUNTERS GREEN CT<br>DURHAM, NC 27712 | P-0040260 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN R MORSE AND MICHAEL J MORSE<br>3120 SAINT JOHNS RD<br>DES MOINES, IA 50312-4529 | P-0010807 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN R MORSE AND MICHAEL J MORSE<br>3120 SAINT JOHNS RD<br>DES MOINES, IA 50312-4529 | P-0010814 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN R MORSE AND MICHAEL J MORSE<br>3120 SAINT JOHNS RD<br>DES MOINES, IA 50312-4529 | P-0010821 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN RANDOLPH-WITCHER<br>1447 W. PRINCETON AVE<br>FLINT, MI 48505 | P-0051227 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN ROBERTS<br>21 LEGENDS DR<br>LITTLE ROCK, AR 72210 | P-0036760 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN S BERES AND JONATHAN L BERES<br>1296 VALLEY SPRINGS RD<br>SPRING BRANCH, TX 78070 | P-0050081 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN S DANIEL<br>730 STONE HOUSE LN<br>MARIETTA, GA 30064-4702 | P-0008749 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN S LARKIN<br>1113 WINDSOR DR.<br>SHOREWOOD, IL 60404-9132 | P-0017944 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN S NELOMS AND CHRISTOPHER A NELOMS SR<br>1229 MORGANA ROAD<br>JACKSONVILLE, FL 32211 | P-0006725 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN STARKS<br>P.O. BOX 211012<br>BEDFORD, TX 76095 | P-0043349 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROLYN STROEBE<br>1260 PARKWOOD DRIVE<br>NOVATOI, CA 94947 | P-0019148 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN SUMMERLIN<br>1315 KARENDALE AVE<br>CHARLOTTE, NC 28208 | P-0044266 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN SUMMERLIN<br>1315 KARENDALE AVE<br>CHARLOTTE, NC 28208 | P-0051757 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN T MARSH<br>1030 CLEARPOINTE WAY<br>LAKELAND, FL 33813 | P-0000123 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN THOMPSON AND WILLIE D THOMPSON<br>225 SHEARWATER DR<br>RIO VISTA, CA 94571 | P-0014797 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN TILLMAN<br>4122 BIRCH LEAF COURT<br>CHARLOTTE, NC 28215 | P-0010569 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN TURLEY<br>1218 BARTLETT ST. UNIT 6<br>HOUSTON, TX 77006 | P-0054947 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| CAROLYN V PRYOR<br>4812 WALNUT ST<br>OAKLAND, CA 94619 | P-0029699 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN W HOMER<br>827 8TH AVENUE<br>ELIZABETH, PA 15037 | P-0021456 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN W REID AND PRINCE P REID<br>1201 AUGUSTA DR<br>ALBANY, GA 31707 | P-0051894 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN W SMITH<br>135 DELISSA DRIVE<br>GEORGETOWN, KY 40324 | P-0009499 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN W WELLS<br>14935 COUNTY ROAD 29<br>JEMISON, AL 35085 | P-0050749 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN Y ESTRICH | P-0036951 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYNE E TOMPKINS<br>5 KAREN COURT<br>WESTBURY, NY 11590 | P-0047222 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARON MODEAS<br>114 N. SIXTH ST.<br>MEBANE, NC 27302 | P-0005827 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROTHERS, AARON LEE LANGDON & EMSION, LLC PO BOX 220 LEXINGTON, MO 64067 | 5074 | 12/12/2018 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |
| CARP; D MCLAUGHLIN 7823 APPLETREE RD PASADENA, MD 21122 | P-0021286 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARPENTER, MEI 5223 PROVIDENCE RIDGE DR. LIBERTY TWP., OH 45011 | 4431 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARPENTER, R SHELDON 5223 PROCIDENCE RIDGE DRIVE LIBERTY TOWNSHIP, OH 45011 | 4434 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARR, DERICK 925 N PARKVIEW PLACE BATON ROUGE, LA 70815 | 3774 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARR, KRISTA K 7406 MOSLEY ST AMARILLO, TX 79119 | 3953 | 12/11/2017 | TK Holdings Inc. | $4,583.02 | $0.00 | | | | $4,583.02 |
| CARRANZA, JOEL 3526 PEORIA ST. STEGER, IL 60475 | 1140 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARRIE A MONIOT 575 THORNCLIFFE DRIVE PITTSBURGH, PA 15205 | P-0040549 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE A POWELL 4121 ALSTON LANE VESTAVIA HILLS, AL 35242 | P-0032747 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE A SCOTT 5673 MORNING FLOWER DRIVE MEMPHIS, TN 38135 | P-0054659 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE A TAYLOR-HAMILTON 4724 N CASHEL CIRCLE HOUSTON, TX 77069 | P-0008076 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE A TRESSEL 2930 23RD ST NW APT 4 CANTON, OH 44708 | P-0031424 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE BIVENS 2502 DOUBLE TREE ST ROUND ROCK, TX 78681 | P-0008875 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE C WILSON 24281 STATE ROUTE 1 GUILFORD, IN 47022 | P-0045840 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARRIE CLEARY AND N/A<br>7129 ROCK RIDGE LANE<br>APT. C<br>ALEXANDRIA, VA 22315 | P-0008547 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE COON AND ANDREW COON<br>1033A CLAYTONIA TERRACE<br>RICHMOND HEIGHTS, MO 63117 | P-0010870 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE D RENFROW<br>334 BARBER LANE<br>SHIRLEY, AR 72153 | P-0012314 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE DURST<br>3340 ST. MARYS<br>HANNIBAL, MO 63401 | P-0048697 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE E BECK<br>1330 LAKESHORE DR.<br>LODI, CA 95242 | P-0019376 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE EBORALL<br>12835 SW DOUGLAS STREET<br>PORTLAND, OR 97225 | P-0040482 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| CARRIE J PREVO<br>4250 GLENCOE AVE<br>APT #1214<br>MARINA DEL REY, CA 90292 | P-0013243 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE J PRIDGEN<br>6932 NORCHESTER COURT<br>CHARLOTTE, NC 28227 | P-0032196 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CARRIE J TROUTMAN<br>509 SOUTH PIKE ROAD<br>SARVER, PA 16055 | P-0005345 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE JO M FRITZ<br>1200 4TH ST NE<br>#30<br>NEW PRAGUE, MN 56071 | P-0018416 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE JONES<br>P.O BOX 251<br>DESERT HOT SPGS, CA 92240 | P-0046177 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE JONES<br>P.O BOX 251<br>DESERT HOT SPGS, CA 92240 | P-0053223 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE K KING<br>2801 SWEETGRASS LANE<br>MONROE, NC 28112 | P-0000946 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE K TONG<br>103 W CRYSTAL COVE TER<br>SAN FRANCISCO, CA 94134 | P-0031442 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARRIE L FERGUSON<br>50 IDAHO AVE<br>APT 10<br>WHITEFISH, MT 59937 | P-0005555 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE L MATURO AND CARRIE L MATURO<br>40 BAYWATER DRIVE<br>DARIEN, CT 06820 | P-0053309 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE L OZUNA<br>3865 MARCILLIA CIRCLE<br>IRVING, TX 75038 | P-0051934 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE L PAGE<br>759 COLLEGE AVE NE<br>GRAND RAPIDS, MI 49503 | P-0018775 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE L REECE<br>6 YORK DRIVE APT 4A<br>EDISON<br>NEW JERSEY, NJ 08817 | P-0046238 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE L RHODES<br>4401 N 72ND ST<br>TAMPA, FL 33610 | P-0054894 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE L ROSE<br>POB 7967<br>ALBUQUERQUE, NM | P-0036349 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE L SHIRES AND ROBERT O SHIRES<br>1020 UNION CHAPEL RD.<br>FORDLAND, MO 65652 | P-0011726 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE M BIGGINS<br>5163 PRESTON PLACE<br>BRUNSWICK, OH 44212 | P-0005557 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE M HOWARD<br>906 GRANVIEW DR<br>LEWISVILLE, TX 75067-7494 | P-0011086 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $400.00 | | | | | $400.00 |
| CARRIE MATOKE<br>8125 DARTMOOR COURT<br>COLORADO SPRINGS, CO 80920 | P-0011296 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $37,000.00 | | | | | $37,000.00 |
| CARRIE MICELI<br>CARRIE MICELI<br>11423 N COLUMBINE DRIVE<br>DUNLAP, IL 61525 | P-0003907 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE O WHITE<br>1331 RIVER HAVEN LN<br>HOOVER, AL 35244 | P-0053261 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE R CHAVEZ<br>5630 S. CLAY AVE.<br>SPRINGFIELD, MO 65810 | P-0013018 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARRIE R MARVIN<br>361 ARMAS AVE<br>ST AUGUSTINE, FL 32084 | P-0028170 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE S BERNSTEIN<br>1632 S MONROE ST<br>DENVER, CO 80210 | P-0032197 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE STEENSRUD<br>4544 PATRICK DRIVE NE<br>KENNESAW, GA | P-0007332 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIGAN MILLER<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027380 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRINE SIMMS<br>229 RUTGERS AVE<br>PEMBERTON, NJ 08068-1724 | P-0025907 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRINGTON, GLORIA JEAN<br>1205 CULVERHOUSE STREET<br>LUFKIN, TX 75904 | 2677 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARRIR M SCHAAKE<br>302 N EAST ST<br>FILLMORE, IL 62032 | P-0057960 | 5/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRNELSON, JAMES<br>2747 MCALLISTER STREET<br>SAN FRANCISCO, CA 94118 | 3289 | 11/24/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| CARROL S ROSE<br>309 ONRADO DR<br>WARNER ROBINS, GA 31088 | P-0032087 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARROLL C KENNEDY<br>15 OAKWOOD LN<br>GREENWICH, CT 06830 | P-0044008 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| CARROLL COUNTY COMMISSIONERS<br>119 S. LISBON STREET, SUITE 2<br>CARROLLTON, OH 44615 | P-0042693 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARROLL D BALLARD AND REBECCA R BALLARD<br>31 ADKINS ST<br>METROPOLIS, IL 62960 | P-0055864 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARROLL D TERRY<br>7761 DUTRA BEND DR<br>SACRAMENTO, CA 95831 | P-0023109 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARROLL G FUCHS AND CAROLYN G FUCHS<br>407 TEN OAKS DRIVE<br>GEORGETOWN, TX 78633 | P-0006726 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARROLL S RICHIE AND WILLIAM N RICHIE<br>10203 FORESTGROVE LANE<br>BOWIE, MD 20721 | P-0049155 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARROLL, PATRICIA E<br>819 JACKSON AVENUE<br>GLENSIDE, PA 19038-2705 | 1075 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARRUTHERS, ROBERT<br>400 CAPITAL CIR. SE, STE.18207<br>TALLAHASSEE, FL 32301 | 4192 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARRY-ON TRAILER, INC.<br>ATW LEGAL AND RISK MANAGEMENT<br>950 I-30 EAST<br>MT. PLEASANT, TX 75455 | P-0044870 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARSENSE - NEW JERSEY<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047964 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARSENSE - NEW JERSEY<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056818 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARSENSE - PENNSYLVANIA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047878 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARSENSE - PENNSYLVANIA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056816 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARSON E STEUCK<br>P.O. BOX 524<br>JAMUL, CA 91935 | P-0048916 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARSON, WYLENE<br>1484 WEST ST 11ST APT #B<br>POMONA, CA 91766 | 1827 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARSTEN A SCHWICKING<br>9 KIMBALL CT APT 802<br>BURLINGTON, MA 01803 | P-0031807 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARTER, ANITA<br>3916 W. 112TH ST #B<br>INGLEWOOD, CA 90303-2604 | 1496 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARTER, BARRY K.<br>8596 NC 205 HWY<br>OAKBORO, NC 28129 | 4698 | 1/16/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, CHARLES 7448 TALLGRASS DR. TEMPERANCE, MI 48182 | 1200 | 11/2/2017 | TK Holdings Inc. | $3,500.00 | | | | | $3,500.00 |
| CARTER, CHRIS 2247 W NOPAL CIR MESA, AZ 85202 | 749 | 10/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| CARTER, CHRISTINA M. 42 GLADWIN AVE CLAWSON, MI 48017 | 2350 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARTER, CLIFTON 1016 PENFIELD DRIVE BIRMINGHAM, AL 35217 | 512 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| CARTER, TERRY 5720 RUSTIC TRAIL HUNTSVILLE, AL 35811 | 1814 | 11/6/2017 | TK Holdings Inc. | $14,000.00 | | | | | $14,000.00 |
| CARTER, TONY M. 107 3RD AVE. N. ST. JAMES, MN 56081 | 1475 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARTNER, GRANT 7777 OLD MILL FOREST DRIVE ROANOKE, VA 24018 | 4904 | 3/12/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CARTWRIGHT, MELODY 713 JEFFERSON STREET MARTINSVILLE, VA 24112 | 230 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARY B MILEY AND EDNA M MILEY 8047 HIGHWAY 43 NORTH POPLARVILLE, MS 39470 | P-0028429 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| CARY B SELVIDGE 181 LOCKWOOD ST CASTLE ROCK, CO 80101 | P-0040434 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARY B SELVIDGE 181 LOCKWOOD ST CASTLE ROCK, CO 80104 | P-0040627 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARY B SELVIDGE 181 LOCKWOOD ST. CASTLE ROCK, CO 80104 | P-0040406 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARY E FOSBACK | P-0033520 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARY J ANDERSON 1218 NW 118TH ST SEATTLE, WA 98177 | P-0020057 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARY T MOORE 609 GLEN ROSE DRIVE ALLEN, TX 75013 | P-0034568 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $31,418.00 | | | | | $31,418.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARY W SUCOFF 2155 S OCEAN BLVD UNIT 2 DELRAY BEACH, FL 33483 | P-0002036 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARYN L REYNOLDS 1251 WESTLAKE AVE LAKEWOOD, OH 44107 | P-0009091 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARYN S SCOTT 1669 FOSTER AVENUE SCHENECTADY, NY 12308 | P-0028015 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASANDRA J FREITAS AND CASEY W FREITAS 14421 69TH AVENUE CT E PUYALLUP, WA 98375 | P-0035759 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASANDRA JOHNSON 303N. TEDIN AVE ROSHOLT, SD 57260 | P-0008260 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASAS, RUBEN C 16767 E. BENWOOD ST. COVINA, CA 91722 | 1392 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASAUNDRA SMITH AND WAYNE O SMITH 18 DALE DRIVE INDIAN HEAD, MD 20640 | P-0033074 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY A BRASWELL 307 W PINE ST WARREN, AR 71671 | P-0046914 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY A CRIPE 510 REDCLIFF CIRCLE UNIT 102 RIDGWAY, CO 81432 | P-0015658 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY A FARRIS 12020 N 107TH EAST AVE COLLINSVILLE, OK 74021 | P-0000138 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| CASEY A HAWKINS 5880 DUTCHER ROAD HOWELL, MI 48843 | P-0028521 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY A KOLODZIEJCZYK 104 BRENTWOOD TRAIL ELGIN, IL 60120 | P-0040475 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY B WILSON 3921 TARRINGTON LANE COLUMBUS, OH 43220 | P-0048285 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY B WILSON AND ROBERTA L WILSON 2593 3921 TARRINGTON LANE COLUMBUS, OH 43220 | P-0048659 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASEY BADILLO<br>23610 RED OAK LANE<br>MURRIETA, CA 92562 | P-0019126 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY DAHM<br>36 MERRY STREET<br>PAWTUCKET, RI 02860 | P-0018474 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY DIAMOND AND LISA DIAMOND<br>4637 NE 40TH AVE<br>PORTLAND, OR 97211 | P-0028585 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY E FULLMAN<br>27453 CALICUT ROAD<br>MALIBU, CA 90265 | P-0056550 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY E MULQUEEN AND CASEY E MULQUEEN<br>3201 N. CALVERT ST.<br>APT. F<br>BALTIMORE, MD 21218 | P-0020636 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY J BOWEN<br>1234 N GRANT AVE<br>POCATELLO, ID 83204 | P-0027239 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY J COLLETTI<br>10129 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | P-0011595 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY J LADD<br>2653 51ST AVE SW<br>SEATTLE, WA 98116 | P-0016687 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY J STOLZMAN AND STEPHANIE M STOLZMAN<br>805 N VERNON ST.<br>CONRAD, IA 50621 | P-0011255 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY L HILDRETH AND ELIAS L HILDRETH<br>810 ANDERSON ROAD<br>DULUTH, MN 55811 | P-0014779 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY M BARNES<br>15306 BAREBACK DRIVE<br>JACKSONVILLE, FL 32234 | P-0001848 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY M GREENE<br>402 NEW YORK DRIVE<br>PENSACOLA, FL 32505 | P-0043470 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY POWELL<br>2028 E BEN WHITE BLVD<br>SUITE 425<br>AUSTIN, TX 78741 | P-0054011 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASEY POWELL<br>2028 E BEN WHITE BLVD<br>SUITE 425<br>AUSTIN, TX 78741 | P-0055028 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY R DUGAS<br>1059 DALFREY RD<br>BREAUX BRIDGE, LA 70517 | P-0030104 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY R PADON<br>3811 OLD BLUE CREEK ROAD<br>BILLINGS, MT 59101 | P-0006908 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY T WELLS<br>3856 DEERFIELD DR<br>JACKSON, MI 49203-1107 | P-0051040 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY, BERNARD N.<br>2251 K STREET<br>SAN DIEGO, CA 92102 | 3325 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASHMERE A BOYD<br>255 TEMPLE AVE #1<br>LONG BEACH, CA 90803 | P-0030594 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASI S HENDERSON<br>8000 E 12 AVE<br>APT 14-C6<br>DENVER, CO 80220 | P-0018065 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASIMIR SIWAK AND RHONDA L SIWAK<br>1115 S AHRENS AVE<br>LOMBARD, IL 60148 | P-0057207 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASIMIR V JUSKOWIAK<br>62 HILLSIDE VILLAGE DR.<br>WEST BOYLSTON, MA 01583 | P-0034488 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASON, DARLENE R<br>3302 CLEARVIEW DRIVE<br>SAN ANGELO, TX 76904-7358 | 1916 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASPER C YOUNG<br>855 N. CROFT AVE, UNIT #108<br>LOS ANGELES, CA 90069 | P-0017847 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASPER, JAMES C<br>9736 ASCOT DRIVE<br>OMAHA, NE 68114-3846 | 1038 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASSANDRA A BAMBARGER<br>8655 EVES RD<br>ROSWELL, GA 30076 | P-0043599 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA A CUSICK<br>1388 KIEFER BLUFFS DR<br>BALLWIN, MO 63021 | P-0005086 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASSANDRA A ELLIOTT (BEALE)<br>1310 NEW STREET<br>MURFREESBORO, NC 27855 | P-0042182 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA A SKINNER<br>36334 S. RIVERVIEW DRIVE<br>EASTLAKE, OH 44095 | P-0052449 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA B HUNEYCUTT<br>448 LOBLOLLY LN<br>CHOUDRANT, LA 71227 | P-0035711 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA C SUMMERS AND LASHAWN R RANDOLPH<br>1958 VALLEY TERRACE SE<br>WASHINGTON<br>DC, DC 200324626 | P-0042094 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA D CASEY<br>3221 BLANKET FLOWER WAY<br>LEHI, UT 84043 | P-0006063 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA F HANCOCK BEAN<br>831 KINGSTON SPRINGS WAY<br>LAS VEGAS, NV 89123 | P-0011874 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA GREEN AND RONALD MITCHELL<br>PO BOX 229<br>HILLSBORO, TX 76645 | P-0049385 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA L BUTLER AND N/A<br>3001 GILLHAM ROAD<br>#104<br>KANSAS CITY, MO 64108 | P-0033033 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA L HUTCHINGS<br>2717 MARSHALL AVE<br>GRANITE CITY, IL 62040 | P-0009514 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA L MALONE AND THERON MALONE JR<br>1535 JODI COURT<br>STOCKTON, CA 95210 | P-0016976 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA M COUSLER AND MARISSA D COUSLER<br>5802 TATTERSALL DR<br>APT 28<br>DURHAM, NC 27713 | P-0001491 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA M JOHNSON AND EVAN W GRACE<br>1144 W LAREDO ST<br>CHANDLER, AZ 85224 | P-0052172 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASSANDRA M STUART AND PHILLIP T STUART 929 CHESAPEAKE WAY KNOXVILLE, TN 37923 | P-0009054 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA MCKINLEY AND ROBERT MCKINLEY 7866 WHIPPET ST EASTVALE, CA 92880 | P-0020843 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $13,762.11 | | | | | $13,762.11 |
| CASSANDRA R HILL 601 W FORD AVE OSCEOLA, AR 72370 | P-0013668 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA R THORNSBURG 11229 SAMPSON AVE LYNWOOD, CA 90262 | P-0031876 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA SIMPKINS P.O.BOX 2348 NEWARK, NJ 07114 | P-0026484 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA TURNER 1463 WEST MAIN ST PLYMOUTH, PA 18651 | P-0054545 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA WALLER PO BOX 423 MARINA, CA 93933-0423 | P-0026925 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSIE N AW-YANG 5526 DALHART WAY SACRAMENTO, CA 95835 | P-0045961 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSONDRA M PETERSON 2375 SUMAC WAY WOODBURY, MN 55125 | P-0011395 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSY KIEHN AND CASSY KIEHN 16530 GLENSHIRE DR TRUCKEE, CA 96161 | P-0027560 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSY M CLUGSTON 700 OAKWOOD AVE NE HUNTSVILLE, AL 35811 | P-0051018 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSY M CLUGSTON 700 OAKWOOD AVE NE HUNTSVILLE, AL 35811 | P-0051369 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASTEDO-GARCIA, HANS 7871 SW 127TH DRIVE MIAMI, FL 33183 | 4736 | 1/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTELLANOS, ENRIQUE 3707 AMUR MAPLE DRIVE BAKERSFIELD, CA 93311 | 2684 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASTELLANOS-PEREZ, NORMA<br>PO BOX 3451<br>VISALIA, CA 93278 | 2210 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTELO, LEE CHARLES<br>WANDA CASTELO<br>3465 S. GAYLORD COURT, A-217<br>ENGLEWOOD, CO 80113 | 2982 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CASTELO, LEE CHARLES<br>WANDA CASTELO<br>3465 S. GAYLORD COURT, A-217<br>ENGLEWOOD, CO 80113 | 4804 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTELO, LEE CHARLES<br>WANDA CASTELO<br>3465 S. GAYLORD COURT, A-217<br>ENGLEWOOD, CO 80113 | 4813 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTELOES, JOSEPH<br>4813 HIGHWAY 268 E<br>AMBROSE, GA 31512 | 733 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTILLE, CARLTON<br>54 ROLLING MEADOWS<br>GOODLETSVILLE, TN 37072 | 2090 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTILLO, RICARDO A<br>8905 144TH STREET<br>JAMAICA, NY 11435 | 3844 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAT VUONG AND HUONG VUONG<br>16603 WILSONS CREEK LN<br>HOUSTON, TX 77083 | P-0003557 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATALAN, JOSE LUIS<br>200 ADAMS STREET<br>BAKERSFIELD, CA 93307-3702 | 2776 | 11/18/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CATALIN NEACSU<br>2646 OAK ST<br>RIVER GROVE, IL 60171 | P-0019016 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATALINA G COTA<br>P.O. BOX 722<br>MONATGUE, CA 96064 | P-0023999 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATARINA LONGORIA AND PRISCILLA MARTINEZ<br>6697 GEORGIA PINE<br>BROWNSVILLE, TX 78526 | P-0022871 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATENA R THOMAS AND JERRY W THOMAS<br>122 PARKSIDE DRIVE<br>BRANDON, MS 39042 | P-0055652 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATHARINE E KROGER-DIAMOND 7030 LEEWARD ST. CARLSBAD, CA 92011 | P-0029266 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHARINE M WINGARD AND SANDIE POB 1542 NASHVILLE, IN 47448 | P-0000673 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHARINE W CHU 6 CARTER CREST LN FLETCHER, NC 28732 | P-0026724 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE A BASS AND TAYLOR A HE 4083 BURTON DR STOW, OH 44224 | P-0004428 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE A BRODERICK 9217 WAYCROSS ROAD ELLICOTT CITY, MD 21042-5236 | P-0041706 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE A CARRO 408 MONTGOMERY STREET OGDENSBURG, NY 13669 | P-0021929 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE A GLEN 3336 ORANGE RD VENICE, FL 34293 | P-0014992 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE A HAWKS 1300 WEST ASTER STREET UPLAND, CA 91786-2162 | P-0022220 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE A HOWLETT 9 ROBINSON ROAD CHICHESTER, NH 03258 | P-0008354 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE A INGALLS 1916 CHAPEL HILL DR PETOSKEY, MI 49770 | P-0030745 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE A MINOR 7707 WOOSTER PKWY PARMA, OH 44129 | P-0005131 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE A OLEON 1809 DENALI LANE KELLER, TX 76248 | P-0054375 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE A PAVLATOS AND SRANDALL PAVLATOS 1218 W SUNSET RD MT PROSPECT, IL 60056 | P-0027001 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE A PLUMB 2815 E. PEBBLE BEACH MISSOURI CITY, TX 77459 | P-0015838 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATHERINE A PLUMB 2815 E. PEBBLE BEACH MISSOURI CITY, TX 77459 | P-0015842 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE A SMOKER 1410 FERRIS AVENUE WAXAHACHIE, TX 75165 | P-0006689 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE A WRIGHT 425 WEST JACKSON STREET RIALTO, CA 92376 | P-0029685 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE ARMSTRONG AND GREGORY ARMSTRONG 860 N LAKE SHORE DR UNIT 17 M CHICAGO, IL 60611 | P-0044640 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE B DEGNON 130 EAST POND RD DANBY, VT 05739 | P-0023984 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE B DEGNON AND MARTHA C DEGNON 130 EAST POND RD DANBY, VT 05739 | P-0023992 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE B HOLECEK AND JOHN J HOLECEK 11119 BROOK MILL CT HOUSTON, TX 77065 | P-0014201 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE B ODONNELL 128 CLARENCE ROAD SCARSDALE, NY 10583 | P-0032064 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE B ODONNELL 128 CLARENCE ROAD SCARSDALE, NY 10583 | P-0033336 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE BROOKS 2093 STEEPLE PLACE WOODBRIDGE, VA 22192-2242 | P-0031168 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CATHERINE BROOKS AND N/A 2093 STEEPLE PLACE WOODBRIDGE, VA 22192-2242 | P-0056072 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CATHERINE C ALBRIGHT 5859 LAKE LUCINA DRIVE S JACKSONVILLE, FL 32211 | P-0021956 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE C CHIANG 4605 S LOWELL BLVD #E DENVER, CO 80236 | P-0021605 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE C DAVIDSON 506 MCALPINE STREET AVOCA, PA 18641 | P-0010873 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATHERINE C DAVIDSON 506 MCALPINE STREET AVOCA, PA 18641 | P-0011236 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE C ENGLAND-PLISIEWI 7614 S HIGHWAY 41 MARION, SC 29571 | P-0053512 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE C JACKSON 6169 MIDWAY RD PHENIX, VA 23959-2200 | P-0037256 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE C MINDEL 7 CARRIAGE HILL DRIVE LONG VALLEY, NJ 07853 | P-0036704 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE CAREY 3030 CHESTERFIELD AV BALTIMORE, MD 21213 | P-0057490 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE D PAYNE 3 SADDLE RIDGE ROAD NEW FAIRFIELD, CT 06812-4906 | P-0043498 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $34.90 | | | | | $34.90 |
| CATHERINE DAVENPORT C/O PETER PRIETO ONE SE THIRD AVE, STE 2300 MIAMI, FL 33131 | P-0044076 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE DOBSON AND CATHERINE DOBSON 206 E AVONDALE DR GREENSBORO, NC 27403 | P-0015241 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE E BISHOP 367 W. CORRAL STREET SOLDOTNA, AK 99669 | P-0028301 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE E CHAPMAN 6991 CLEARY RD HEMLOCK, NY 14466 | P-0041262 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE E SARGE 95 THIRD STREET WESTMORLAND CIT, PA 15692 | P-0012665 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE E THIBEAULT 243 BURNSIDE AVE APT 1 WOONJOCKET, RI 02895 | P-0026455 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE H LUKENSMEYER 6068 N NEVA AVE CHICAGO, IL 60631 | P-0029383 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE H LUKENSMEYER 6068 N NEVA AVE CHICAGO, IL 60631 | P-0029388 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATHERINE H STREIFFER 234 DORRINGTON BLVD METAIRIE, LA 70005 | P-0031870 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE IGNACIO 91-1038 WAIILIKAHI ST. EWA BEACH, HI 96706 | P-0031902 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE J ANDERSON 3103 SPARROWS PT RD BALTIMORE, MD 21219 | P-0005867 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $120.00 | | | | | $120.00 |
| CATHERINE J CLARK AND BARBARA C DOZIER 113 NEWPORT DRIVE FLORENCE, AL 35630 | P-0002465 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE J CROPSEY 4815 77TH ST. EAST BRADENTON, FL 34203-7980 | P-0000425 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE J HAGNER 1839 OAKLEY ROAD LIBERTY, TN 37095 | P-0013403 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE J MEDINA | P-0012141 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE JOHN 27 HARDING PLACE 1ST FLOOR NEW HAVEN, CT | P-0027128 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE K BARTH 6337 RED HAVEN RD COLUMBIA, MD 21045 | P-0038624 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE KENNEDY 180 HILLSIDE AVENUE, APT K2 LEONIA, NJ 07605 | P-0028038 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE L JENSEN 357 DIAMOND SPRING ROAD DENVILLE, NJ 07834 | P-0031893 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE L PIMM 5852 S. MILLER STREET LITTLETON, CO 80127 | P-0004589 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE L PITMAN POST OFFICE BOX 211 CAMPBELLTON, FL 32426 | P-0022985 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE L RAY 12267 RAMBLING ROSE WAY FARSMINGTON, AR 72730 | P-0032716 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE L SHAFFER 32 VALLEY ROAD COLONIA, NJ 07067 | P-0037332 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATHERINE LEE AND SIMON LEE<br>2581 ARVIA ST<br>11<br>LOS ANGELES, CA 90065 | P-0020349 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE LOWE<br>PO BOX 3414<br>CUMMING, GA 30028 | P-0051144 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE M CINELLI<br>1 WOODVIEW WAY B-12<br>HOPKINTON, MA 1748 | P-0010073 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE M GRIFFIN AND JOHN R GRIFFIN<br>1804 ARBOR GATE DR.<br>PLAINFIELD, IL 60586 | P-0044504 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE M GUERRIERI<br>560 CHEYNEY ROAD<br>SPRINGFIELD, PA 19064-2002 | P-0023754 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE M LEE<br>1505 VICKSBURG DR<br>BELLEVILLE, IL 62221 | P-0049781 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE M LEE<br>19H MAPLE STREET<br>BRUNSWICK, ME 04011 | P-0008193 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CATHERINE M MACKIEWICZ<br>12661 238TH STREET NORTH<br>SCANDIA, MN 55073 | P-0045430 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE M MACKIEWICZ<br>12661 238TH STREET NORTH<br>SCANDIA, MN 55073 | P-0045434 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE M MACKIEWICZ<br>12661 238TH STREET NORTH<br>SCANDIA, MN 55073 | P-0045435 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE M PATRICK<br>1071 ARDMORE ST.<br>RIVERSIDE, CA 92507 | P-0018914 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE M PERLMAN<br>249 HAVERHILL STREET<br>N. READING, MA 01864 | P-0052606 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| CATHERINE M ROCCO<br>2309 LEXINGTON CT.<br>LANSDALE, PA 19446 | P-0028211 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE M ROGERS<br>CATHERINE M ROGERS<br>21171 BEAU CHATEAU BLVD.<br>PONCHATOULA, LA 70454 | P-0015546 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATHERINE M SEATON 26 DOCTORS HILL DRIVE SCITUATE, MA 02066 | P-0024992 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE M THADEN 22324 THOMPSON CANYON AVENUE CALIENTE, CA 93518 | P-0021276 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $11,000.00 | | | | | $11,000.00 |
| CATHERINE M VAN STRALEN 2806 IRVING ST. RIVERSIDE, CA 92504 | P-0018993 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE M ZAPYTOWSKI 2304 CHESTNUT BLVD CUYAHOGA FALLS, OH 44223 | P-0011463 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| CATHERINE MAES 10515 LIGHTHOUSE POINTE SOUTH LYON, MI 48178 | P-0053397 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE MAES 10515 LIGHTHOUSE POINTE SOUTH LYON, MI 48178 | P-0054194 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE MEYER 1435 S MONTEREY AVE VILLA PARK, IL 60181 | P-0051813 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE NG 323 10TH ST SE WASHINGTON, DC 20003 | P-0041302 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE NORRELL 629 MORAY PL CORPUS CHRISTI, TX 78411 | P-0055408 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE P HONE | P-0050961 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE P HONE AND STEPHEN A HONE 1860 ANDREA CIRCLE BEAVERCREEK, OH 45432 | P-0050853 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE PAIR 201 S. ORANGE AVE SUITE 1500 ORLANDO, FL 32801 | P-0043657 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE PATE 1681 HEATHERWOOD DRIVE PITTSBURG, CA 94565 | P-0044032 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE PAULA 741 NW 98TH WAY PLANTATION, FL 33324 | P-0045400 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE QUICK AND CATHERINE ESTEP 387 ANNA CIRCLE BULLHEAD CITY, AZ 86442 | P-0051975 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATHERINE ROGERSHICKMAN AND TIMOTHY R HICKMAN<br>2312 SPRINGLAKE DRIVE<br>TIMONIUM, MD 21093 | P-0027006 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE S BACCHI<br>128 WATERSFIELD RD<br>LELAND, NC 28451 | P-0001102 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE S CHENEY<br>PO BOX 1094<br>VAIL, CO 81658 | P-0028534 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE S CLARK<br>202 COUNTRY WOODS DRIVE<br>FRANKLIN, NC 28734 | P-0022725 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE S REINHARDT<br>650 MCCONNELL AVE<br>SANTA ROSA, CA 95404 | P-0057391 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE S SCHAFF<br>242 PERTH ROAD<br>CARY, IL 60013 | P-0005766 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE SCHRIMPF<br>5204 SHANNON DRIVE<br>GODFREY, IL 62035 | P-0028594 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE SCHUTTE<br>3640 SHADY LANE<br>NORTH BEND, OH 45052 | P-0033893 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE SCHUTTE AND MICHAEL SCHUTTE<br>3640 SHADY LANE<br>NORTH BEND, OH 45052 | P-0016364 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE SIMS<br>10575 WILLOW RD<br>LOCH LOMOND, CA 95461 | P-0014844 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE T GUGAR<br>1402 S. EMERALD STREET<br>CHICAGO, IL 60607 | P-0032830 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE T KELLY<br>193 HAWLEYS CORNERS RD<br>HIGHLAND, NY 12528 | P-0045489 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE T KELLY<br>193 HAWLEYS CORNERS RD<br>HIGHLAND, NY 12528 | P-0045565 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE T KELLY<br>193HAWLEYS CORNERS RD<br>HIGHLAND, NY 12528 | P-0045558 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATHERINE T SMITH AND JAMES D SMITH<br>4021 FOREST GROVE PASS NW<br>ACWORTH, GA 30101 | P-0029428 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE TIMM<br>13320 IVAKOTA FARM RD<br>CLIFTON, VA | P-0050807 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE TSANG AND BONNIE TSANG<br>15309 MENDOCINO ST<br>SAN LEANDRO, CA 94579 | P-0029252 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE VAN LANCKER<br>52 DONNA LEE LANE<br>ASHLAND, MA 01721 | P-0057317 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE VERGNIAULT AND FREDERIC VERGNIAULT<br>5078 EDGEWORTH ROAD<br>SAN DIEGO, CA 92109 | P-0029503 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE Y KNOX<br>14711 AEGEAN WAY<br>SELMA, TX 78154 | P-0031048 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE YIP AND PAUL B CHEN<br>7A SPRING VALLEY LN<br>MILLBRAE, CA 94030 | P-0043274 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHEY M ALLEN<br>133 SIGSBEE AVE<br>SAINT LOUIS, MO 63125 | P-0052680 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHIE ROGERS<br>398 GENTRY ST<br>SPARTANBURG, SC 29303 | P-0021846 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHLEEN C ALLMAN<br>4003 ALASTAIRE COVE<br>LELAND, NC 28451 | P-0003648 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHLEEN E ASH<br>1322 CLARY SAGE LOOP<br>ROUND ROCK, TX 78665 | P-0019561 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHLEEN GRABOWSKI<br>8312 BRENTWOOD DR<br>OLMSTED FALLS, OH 44138 | P-0047467 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHLEEN L MERRELL<br>115 PRIVATE ROAD 3814<br>SPRINGTOWN, TX 76082 | P-0048357 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHLEEN LOZANO<br>6790 N. RECREATION AVE.<br>FRESNO, CA 93710 | P-0023235 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATHLEEN M GROSSO 205 FOX MEADOW LN ORCHARD PARK, NY 14127 | P-0046188 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHLEEN M PLACHTA AND RAFFAEL E AIETA 435 E 53RD AVE. EUGENE, OR 97405 | P-0027617 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| CATHLEEN M SCHWAB 44678 N.HILLS DR H72 NORTHVILLE, MI 48167 | P-0011830 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHLEEN SULLIVAN 901 N POLLARD ST. APT. 1212 ARLINGTON, VA 22203 | P-0050364 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHLEEN T WHITE 8067 9TH STREET WAY NORTH OAKDALE, MN 55128 | P-0031728 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHRYN R ARMSTRONG 6161 SOMERSBY CT NW ROCHESTER, MN 55901 | P-0026810 | 10/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHRYN R ARMSTRONG 6161 SOMERSBY CT NW ROCHESTER, MN 55901 | P-0027585 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHRYN SACKS PO BOX 1008 LOWER LAKE, CA 95457 | P-0017000 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHRYN TANNER C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043574 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CATHY A ELLIS 27 SECOND STREET GLOVERSVILLE, NY 12078 | P-0044684 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY A INMAN 5728 COUNTY RD 8 , AL 35677 | P-0057068 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY A LYNN 16900 ROLLING MEADOWS NEWALLA, OK 74857 | P-0052234 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY A MOLEN 719 WEST VINE STREET TAYLORVILLE, IL 62568 | P-0026823 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY A SOKOL 1179 KINGSLEY LANE AURORA, IL 60505 | P-0025994 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATHY C TAYLOR 5176 CEDAR HAMMOCK LN SARASOTA, FL 34232 | P-0000854 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY CORBIN 1105 N GRAYCROFT AVE MADISON, TN 37115-2314 | P-0043532 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY D MAZA AND JULIO C MAZA 6732 SW 199TH CT. BEAVERTON, OR 97078 | P-0038701 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY D SOTO AND JOSE SOTO III 12413 TIERRA ENCINO DR EL PASO, TX 79938 | P-0043752 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY E MCKEEN 259 OLD MINE RD SWEETWATER, TN 37874 | P-0034302 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY G ANDERSON 39 PLYMOUTH PATERSON, NJ 07502 | P-0012471 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY GROWNEY AND JEFFREY GROWNEY 11710 OLD BAYBERRY LN RESTON, VA 20194 | P-0025948 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY J BARBEAULDSINKEUS 9336 S. 50TH AVENUE OAK LAWN, IL 60453 | P-0044599 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY J BUXENGARD 307 11TH AVE WORTHINGTON, MN 56187-1559 | P-0052007 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $841.62 | | | | | $841.62 |
| CATHY J FOLLMER AND WALTER J FOLLMER 246 RASPBERRY ROAD KILLEEN, TX 76542 | P-0034414 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY J VANDERPLAS 566 SIESTA IVINS, UT 84738 | P-0037380 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY KIMBROUGH 805 MOUNTAINVIEW DRIVE GARDENDALE, AL 35071 | P-0025530 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY L CARTER 142 AURORA WAY VACAVILLE, CA 95688 | P-0013564 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY L CARTER 142 AURORA WAY VACAVILLE, CA 95688 | P-0058172 | 8/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY L KIZZIAH 6943 NEW HAMPSHIRE AVENUE HAMMOND, IN 46323 | P-0014366 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATHY L VATH AND THEODORE W VATH 2708 SE EAGLE DR PORT ST LUCIE, FL 34984 | P-0034198 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY L WEAVER 6530 CUTTING BLVD. EL CERRITO, CA 94530 | P-0051020 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY M BOYD 423 EAST CHURCH ST APT.6 KILMARNOCK, VA 22482 | P-0036937 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY M BOYD 423 EAST CHURCH ST APT.6 KILMARNOCK, VA 22482 | P-0037041 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY M JAEGER 12919 SPANISH POND ROAD ST. LOUIS, MO 63138 | P-0008712 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY M MATHEWS 20544 SHADYSIDE WAY GERMANTOWN, MD 20874-2832 | P-0032550 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY M MATHEWS 20544 SHADYSIDE WAY GERMANTOWN, MD 20874-2832 | P-0055875 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY PEARSON AND CATHY E PEARSON 24815 NORMANDIE AVE 64 HARBOR CITY, CA 90710-2128 | P-0025286 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY R SCHIFF 300 SPECTRUM CENTER DRIVE SUITE 400 IRVINE, CA 92618 | P-0029274 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY S WOLFE 125 WALNUT AVE ST CLAIRSVILLE, OH 43950 | P-0050718 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY V KNIGHT 420 SAYBROOK DRIVE N. CHESTERFIELD, VA 23236-3622 | P-0049718 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY WEICHLER AND DAVID J WEICHLER 2060 SAMPSON ROAD MT. OLIVE, AL 35117 | P-0017062 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY WRAGE 1135 BRANDY STATION RICHARDSON, TX 75080 | P-0031899 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY Y LIU 4097 S. EMMA CIRCLE SALT LAKE CITY, UT 84124 | P-0014110 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATHY-ANN ROSARIO<br>9 SHERRY RD<br>EAST BRUNSWICK, NJ 08816 | P-0009415 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATISA PROCTOR<br>540 ROCKINGHAM DR #137-1<br>RICHARDSON, TX 75080 | P-0004202 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATRICE INGRAM<br>MITCHELL A. TOUP LTD<br>P.O. BOX BOX 350<br>BEAUMONT, TX 77704 | P-0024708 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATRINA L NICHOLS<br>939 LAKE DRIVE<br>CHILLICOTHE, OH 45601 | P-0054955 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATRIONA R CORNETT<br>77 VAN NESS AVE<br>APT 403<br>SAN FRANCISCO, CA 94102 | P-0042951 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAULENE G NEVIN<br>4324 41ST ST NE<br>TACOMA, WA 98422 | P-0020378 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAVALIER, MATT F.<br>303 MARIGOLD DRIVE<br>GREENSBURG, PA 15601 | 2224 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAVARETTA, PETER PAUL<br>17012 SW SAPRI WAY<br>PORT SAINT LUCIE, FL 34986 | 248 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAVE ROCK ASSOCIATES<br>PO BOX 11368<br>ZEPHYR COVE, NV 89448 | P-0038763 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAVINDER, KRISTINE<br>16623 CARAVAGGIO LOOP<br>MONTVERDE, FL 34756 | 2593 | 11/15/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| CAYCE M BAVER<br>452 MOUNT VERNON RD NW<br>MONROE, GA 30655 | P-0010963 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $633.36 | | | | | $633.36 |
| CAYNAK JOHN CAYNAK<br>211 ERVING JACOBS RD.<br>PORT ANGELES, WA 98362 | P-0038318 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| CBS CORPORATION<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052209 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CD BROOKS INC<br>WARREN W STEVENS<br>365-B NEW ALBANY ROAD<br>MOORESTOWN, NJ 08057-1105 | P-0030005 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CD BROOKS INC<br>WARREN W STEVENS<br>365-B NEW ALBANY ROAD<br>MOORESTOWN, NJ 08057-1105 | P-0030195 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CD BROOKS INC<br>WARREN W STEVENS<br>MOORESTOWN, NJ 08057-1105 | P-0030004 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CD BROOKS INC<br>WARREN W. STEVENS<br>365-B NEW ALBANY ROAD<br>MOORESTOWN, NJ 08057-1105 | P-0030196 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CD BROOKS INC.<br>WARREN W STEVENS<br>365-B NEW ALBANY ROAD<br>MOORESTOWN, NJ 08057-1105 | P-0030003 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CDW, LLC<br>ATTN: VIDA KRUG<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | 27 | 7/12/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| CECE, ANTHONY<br>24 FAIRWAY AVE<br>W. LONG BRANCH, NJ 07764 | 1624 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CECE, ROSE M<br>24 FAIRWAY AVE<br>WEST LONG BRANCH, NJ 07764 | 1274 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CECELIA C JUSTICE AND RICHARD L JUSTICE, JR.<br>480 COLLEY ROAD<br>WETUMPKA, AL 36092 | P-0009167 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECELIA C JUSTICE AND RICHARD L JUSTICE, JR.<br>480 COLLEY ROAD<br>WETUMPKA, AL 36092 | P-0009252 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECELIA DOWDYE<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0048048 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| CECELIA DOWDYE<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043905 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CECELIA K PURNER<br>1337 W ALLEN ST<br>APT 1108<br>ALLENTOWN, PA 18102 | P-0011005 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECH, LEONARD S<br>5082 WALNUT HILLS DRIVE<br>BRIGHTON, MI 48116 | 3084 | 11/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CECIL BELL<br>8650 SOUTHWICK DR<br>DUBLIN, CA 94568 | P-0044100 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECIL J CHAMBERS<br>10620 TRADE ROAD<br>N CHESTERFIELD, VA 23236 | P-0036742 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $210,000.00 | | | | | $210,000.00 |
| CECIL M RENFROE<br>85 HIDDEN BROOK LN<br>NEWNAN, GA 30265 | P-0003377 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECIL R BARCLAY AND CONNIE N BARCLAY<br>3066 E. FARM RD 34<br>FAIR GROVE, MO 65648 | P-0026556 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECILE CASTANEDA<br>20109 TRUMBO ROAD<br>SAN ANTONIO, TX 78264 | P-0031514 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECILE LANDAY<br>32009 OLDE FRANKLIN DR.<br>FARMINGTON HILLS, MI 48334-1733 | P-0021564 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECILE PETE<br>7655 PARKNORTH 311<br>BEAUMONT, TX 77708 | P-0003278 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECILEE A GOLDBERG<br>31318 FOUNDERS AVENUE<br>SELBYVILLE, DE 19975 | P-0038679 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECILEY D JONES<br>17313 TARKINGTON AVENUE<br>CLEVELAND, OH 44128 | P-0011553 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECILIA AYALA<br>15765 PINE BLUFF CT.<br>ADELANTO, CA 92301 | P-0057956 | 5/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECILIA B MARCUM<br>3990 MORAN SUMMIT RD<br>PAINT LICK, KY 40461 | P-0029731 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECILIA C ROLES AND JACK C ROLES<br>15609 WALDWICK DR<br>TOMBALL, TX 77377 | P-0050857 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CECILIA CABRERA<br>367 DE SOTO DRIVE<br>MIAMI SPRINGS, FL 33166 | P-0041565 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECILIA CONN<br>601 N ROSSMORE AVE #506<br>LOS ANGELES, CA 90004 | P-0046627 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECILIA E BORTON<br>2993 HUBBARD RD<br>YOUNGSTOWN, OH 44505-2343 | P-0024987 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECILIA E SIMENTAL<br>3907 FRANCONIA RD<br>ALEXANDRIA, VA 22310 | P-0039648 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $75,000.00 | | | | | $75,000.00 |
| CECILIA F TAYLOR<br>PO BOX 811<br>BONSALL, CA 92003 | P-0035750 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECILIA M BARBER<br>614 PAMELA RD<br>GLEN BURNIE, MD 21061 | P-0005208 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECILIA R DAVICCO<br>18327 KEVIN COURT<br>NORTHRIDGE, CA 91325 | P-0019107 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECILIA S WANG AND BERNARD A CHU<br>1444 LEAFTREE CIRCLE<br>SAN JOSE, CA 95131 | P-0019043 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECILIA VELOZ<br>10507 WILEY BURKE AVE<br>DOWNEY, CA 90241 | P-0033270 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECILIA ZENDEJAS<br>315 PO BOX<br>OAKLEY, CA 94561 | P-0054019 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECILIO P ANDAYA JR.<br>7137 BELLINI LANE<br>INDIANAPOLIS, IN 46259-7764 | P-0003548 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECILY E SMITH<br>116 VALLEY VIEW WAY #222<br>SUTTER CREEK, CA 95685 | P-0035274 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CEDRIC B THOMAS<br>2712 16TH COURT NORTH<br>BIRMINGHAM | P-0026678 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $70,000.00 | | | | | $70,000.00 |
| CEDRIC BASS<br>1908 DUKE ADAM STREET<br>KANNAPOLIS, NC 28083-7812 | P-0023647 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| CEDRIC D JOHNSON<br>956 PIKE RD APT # 11<br>BIRMINGHAM, AL 35218 | P-0009050 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CEDRIC D TOWNSEND 7047 WILLOW POINT DRIVE HORN LAKE, MS 38637 | P-0025284 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CEDRIC D TOWNSEND 7047 WILLOW POINT DRIVE HORN LAKE, MS 38637 | P-0025290 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CEDRIC GEIGER 144 PAMPAS DRIVE POOLER, GA 31322 | P-0001247 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CEDRIC L BAKER 5507 GRANDE GABLES DR. RICHMOND, TX 77469 | P-0002690 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CEDRIC L WILLIAMS 36 WOODLAWN DR. PALMYRA, VA 22963 | P-0022173 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| CEDRIC L WILLIAMS 36 WOODLAWN DR. PALMYRA, VA 22963 | P-0022179 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CEHAKANAK SARAY 4214 E N ST TACOMA, WA 98404 | P-0051625 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,195.27 | | | | | $5,195.27 |
| CEHAKANAK SARAY 4214 E N ST TACOMA, WA 98404 | P-0054680 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CEHAKANAK SARAY 4214 E N ST TACOMA, WA 98404 | P-0054681 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CELEKA MOUTON 1422 51ST ST NE AUBURN, WA 98002 | P-0036208 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| CELENE CALUYA BALITAAN 2414 TALL SHIPS DRIVE FRIENDSWOOD, TX 77546 | P-0027904 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELESTE A MASI AND BARBARA S BEAUCHENE 33 WELLS DRIVE FARMINGTON, CT 06032-3143 | P-0033658 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELESTE A MONTIJO AND CAROL J MONTIJO 500 MT VERNON AVE APT A BAKERSFIELD, CA 93307 | P-0055176 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELESTE A WELLS 3113 GREEN VALLEY DRIVE EAST POINT, GA 30344 | P-0032613 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CELESTE D MILLER<br>4131 MANZANITA AVE<br>APT 2<br>S LAKE TAHOE, CA 96150 | P-0009483 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELESTE D TOWNSEND<br>3245 LOOKOUT DRIVE<br>FORT WORTH, TX 76140 | P-0003578 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| CELESTE DALLAS<br>1023 PINATUBO PL NW<br>ALBUQUERQUE, NM 87120 | P-0016230 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELESTE H COLMENARES<br>101 CASON AVENUE<br>TAYLORS, SC 29687 | P-0041592 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELESTE J CALDWELL<br>9 CURTIS STREET<br>BRUNSWICK, ME 04011 | P-0055995 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELESTE J JACHOWSKI<br>385 W COLUMBUS PL<br>LONG BRANCH, NJ 07740 | P-0035899 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $1,600.00 | | | | | $1,600.00 |
| CELESTE KOACH<br>2701 NW 125TH ST<br>VANCOUVER, WA 98685 | P-0039934 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELESTE M HOGAN<br>952 CAMPBELL AVE<br>LAKE WALES, FL 33853 | P-0034599 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELESTE M LOPEZ<br>21851 RODAX STREET<br>CANOGA PARK, CA 91304 | P-0034218 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELESTE MATHIESON<br>215 CRANBERRY RD.<br>GROVE CITY, PA 16127 | P-0010609 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELESTE PICKREL<br>28603 VIA ARBOLEDA<br>MURRIETA, CA 92563 | P-0033611 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELESTE S HARLOW<br>4318 E HACIENDA AVE<br>LAS VEGAS, NV 89120 | P-0012472 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELESTE TINGLER<br>7945 9TH AVE S<br>ST PETERSBURG, FL 33707 | P-0049471 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELESTE V HANSON<br>240 ELM ST APT 1B<br>NEWPORT, ME 04953 | P-0004178 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CELESTE V HANSON 240 ELM ST APT 1B NEWPORT, ME 04953 | P-0004196 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELESTINE, ASHLEY 505 BRUCE DRIVE LAKE CHARLES, LA 70615 | 1235 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CELIA A PARK 36 DEMOTT AVE 3RD FLR CLIFTON, NJ 07011 | P-0045206 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELIA A PEDERSEN PO BOX 547 BRINNON, WA 98320 | P-0024118 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELIA D BALIS 303 BELLEVUE RIDGE LOCUST GROVE, GA 30248 | P-0011707 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELIA M AMPEL 437 SW 7TH ST. APT. 307 MIAMI, FL 33130 | P-0019049 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELINA D WARE 1714 GLACIER BLUE DR FRESNO, TX 77545 | P-0038793 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELINA D WARE 1714 GLACIER DR FRESNO, TX 77545 | P-0038806 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELINDA M GONZALEZ 8100 WYOMING BLVD NE STE M4 ALBUQUERQUE, NM 87113 | P-0043072 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CEMI 15500 BUSHY TAIL RUN WOODBINE, MD | P-0035628 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CENK COSKUN 233 ELM ST NW WASHINGTON, DC 20001 | P-0009513 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| CENK COSKUN 233 ELM ST NW WASHINGTON, DC 20001 | P-0009522 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,100.00 | | | | | $1,100.00 |
| CENK TEKIN 5 WEATHERLY DR. APT. 208 MILL VALLEY, CA 94941 | P-0056576 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CENTEIO, MARIA L 9 COREY AVENUE BROCKTON, MA 02301 | 4077 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CENTENO MENDEZ, JOSE R<br>640 FIRST ST<br>LOS BANOS, CA 93635 | 1225 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CENTRAL FLORIDA TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047737 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CENTRAL FLORIDA TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056848 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CENTRAL TRANSPORT, LLC<br>12225 STEPHENS RD.<br>WARREN, MI 48089 | 3672 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CENTRO DE SERVICIOS COMUNITAR<br>904 N 4TH STREET<br>YAKIMA, WA 98901 | P-0037760 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CENTURY CONSTRUCTION WEST<br>1021 E. ANGELENO AVE.<br>BURBANK, CA 91501 | P-0042581 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CENTURYLINK COMMUNICATIONS, LLC (F/K/A QWEST COMMUNICATIONS COMPANY, LLC)<br>BANKRUPTCY<br>931 14TH STREET SUITE 900<br>DENVER, CO 80202 | 126 | 9/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CENTURYLINK COMMUNICATIONS, LLC (F/K/A QWEST COMMUNICATIONS COMPANY, LLC)<br>BANKRUPTCY<br>931 14TH STREET SUITE 900<br>DENVER, CO 80202 | 4837 | 2/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CEPHUS E WADE<br>905 CHOCTAW AVE<br>SELMA, AL 36701 8239 | P-0005101 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CERBO, MARK<br>12 COLUMBIA DRIVE<br>BERNARDSVILLE, NJ 07924 | 713 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CERBO, MARK<br>12 COLUMBIA DRIVE<br>BERNARDSVILLE, NJ 07924 | 750 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CERBO, MARK<br>12 COLUMBIA DRIVE<br>BERNARDSVILLE, NJ 07924 | 767 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CERDEN, DAVID<br>4394 LAMAR DR<br>DOUGLASVILLE, GA 30134 | 1833 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CEREZO, WENCESLAO FLORES<br>10723 NORMAN AVE<br>FAIRFAX, VA 22030 | 788 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CESAR A GUTIERREZ<br>3876 3RD STREET<br>RIVERSIDE, CA 92501 | P-0056575 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CESAR B MOTTA<br>5252 ORANGE AVE. #437<br>SAN DIEGO, CA 92115 | P-0019315 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| CESAR D TOVAR TRIANO AND JULIA A SERRANO CAMARGO<br>1330 MARKET ST<br>APT 250<br>SAN DIEGO, CA 92101 | P-0043273 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CESAR E REYNOSO<br>1302 E THOUSAND OAKS BLVD<br>THOUSAND OAKS, CA 91362 | P-0038497 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CESAR F VALENZUELA<br>65 DEMILLE AVE<br>ELMONT, NY 11003 | P-0016026 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CESAR J RODRIGUEZGARFIAS AND EDITH RODRIGUEZ<br>599 UNIVERSITY BLVD #126<br>ROUND ROCK, TX 78665 | P-0037976 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CESAR L PIEZAS AND ANNALIZA S PIEZAS<br>630 VALLEY BROOK AVE.<br>UNIT 1<br>LYNDHURST, NJ 07071 | P-0010135 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CESAR M BONILLA<br>1750 GROVE DRIVE<br>CLEARWATER, FL 33759 | P-0000353 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| CESAR M BONILLA AND DIEGO A BONILLA<br>1750 GROVE DRIVE<br>CLEARWATER | P-0000357 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| CESAR M BONILLA AND MARY E GERMOSEN<br>1750 GROVE DRIVE<br>CLEARWATER, FL 33759 | P-0000376 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CESAR M BONILLA AND RYAN RAMBARAN<br>1750 GROVE DRIVE<br>CLEARWATER, FL 33759 | P-0000378 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| CESAR VILLA AND CESAR VILLA<br>3114 N ALTA ST<br>MELROSE PARK, IL 60164 | P-0047917 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CESARI IMAN 38 MELVILLE RD HUNTINGTON STATI, NY 11746 | P-0014540 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CETH HOLUBEC 12382 WEST FM 2028 MELVIN, TX 76858 | P-0002991 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CEVA LOGISTICS ATTN: KATHERIN MOORE-DEVOE 15350 VICKERY DRIVE HOUSTON, TX 77032 | 79 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CFP MOTORS L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058126 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CFP MOTORS LLC D/B/A COURTESY HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052427 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CH CAPOBIANCO 196 SHAW ST GARFIELD, NJ 07026-2416 | P-0038354 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CH MOTORS LLC D/B/A COGGIN HO HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052663 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CH MOTOS LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058127 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD A ADAMS 1274 E DANIELLA DR SAN TAN VALLEY, AZ 85140 | P-0004840 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD A CROW AND ANGELA C CROW 300 BEL AIR DR APT 188 VACAVILLE, CA 95687 | P-0048408 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD A HERRICK 1025 FLEUR DR WATERLOO, IA 50701 | P-0012417 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD A LAUFFER 143 CLEVELAND ST. SE ATLANTA, GA 30316 | P-0031980 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD A MCCANN 10770 BEARDSLEE PERRY, MI | P-0031739 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAD A NEMES 15556 DYNASTY WAY APPLE VALLEY, MN 55124 | P-0036336 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| CHAD A OSBORNE 2006 SUNDOWNER RIDGE DRIVE BALLWIN, MO 63011 | P-0032887 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD A OSBORNE 2006 SUNDOWNER RIDGE DRIVE BALLWIN, MO 63011 | P-0032894 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD A OSBORNE 2006 SUNDOWNER RIDGE DRIVE BALLWIN, MO 63011 | P-0032913 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD A OSBORNE 2006 SUNDOWNER RIDGE DRIVE BALLWIN, MO 63011 | P-0032936 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD A OSBORNE 2006 SUNDOWNER RIDGE DRIVE BALLWIN, MO 63011 | P-0032982 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD A SOMMERS 29037 HEMLOCK CT ELKHART, IN 46517 | P-0016496 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD C WILLS 2280 ESTEY AVE. NAPLES, FL 34104 | P-0004327 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD E FIELDS 2837 KELLER AVE NORFOLK, VA 23509 | P-0034507 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD E NELSON 504 WOODBRIDGE ST. NASHUA, IA 50658 | P-0010268 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD HANSEN 8600 STARBOARD DR 2109 LAS VEGAS, NV 89117 | P-0041484 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD HINRICHS 170 AUBURN DRIVE LAKE WORTH, FL 33460 | P-0002841 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD J GARVIN 9201 TROON CT WOODBURY, MN 55125 | P-0021149 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD J KARL 33 E RACINE ST JANESVILLE, WI 53545 | P-0027890 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAD J LOSKOTA<br>6022 WEST AVE J4<br>LANCASTER, CA 93536 | P-0028565 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD J MUNSTERMAN AND REBECCA K MUNSTERMAN<br>108 SOUTH COTTAGE AVENUE<br>NORMAL, IL 61761 | P-0027772 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD J SHAGREN<br>1456 BARRY AVE. APT 4.<br>LOS ANGELES, CA 90025 | P-0033677 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD L BERGHOEFER<br>916 W 8TH ST<br>PAWHUSKA, OK 74056 | P-0000972 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD L STAPLES AND ALEXI G STAPLES<br>2806 E RENEE DR<br>PHOENIX, AZ 85050 | P-0002645 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD M ARNHEITER AND DANIELLE C ARNHEITER<br>22601 VOSE ST<br>WEST HILLS, CA 91307 | P-0017221 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD M MITCHEL<br>1283 CONWAY AVENUE<br>COSTA MESA, CA 92626 | P-0022505 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD P PULIDO<br>8261 FOUNTAIN AVE<br>APT 7<br>WEST HOLLYWOOD, CA 90046 | P-0018219 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD R HERD<br>6466 EMERALD DUNES DR.<br>UNIT 105<br>WEST PALM BEACH, FL 33411 | P-0004110 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD R MARSHALL<br>8641 COMER DR.<br>DALLAS, TX 75217 | P-0049793 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD S MESKE<br>119 WYLDEWOOD DR<br>APT 201<br>OSHKOSH, WI 54904 | P-0047825 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD SPENCE AND PATRICIA SPENCE<br>1460 PINE ISLAND VIEW<br>MT. PLEASANT, SC 29464 | P-0021453 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD T MCMAHO AND ROXANNE MCMAHON<br>3515 ST WILLIAM LANE<br>HOUSTON, TX 77084 | P-0017098 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAD T MULHOLLAM<br>19 SERENITY CT<br>RIVER FALLS, WI 54022 | P-0030343 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD WALSWORTH<br>PO BOX 228<br>COVINGTON, TX 76636 | P-0041481 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHADD E MCNICHOLAS<br>408 GEYSER AVE<br>PFLUGERVIILE, TX 78660 | P-0001703 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHADI JAAFAR<br>551 W 181ST STREET<br>NEW YORK, NY 10033 | P-0057325 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| CHADWICK M MEYER<br>5668 MORRIS HUNT DRIVE<br>FORT MILL, SC 29708 | P-0054203 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHADWICK R HUEBNER AND SHARON M HUEBNER<br>1809 2ND AVE N<br>GRAND FORKS, ND 58203 | P-0043291 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHADWICK T REPLOGLE<br>105 DANIEL LANE<br>OAK RIDGE, TN 37830 | P-0025937 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHADWICK T REPLOGLE<br>105 DANIEL LANE<br>OAK RIDGE, TN 37830 | P-0025939 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHADWICK T REPLOGLE<br>105 DANIEL LANE<br>OAK RIDGE, TN 37830 | P-0025941 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHADWICK T REPLOGLE<br>105 DANIEL LANE<br>OAK RIDGE, TN 37830 | P-0025949 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAE, SHARLENE<br>801 S. KING ST. APT 3410<br>HONOLULU, HI 96813 | 4350 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAILA HERNANDEZ AND CHAILA E HERNANDEZ<br>5921 LAWNMEADOW DRIVE<br>CHARLOTTE, NC 28216 | P-0012594 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAILLIE WENDT<br>16810 TREE STAR LANE<br>CYPRESS, TX 77429 | P-0049958 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAIZISTY A WATSON AND DUAN W WATSON<br>2800 CORAL WAY<br>MACON, GA 31211 | P-0006570 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAK YU 794 MANLEY DRIVE SAN GABRIEL, CA 91776 | P-0036288 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAKEIA N MILLER 3400 SAINT PAUL AVE BELLWOOD, IL 60104 | P-0037669 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAKERA NIX 1307 HARSHAW RD BROOKHAVEN, PA 19015 | P-0051421 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAKIRA L PORTIS 2005 30TH AVE NORTH E BIRMINGHAM, AL 35207 | P-0055214 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| CHALAUN J HART AND CHALAUN HART 3910 OLD DENTON RD. #2218 CARROLLTON, TX 75007 | P-0057085 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHALAYNE W BURKETT AND KENNETH E BURKETT 226 GREGORY ST GREENVILLE, MS 38701-7619 | P-0018034 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHALESE J HART 11218 E 58TH TERR RAYTOWN, MO 64133 | P-0051972 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHALKER & CHALKER, P.C. 3550 GEORGE BUSBEE PKWY. SUITE 100 KENNESAW, GA 30144 | 668 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHALLIS J MACON AND LORI N MACON 2298 VALEWOOD DR ASHEBORO, NC 27205 | P-0000894 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHALONG RILEY 341 BURNSWICK ISLES WAY FRISCO, TX 75034 | P-0001321 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAMBERS, CAMILLE 12 DREW DR EASTPORT, NY 11941 | 3952 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAMINDA I JAYATILAKE 1920 VALLEY STREAM DRIVE ROCKVILLE, MD 20851 | P-0011618 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAN CHUNG 10242 BONSER AVE GARDEN GROVE, CA 92840 | P-0036098 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAN, BRENDA Y 1673 E BRANDON LANE FRESNO, CA 93720 | 1879 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAN, CHUNG 20465 E. WALNUT DRIVE NORTH CITY OF INDUSTRY, CA 91789 | 4246 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAN, CHUNG 20465 EAST WALNUT DRIVE NORTH CITY OF INDUSTRY, CA 91789 | 4315 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAN, PEGGY 2226 SALEROSO DRIVE ROWLAND HEIGHTS, CA 91748-4175 | 4525 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHANA L GUILD 10072 DEER RIDGE DRIVE OOLTEWAH, TN 37363 | P-0048562 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANCE C FULK AND TIFFINY FULK 883 PARAMOUNT WAY REDDING, CA 96003 | P-0014780 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| CHANCE T MOORE 105 E LEE ST PONTIAC, IL 61764 | P-0035692 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANDA CHARPENTIER 1066 GREENS LOOP CHESHIRE, CT 06410 | P-0011865 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANDA KUMAR 11 ASHFORD LANE HUNTINGTON, NY 11743 | P-0031915 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANDAN SINGH 2423 FOOT-HILL BLVD. #102A LA CRESCENTA, CA 91214 | P-0036605 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANDARA R HICKS-GILL 4242 WEST AVENUE L APT 101 LANCASTER, CA 93536 | P-0027874 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANDERDEO CHANDRAKUMAR 105-53 87TH STREET OZONE PARK, NY 11417 | P-0027297 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANDLER A ELMORE 2450 WINDROW DR UNIT E201 FORT COLLINS, CO 80525 | P-0010264 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANDNI P WOODS 2097 EAGLE RIDGE DR BIRMINGHAM, AL 35242 | P-0028620 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANDRA CALDWELL 820 SOUTH MANSFIELD AVENUE #204 LOS ANGELES, CA 90036 | P-0026479 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHANDRA D LAFFERTY 13 CACTI PL CASPER, WY 82604 | P-0032764 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANDRA D MCKOY 408 MADISON ST. FAIRMONT, NC 28340 | P-0048037 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANDRA DWIVEDI 2054 PEBBLE DRIVE ALAMO, CA 94507 | P-0036160 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANDRA PRAKASH 15076 SW GREENFIELD DR TIGARD, OR 97224 | P-0017297 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANDRA WHITE 410 HOLLY DR ATCO, NJ 08004 | P-0017132 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANDRAKANT N SHAH 1203 CHENNAULT DRIVE DUBLIN, GA 31021 | P-0029721 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANDRAMOUL V KASHYAP AND DIVYA KASHYAP 17134 NW COUNTRYRIDGE DR PORTLAND, OR 97229 | P-0015743 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANDRESH JUTHANI 1110 BLUEBERRY COURT EDISON, NJ 08817 | P-0012271 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANDRIKA RUDRAPATNA 360 S BURNSIDE AVE #1A LOS ANGELES, CA 90036 | P-0038144 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANEE THOMPSON 6112 BREEZEWOOD DR APT 301 GREENBELT, MD 20770 | P-0009150 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANEL BAIN 500 NORTHSIDE CIR NW APT E3 ATLANTA, GA 30309 | P-0022221 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CHANEL GREEN 605 JEWELL DR SAN DIEGO, CA 92113 | P-0026944 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANEL L FORT 1255 HICKORY VALLEY ROAD TRUSSVILLE, AL 35173 | P-0032756 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $27,044.46 | | | | | $27,044.46 |
| CHANEL MALONEY 18418 WALTER ST LANSING, IL 60438 23RD | P-0006905 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHANEL T CARTER<br>3693 IROQUIS NW<br>KENNESAW, GA 30144 | P-0004806 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANEL T CARTER<br>3693 IROQUIS NW<br>KENNESAW, GA 30144 | P-0004812 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANEL Y FRAZIER<br>7612 WISTAR VILLAGE DR E<br>HENRICO, VA 23228 | P-0042734 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANELLE AFFAN<br>767 EASTERN PKWY 2D<br>BROOKLYN, NY 11213 | P-0031443 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANEQUIA L JONES-GRAHAM<br>2732 OAK RIDGE RD W<br>TALLAHASSEE, FL 32305 | P-0055798 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANG KEON JEONG AND WON JOO JEONG<br>1727 SOLAMERE COURT<br>AUBURN, AL 36832 | P-0007979 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANG LUNG LEE<br>632 MILLSPRING DR<br>DURHAM, NC 27705 | P-0035005 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANG WU SUN<br>2810 6TH ST SE<br>PUYALLUP, WA 98374 | P-0040058 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANG Y LEE<br>50 HIGHGATE CIRCLE<br>ITHACA, NY 14850 | P-0013094 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANG Z MA AND LINGBO LIU<br>2124 HIDDEN FALLS DR<br>FOLSOM, CA 95630 | P-0016120 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CHANG Z MA AND LINGBO LIU<br>2124 HIDDEN FALLS DRIVE<br>FOLSOM, CA 95630 | P-0016124 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CHANG, DANNY<br>8915 SENECA LN<br>BETHESDA, MD 20817 | 1090 | 11/1/2017 | TK Holdings Inc. | $480.00 | | | | | $480.00 |
| CHANG, MING<br>8327 RICHARD AVE<br>SAINT LOUIS, MO 63162 | 1206 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHANGDUK KIM<br>1387 NESTWOOD WAY<br>MILPITAS, CA 95035 | P-0035658 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANGFENG PAN<br>419 EWING ST<br>PRINCETON, NJ 08540 | P-0014043 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHANITA GROYSMAN<br>46 VAN HOUTEN AVE<br>PASSAIC, NJ 07055 | P-0007981 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| CHANPREET S SIDHU<br>766 EL GRANADA BLVD<br>HALF MOON BAY, CA 94019 | P-0033002 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANTAE B BROWN<br>3851 SAN CASTLE BLVD<br>LANTANA, FL 33462 | P-0042863 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANTAL BUTLER<br>2613 E PALIFOX ST<br>TAMPA, FL 33610 | P-0021339 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANTAL E RIVADENEYRA<br>2602 CIRCLE DRIVE<br>ST. LOUIS, MO 63143 | P-0053244 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANTAL HALAJIAN<br>6816 VALMONT ST<br>APT G<br>TUJUNGA, CA 91042 | P-0018741 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANTAY BRONSON-TOMPKINS<br>3244 SILVERADO CIRCLE<br>GREEN COVE SPRIN, FL 32043 | P-0048153 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANTAY BRONSON-TOMPKINS<br>3244 SILVERADO CIRCLE<br>GREEN COVE SPRIN, FL 32043 | P-0048359 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANTE N GILLIAM<br>720 E. 103RD STREET APT. C<br>BROOKLYN, NY 11236 | P-0004654 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANTEL K ERVIN<br>2455 68TH AVE<br>OAKLAND, CA 94605 | P-0014664 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANTEL K ERVIN<br>2455 68TH AVE<br>OAKLAND, CA 94605 | P-0014671 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANTEL R FOOTMAN<br>4093 CHIMNEY RIDGE WAY<br>ELLENWOOD, GA 30294 | P-0039378 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAN'TELE I ROUNTREE<br>805 PLEASANT HILL RD. NW<br>UNIT 503<br>LILBURN, GA 30047 | P-0005656 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANTERIA K JONES<br>3213 MACKEY LANE<br>SHREVEPORT, LA 71118 | P-0023726 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHANTILLY S CANLAS<br>221 W NEW YORK AVE. APT. 1<br>LAS VEGAS, NV 89102 | P-0013830 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAO HSI TENG<br>1155 WEYBURN LN. APT 30<br>SAN JOSE, CA 95129 | P-0035310 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAO YU<br>5218 SOUTH BERKELEY AVE.<br>UNIT F<br>CHICAGO, IL 60615 | P-0038153 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAPEK, JOSHUA<br>416 OAK ST<br>DAVID CITY, NE 68632 | 2781 | 11/19/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| CHAPERRAL DODGE, INC. D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052011 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAPERRAL DODGE, INC. D/B/A D<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058279 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAPMAN, BINTA A.<br>3413 WILLOW MEADOW LANE<br>DOUGLASVILLE, GA 30135 | 2714 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAPMAN, MICHAEL<br>6015 HWY 52 SOUTH<br>CHERAW, SC 29520 | 429 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CHAPMAN, TYLER<br>8211 CHAMPION TRAIL<br>FAIRBURN, GA 30213 | 576 | 10/25/2017 | TK Holdings Inc. | $400.00 | | | | | $400.00 |
| CHAR LIDDELL | P-0034529 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAR LIDDELL AND HERMAN LIDDELL<br>3514LAWRENCE ST<br>MOSS POINT, MS 39563 | P-0034530 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARADE M KELLY<br>238 S. MADISON STREET<br>2ND FLR<br>ALLENTOWN, PA 18102 | P-0011160 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARDAWN K WASHINGTON AND CORY L<br>NORTHINGTON<br>13251 KURTZ RD<br>WOODBRIDGE, VA 22193 | P-0009653 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $8,500.00 | | | | | $8,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARDONEE MASON 25031 BLUE IRIS CT SOUTH PLAINFIELD, IL 60585 | P-0035316 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARENE M OAKES 120 SQUIRES AVE APT4 ENDICOTT, NY 13760 | P-0030883 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARICE WOFFORD 6928 BLANCHE ROAD BALTIMORE, MD 21215 | P-0008255 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARIE M EMBRY 9 COLONY PARK DR SAVANNAH, GA 31406 | P-0057172 | 2/11/2018 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| CHARINNA N KUSHNIR 2019 WILLOWCREST CIRCLE BALTIMORE, MD 212098 | P-0007204 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARIS M FITZGERALD 160 FULTON SHAW ROAD QUINCY, FL 32352-0381 | P-0054962 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARISSA H BROWN AND ERICK R BROWN 4367 MONTREAUX AVE MELBOURNE, FL 32934 | P-0000393 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARISSA K ODOM (PARDUE) AND CLARENCE L ODOM 111 BEDFORD FALLS CT JEFFERSON, GA 30549 | P-0013394 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARISSA K PARDUE AND CLARENCE L ODOM 111 BEDFORD FALLS CT JEFFERSON, GA 30549 | P-0013045 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARISSA K STEELE (PARDUE) AND CLARENCE L ODOM 111 BEDFORD FALLS CT JEFFERSON, GA 30549 | P-0013535 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARISSE CO PO BOX 5091 PORTLAND, OR 97208 | P-0051403 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARISSE N HARRIS 4410 S LIBERTY AVE APT.1 INDEPENDENCE, MO 64055 | P-0021637 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARISSE R DORR 1271 AMHERST RD PANAMA CITY, FL 32405 | P-0001800 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARISSE WINTERFLOOD 9201 SLOOP CT APT.4212 PORT RICHEY, FL 34668 | P-0000998 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARITY A VADEN<br>5491 28TH ST<br>SACRAMENTO, CA 95820 | P-0023116 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARITY B CERVANTES<br>667 S. DETROIT ST. APT. 109<br>LOS ANGELES, CA 90036 | P-0010931 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARITY D HALL<br>404 BATTEN CT<br>LEXINGTON, SC 29072 | P-0001569 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARITY J KURTYKA<br>1714 69TH AVE. W.<br>C408<br>BRADENTON, FL 34207 | P-0038868 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARITY J KURTYKA<br>1714 69TH AVE. W.<br>C408<br>BRADENTON, FL 34207 | P-0038914 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARITY KRIZAN AND PAUL KRIZAN<br>5552 N FR 125<br>SPRINGFIELD, MO 65803 | P-0024484 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| CHARLE H ANDERSON<br>1205 N. APACHE<br>WINSLOW, AZ 86047 | P-0042896 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CHARLEAN D COLE<br>P.O BOX 65<br>FT. DAVIS, AL | P-0057220 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CHARLEEN D WYMAN<br>10127 WAYWARD WIND LN<br>HOUSTON, TX 77064-5448 | P-0031541 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLEEN L GOOMBS AND ARTHUR A GOOMBS<br>4426 VERNON CIRCLE<br>KERNERSVILLE, NC 27284 | P-0038741 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENA E JACKSON<br>1276 SELLS AVE SW<br>ATLANTA, GA 30310 | P-0031088 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENA W YOUNG<br>1124 WESTFIELD DRIVE<br>OXON HILL, MD 20745 | P-0006100 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE A JOHNSON<br>CHARLENE A. JOHNSON<br>1356 GLENNS BAY RD. UNIT 203I<br>SURFSUDE BEACH, SC 29575 | P-0000929 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLENE A KROENING AND TIMOTHY M KROENING 18 WANDER WAY LAKE IN THE HILL, IL 60156 | P-0008411 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE A REINHART PO BOX 1707 BUTLER, PA 16003 | P-0034950 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE BASSETT 3566 S. TOLEDO PLACE TULSA, OK 74135 | P-0057231 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE C SAMPLES 12753 MOJAVE DR FISHERS, IN 46037 | P-0022479 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE C SMITH 1228 S. SANDUSKY TULSA, OK 74112-5216 | P-0047245 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE E HORSLEY 207 SUMMER LANE MONCKS CORNER, SC 29461 | P-0054253 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE E HORSLEY 207 SUMMER LANE MONCKS CORNER, SC 29461 | P-0054254 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE EUGENE 58 S. BROOKLINE DRIVE LAUREL SPRINGS, NJ 08021 | P-0051396 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE F MOYNIHAN 21 VALLEY STREET #8 SOUTHPORTLAND, ME 04106 | P-0040088 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE F MOYNIHAN AND PATRICK N MOYNIHAN 21 VALLEY STREET #8 SOUTH PORTLAND, ME 04106 | P-0040095 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE G FOSTER 262 N. 11TH STREET APT B GROVER BEACH, CA 93433 | P-0027022 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE HAKIMI 1 IRENE DRIVE ROSLYN, NY 11576 | P-0046432 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE HALTER 1373 KIT CIRCLE BEAR, DE 19702 | P-0048382 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE K MEACHAM 103 HART CT PERKASIE, PA 18944 | P-0031301 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLENE L CROSLAND<br>155-15 N. CONDUIT AVE APT. 7L<br>JAMAICA, NY 11434 | P-0039604 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE L TAYLOR<br>2133 BRAEBURN PARKWAY<br>INDIANAPOLIS, IN 46219 | P-0004002 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE M POLING<br>P.O BOX 481<br>CLINTON, WA 98236 | P-0056634 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE M SEATON<br>3733 AMHERST DR<br>LAFAYETTE, IN 47905-4301 | P-0049141 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE MURRAY<br>PO BOX 865<br>315 MILLER AVE<br>BUENA VISTA, GA 31803 | P-0003063 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE NAKAMA<br>1923 247 STRWEET<br>LOMITA, CA 90717 | P-0037927 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE R MAHU AND FELIX P MAHU<br>162 DANDYVIEW DRIVE<br>LOWER BURRELL, PA 15068 | P-0032256 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE SHARP<br>7406 SPRING MEADOW<br>GARLAND, TX 75044 | P-0039332 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES A BAUDINET<br>123 NORTHWEST DRIVE<br>WATERTOWN, CT 06795 | P-0053513 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES A BOSARGE<br>8645 EAST WARNER ST.<br>BAYOU LA BATRE, AL 36509 | P-0030472 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES A BOUGERE<br>1450 FORGEDR<br>AVON, CT 06001 | P-0014429 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES A EADENS<br>8726 N LYNN AVE<br>TAMPA, FL 33604 | P-0031679 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES A ELMEER AND CALEB A ELMEER<br>1745 SW 192ND AVENUE<br>BEAVERTON, OR 97003 | P-0054778 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES A FRIEDRICH<br>604 HIDDEN CLOSE<br>WOODSTOCK, GA 30188 | P-0018452 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES A HERR<br>178 THURMAN RD<br>BEAUFORT, NC 28516 | P-0042202 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES A HERR<br>178 THURMAN RD<br>BEAUFORT, NC 28516 | P-0042342 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES A HICKS AND LAQUITA B HICKS<br>91 C.R. 440<br>BROWNWOOD, TX 76801 | P-0040821 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES A HUBER<br>4998 HWY 18<br>PACHUTA, MS 39347 | P-0023763 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES A HUMM AND ELIZABETH D HUMM<br>104 BELMONT DRIVE<br>SAINT JOHNS, FL 32259 | P-0034689 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| CHARLES A MANN<br>2900 TRAILWOOD PINES LANE<br>UNIT 201<br>RALEIGH, NC 27603 | P-0041691 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES A MIKKOLA AND LINDA J MIKKOLA<br>P.O. BOX 1141<br>OCEAN PARK, WA 98640 | P-0022460 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES A ROCKWELL AND SUSANNE M ROCKWELL<br>12 MARIE LANE<br>WINDSOR LOCKS, CT 06096 | P-0051296 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES A SCHAFFER<br>7400 OLD FORT BAYOU ROAD<br>OCEAN SPRINGS, MS 39564 | P-0028633 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHARLES A SMITH<br>236 JUBILEE ST.<br>NEW BRITAIN, CT 06051 | P-0030010 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $840.41 | | | | | $840.41 |
| CHARLES A WILSON<br>21 OAK HILL ROAD<br>NEEDHAM, MA 02492 | P-0034802 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES ARMSTEAD<br>108 SAINT JEAN ST<br>CARENCRO, LA 70520 | P-0019509 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES B CORDARO AND LINDA J CORDARO<br>30 CROSBY LANE<br>ROCHESTER, NY 14612-3326 | P-0026822 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES B EPSTEIN<br>132 SEWALL AVE. #1<br>BROOKLINE, MA 02446 | P-0038322 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES B HAHN<br>17 RAMSGATE COURT<br>GREENSBORO, NC 27403 | P-0001342 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES B JOHNSON<br>19 SELBY LN<br>ATHERTON, CA 94027 | P-0038119 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES B KIRSCHEN<br>12 JO ANN DRIVE<br>OLD BETHPAGE, NY 11804 | P-0025729 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES B LONGEST<br>8250 AZALEA PLACE<br>MECHANICSVILLE, VA 23111 | P-0022425 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES B WALKER<br>159 ANDERSEN SCOUT CAMP RD<br>HOULTON, WI 54082 | P-0033515 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES B WOOTTON AND AMY T WOOTTON<br>1932 S VICTORIA AVE<br>LOS ANGELES, CA 90016 | P-0036063 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES BLEY TRUST<br>3535 PATTEN ROAD #2C<br>HIGHLAND PARK, IL 60035 | P-0008454 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES BURD AND VICKIE BURD<br>PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043755 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CHARLES C END<br>P.O. BOX 3<br>THOROFARE, NJ 08086 | P-0023208 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES C END<br>P.O. BOX 3<br>THOROFARE, NJ 08086 | P-0023290 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES C HEISERMAN<br>7092 AVIARA DR<br>CARLSBAD, CA 92011 | P-0021206 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES C KAHWATY<br>636 NAVAHO TRAIL DR<br>FRANKLIN LAKES, NJ 07417 | P-0032106 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES C PARSONS<br>2905 SNOWMASS CT.<br>RICHARDSON, TX 75082 | P-0011654 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES C ROBBINS AND SUZANNE H ROBBINS<br>1682 SHETLAND LANE<br>ROCK HILL, SC 29730 | P-0020205 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES C RUTTLEDGE<br>26758 BARRINGTON<br>MADISON HEIGHTS, MI 48061 | P-0020596 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES C RUTTLEDGE<br>26758 BARRINGTON<br>MADISON HEIGHTS, MI 48071 | P-0020602 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES C SIPE AND TIFFANEY M SIPE<br>8058 BROADWAY ST.<br>137N<br>SAN ANTONIO, TX 78209 | P-0000921 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES C TSANG<br>3428 PEGGY COURT<br>WEST COVINA, CA 91792 | P-0050331 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES C TSANG<br>3428 PEGGY COURT<br>WEST COVINA, CA 91792 | P-0050366 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES C TSANG<br>3428 PEGGY COURT<br>WEST COVINA, CA 91792 | P-0050424 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES CHU<br>5415 CAMBURY AVE<br>TEMPLE CITY, CA 91780 | P-0055553 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES COCHRAN AND CHRISTINA COCHRAN<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043757 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CHARLES D BENNETT AND DENISE E BENNETT<br>27132 NW REEDER RD<br>PORTLAND, OR 97231 | P-0041526 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES D BOWN AND MARSHA J BOWN<br>6590 S GRANITE DR<br>CHANDLER, AZ 85249 | P-0005486 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES D BOWN AND MARSHA J BOWN<br>6590 S GRANITE DR<br>CHANDLER, AZ 85249 | P-0005495 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES D BOWN AND MARSHA J BOWN<br>6590 S GRANITE DR<br>CHANDLER, AZ 85249 | P-0005517 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES D CROUSER<br>11810 NE STANTON ST<br>PORTLAND, OR 97220 | P-0016341 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES D DAVENPORT<br>6206 JOHN CHISUM LANE<br>AUSTIN, TX 78749 | P-0035892 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES D ESTER 35269 GOSLING LANE LOCUST GROVE, VA 22508 | P-0012780 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| CHARLES D KYSAR 3588 WOODLAND STREAMS DR GREENWOOD, IN 46143 | P-0037483 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES D MARTIN 177 MAGNOLIA CIRCLE TROY, VA 22974 | P-0017991 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES D MATTINGLY 3128 HIDDEN LAKE COVE MIDDLEBURG, FL 32068 | P-0021098 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES D MCGILL 5581 SAINT GEORGE AVENUE WESTERVILLE, OH 43082-9275 | P-0058215 | 10/10/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHARLES D NELSON 210 11TH AVE NE APT 204 WATFORD CITY, ND 58854 | P-0012370 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES D QUANN 7109 STUART RD KING GEORGE, VA 22485 | P-0031847 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES D ROBINSON 312 EDENFIELD COURT ANTIOCH, TN 37013 | P-0012046 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES D WALLING 63 WATERVIEW DR. SARATOGA SPRINGS, NY 12866 | P-0016415 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES D WEAVER 622 W 80TH AVE DENVER, CO 80221 | P-0048800 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES D WEAVER AND CAROLYN C WEAVER 622 W 80TH AVE DENVER, CO 80221 | P-0048827 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES D WILDE AND PAMELA E WILDE 5015 N. BALLARD RD. GRAND CHUTE, WI 54913-8942 | P-0038094 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES DEJESUS 12 COPLEY DR METHUEN, MA 01844 | P-0048439 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES DENNIS 101 UPFORD BROOK WAY LAWERENCEVILLE, GA 30046 | P-0054139 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES DILLE<br>1601 OAKDALE STREET<br>TOMS RIVER, NJ 08757 | P-0027464 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E AVANT<br>302 LAURELWOOD TRAIL<br>AUSTIN, TX 78746 | P-0018966 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E BAER<br>67 SHELLBARK DRIVE<br>SAN JOSE, CA 95136 | P-0013811 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E BROCKETT AND JANET K BROCKETT<br>7527 PENOBSCOT DR.<br>WEST HILLS, CA 91304 | P-0019147 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E BURGESS<br>819 COUNTY ST. APT 75D<br>TAUNTON, MA 02780 | P-0045541 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E DORCH<br>818 52ND STREET NE<br>WASHINGTON, DC 20019 | P-0047411 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| CHARLES E DORCH<br>818 52ND STREET NE<br>WASHINGTON, DC 20019 | P-0047439 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| CHARLES E DUH AND SANDRA E DUH<br>507 CARY LANE<br>TARPON SPRINGS, FL 346896878 | P-0010456 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E GENDROW III AND DIANE M GENDROW<br>5228 COX RD<br>WILSONS, VA 23894 | P-0056737 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E HAYES<br>701 RUEBENS CAVE DR<br>ALBANY, WI 53502 | P-0012737 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E JONES<br>189 CANTERBURY DRIVE<br>ATHENS, GA 30606 | P-0016542 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E KING<br>198 ASH ROAD<br>BRIERFIELD, AL 35035 | P-0005098 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E KIRCHER<br>930 RAINBOW RIDGE ST<br>LAS CRUCES, NM 88007-4744 | P-0005248 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E LEE<br>736 S KIERAN DR<br>GREENSBURG, IN 47240 | P-0014007 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES E LEWIS<br>1646 ROCKHILL RD<br>STARKVILLE, MS 39759 | P-0026198 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E NAGEL AND LESLIE W NAGEL<br>500 WILLIAMS STREET<br>FOLSOM, CA 95630-9559 | P-0019303 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E NAGEL AND LESLIE W NAGEL<br>500 WILLIAMS STREET<br>FOLSOM, CA 95630-9559 | P-0019307 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E NIBBS AND ANITA M NIBBS<br>P.O. BOX 33<br>FREDERIKSTED, VI 00841-0033 | P-0036983 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E PATRICK<br>1517 SUNE DRIVE<br>ROANOKE, VA 24019 | P-0034361 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E PEELER<br>810 IRONGATE CT<br>NEWPORT NEWS, VA 23602 | P-0008694 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E POWERS<br>POWERS CHARLES OR ANNIE C<br>6023 CARMEL DRIVE<br>HUNTSVILLE, AL 35810 | P-0043693 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E POWERS AND ANNIE C POWERS<br>6023 CARMEL DRIVE<br>HUNTSVILLE, AL 35810 | P-0012364 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E REAGAN<br>81 MORAN ROAD<br>GROSSE POINTE FA, MI 48236 | P-0036532 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E RIGGS AND RUTH M RIGGS<br>605 STIRUP CT.<br>MOUNT JULIET, TN 37122 | P-0038062 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E RIGSBY<br>301 W KERR DR.<br>MIDWEST CITY, OK 73110 | P-0050176 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E RISON<br>185 TIMBROOK DRIVE<br>ROMNEY, WV 26757 | P-0056044 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E SCHOLFIELD<br>8224 E ALEXANDER ST<br>TUCSON, AZ 85708 | P-0057916 | 5/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E SCHWEERS<br>1670 HAMPTON WALK DR<br>HOSCHTON, GA 30548 | P-0041357 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES E SELLARS<br>6614 GATEWAY BLVD.<br>DISTRICT HEIGHTS, MD 20747 | P-0007021 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E WADE<br>1451 S GREENVILLE AVE<br>APT 4309<br>ALLEN, TX 75002 | P-0008867 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E WARD<br>2321 CRAIN DR<br>GREER, SC 29651 | P-0010082 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E WARD<br>2321 CRAIN DR<br>GREER, SC 29651 | P-0011170 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E WOODS<br>404 LINDBERG AVE<br>P O BOX 489<br>NATCHEZ, MS 39120 | P-0029880 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E WYNN<br>3778 PAUL WHITE ROAD<br>LAKE CHARLES, LA 70611 | P-0028474 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES F BALTADONIS<br>484 PLEASANT ST.<br>NORWOOD, MA 02062-4531 | P-0024064 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES F BOHN<br>2146 S. 850 E.<br>BOUNTIFUL, UT 84010 | P-0009772 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES F CASEY-LEININGER<br>4725 N. EDGEWOOD AVE.<br>CINCINNATI, OH 45232 | P-0037807 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES F DAMERON AND JOAN F DAMERON<br>4853 LAKEWAY DR<br>BROWNSVILLE, TX 785205 | P-0042884 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHARLES F GROMAN<br>1507 BUTTER ROAD<br>APT7<br>LANCASTER, PA 17601-5062 | P-0009839 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES F GROMAN<br>1507 BUTTER ROAD<br>APT7<br>LANCASTER, PA 17601-5062 | P-0009870 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES F KAUFFMAN<br>5101 RIVER ROAD<br>APT 1813<br>BETHESDA, MD 20816 | P-0006216 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $13,500.00 | | | | | $13,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES F O'DONNELL<br>59649 BROADVIEW ROAD<br>SHADYSIDE, OH 43947 | P-0025903 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES F PUTZIER<br>5700 WEST WALDEN DRIVE<br>SIOUX FALLS, SD 57106 | P-0024485 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES F ROSSIGNOL<br>2886 S HIGHLAND MESA RD<br>FLAGSTAFF, AZ 86001 | P-0036817 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES F SAUERBREY<br>PO BOX362<br>5764 OLD STATE HIWAY111<br>SPENCER, TN 38585 | P-0012648 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| CHARLES F SMITH<br>5 REGENTS PARK<br>SUGAR LAND, TX 77479 | P-0002940 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES F WILLIS<br>228 COUNTY ROAD 3049<br>DOUBLE SPRINGS, AL 35553 | P-0002416 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES F WILLIS<br>228 COUNTY ROAD 3049<br>DOUBLE SPRINGS, AL 35553 | P-0002427 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES F YEASTEDT<br>1030 FARM LANE<br>PO BOX 402<br>AMBLER, PA 19002 | P-0043800 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES FAIMAN<br>11 NANTUCKET COURT<br>BEACHWOOD, OH 44122 | P-0008981 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES G BIRD AND JANET M BIRD<br>3310 221ST AVE SE<br>SAMMAMISH, WA 98075 | P-0046854 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES G ESTOCHEN JR.<br>654 BROADMOOR ST.<br>SIOUX CITY, IA 51103 | P-0046553 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES G PATRICK<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001543 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES G PATRICK<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001546 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES G PATRICK 418 GARLAND DR. APT. 235 LAKE JACKSON, TX 77566 | P-0001549 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES G PATRICK 418 GARLAND DR. APT. 235 LAKE JACKSON, TX 77566 | P-0001551 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES G PATRICK 418 GARLAND DR. APT. 235 LAKE JACKSON, TX 77566 | P-0001561 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES G PATRICK 418 GARLAND DR. APT. 235 LAKE JACKSON, TX 77566 | P-0001564 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES G PATRICK 418 GARLAND DR. APT. 235 LAKE JACKSON, TX 77566 | P-0001611 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES G PATRICK 418 GARLAND DR. APT. 235 LAKE JACKSON, TX 77566 | P-0001612 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES G PIZONT 101 PHILLIP ST NANTICOKE, PA 18634-4425 | P-0042533 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES G USHER 8361 W. JEFFERSON AVE. DETROIT, MI 48209-2691 | P-0037640 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES G USHER 8631 W. JEFFERSON AVE. DETROIT, MI 48209 | P-0018937 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES G USHER 8631 W. JEFFERSON AVE. DETROIT, MI 48209-2691 | P-0037651 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES G USHER 8631 W. JEFFERSON AVE. DETROIT, MI 48209-2691 | P-0037659 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES G WHITE P. O. BOX 93148 PASADENA, CA 91109 | P-0028473 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES GALAN P.O. BOX 165938 MIAMI, FL 33116 | P-0025231 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES GILL<br>609 GLENVIEW DRIVE<br>HORSHAM, PA 19044 | P-0045442 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CHARLES GONZALES<br>3048 1/2 STONEYBROOK LN<br>GRAND JUNCTION, CO 81504 | P-0010098 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES H BIRD AND ROSEMARY BIRD<br>3736 GRANADA AVENUE<br>SAN DIEGO, CA 92104 | P-0027034 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES H BIRD AND ROSEMARY BIRD<br>3736 GRANADA AVENUE<br>SAN DIEGO, CA 92104 | P-0027037 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES H BRIGGS AND DEBORAH S MESSIER<br>BRIGGS<br>25 BOULDER ROAD<br>HANOVER, PA 17331 | P-0038241 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES H DIEAS AND RITA E DIEAS<br>P O BOX 575<br>17 PAIT ST<br>ALAPAHA, GA 31622-0575 | P-0004860 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES H EVANS<br>10900 HANALEI AVE NE<br>ALBUQUERQUE, NM 87111 | P-0003235 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES H FELLMAN<br>314 PIN OAK DR<br>BAYTOWN, TX 77520 | P-0041027 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES H GIBBONS<br>106 SOUTH INTERLACHEN AVE<br>UNIT 518<br>WINTER PARK, FL 32789 | P-0006630 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES H GIBBONS<br>106 SOUTH INTERLACHEN AVE.<br>UNIT 518<br>WINTER PARK, FL 32789 | P-0006643 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES H HIGH<br>17 GATEHOUSE LANE<br>GREENSBORO, NC 27407 | P-0028919 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES H ROYCE<br>1916 N. DOUGLAS ST.<br>APPLETON, WI 54914 | P-0033468 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES H SHAFFER<br>705 EGRETS LANDING<br>CARMEL, NY 10512-2474 | P-0009973 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES H SMITH 2385 WEST GATE DRIVE PITTSBURGH, PA 15237-1623 | P-0043060 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES H WOOLEY 1051 LONGWOOD DR MADISON, GA 30650 | P-0013739 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES HALEY AND CHARLES HALEY III 982 GRANITE TRAIL ADAMS, TN 37010-9191 | P-0044046 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES HAMILTON 410 SHERINGHAM TERRACE ROSWELL, GA 30076 | P-0007014 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES HARPER 3401 W 107TH ST CHICAGO, IL 606655 | P-0037767 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES HEERHOLD AND SANDRA HEERHOLD 808 BLACK WALNUT DR. SUGAR GROVE, IL 60554 | P-0007209 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES J CATALINA 145 S. 22ND ST. PITTSBURGH, PA 15203 | P-0030377 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES J DANIELS 3027 BANDERA AVENUE SPARKS, NV 89436 | P-0000681 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES J DOBBINS AND SHARON M DOBBINS 8852 BLUFF LANE FAIR OAKS, CA 95628 | P-0030962 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| CHARLES J GARCIA 1286 HOGAN WAY GILROY, CA 95020 | P-0053236 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES J GRAMLICH 1991 WARSON RD SPRINGFIELD, IL 62704 | P-0009766 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES J GRAMLICH 1991 WARSON RD SPRINGFIELD, IL 62704 | P-0022438 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES J GRAMLICH 1991 WARSON RD SPRINGFIELD, IL 62704 | P-0022444 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES J GRAMLICH 1991 WARSON RD SPRINGFIELD, IL 62704 | P-0029024 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES J GRAMLICH<br>1991 WARSON RD<br>SPRINGFIELD, IL 62704 | P-0029027 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES J GRAMLICH<br>1991 WARSON RD<br>SPRINGFIELD, IL 62704 | P-0029030 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES J GREEN, JR. AND LAUREN F GREEN<br>2728 FOLIAGE DRIVE<br>MARRERO, LA 70072 | P-0015694 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES J HANSEN AND LAURIE C HANSEN<br>135 SHADOW MOUNTAIN DR<br>FERNLEY, NV 89408 | P-0000812 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES J KINZEL<br>4530 NW SALISHAN DR<br>PORTLAND, OR 97229-2740 | P-0018509 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES J MAY AND PETULA I MAY<br>P.O. BOX 368<br>MARCO ISLAND, FL 34146 | P-0047546 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES J MCPARTLAND<br>240 TAVISTOCK ROAD<br>CHERRY HILL<br>NEW JERSEY 08034, JM | P-0009446 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES J MOORE<br>1340 BRIARCHASE DRIVE<br>LAKE ST. LOUIS, MO 63367 | P-0015190 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES J MULLIS<br>230 WYOMING DR CONCORD NC<br>CONCORD, NC 28027 | P-0001457 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES J STEVENS AND JULIA A STEVENS<br>104 SOUTH FILLMORE STREET<br>BEVERLY HILLS, FL 34465 | P-0033403 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES J STRATAKOS<br>14911 GRANITE CT<br>SARATOGA, CA 95070 | P-0023821 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES JOHNSON<br>1091 GATES AVE APT 1Q<br>BROOKLYN, NY 11221 | P-0029276 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES JONES | P-0032140 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHARLES K DANNA<br>8903 MAURA LOA<br>HOUSTON, TX 77040 | P-0010207 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES K DIAL<br>2 LAKEMOORE DRIVE<br>ROME, GA 30161 | P-0008136 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES K DIAL<br>2 LAKEMOORE DRIVE<br>ROME, GA 30161 | P-0008138 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES K GARRETT<br>1741 AL HWY 205 N<br>ALBERTVILLE, AL 35950 | P-0045413 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES K HARDING<br>5521 EQUESTRIAN DRIVE<br>GRANBURY, TX 76049 | P-0053908 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES L BUCHANAN<br>2277 SOUTH KIRKWOOD ROAD<br>#1103<br>HOUSTON, TX 77977 | P-0057797 | 3/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES L CONWAY<br>1726 TALBOT RD<br>BLUE BELL, PA 19422-3571 | P-0015328 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES L EDKINS<br>50 RANSOM AVE NE, #1108<br>GRAND RAPIDS, MI 49503 | P-0020343 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $171,039.00 | | | | | $171,039.00 |
| CHARLES L GAEDE<br>969 BLIND HORSE RD<br>ILLIOPOLIS, IL 62539 | P-0006872 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES L GERMANY<br>200 RIVER VISTA DRIVE<br>UNIT 417<br>ATLANTA, GA 30339 | P-0053889 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES L GLASS AND ARCELIA A GLASS<br>12636 W 66TH STREET<br>SHAWNEE, KS 66216 | P-0014616 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES L HART<br>31082 SENECA LANE<br>NOVI, MI 48377 | P-0022154 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES L LEONARD AND DEBRA K LEONARD<br>5903 187TH LN S.W.<br>ROCHESTER, WA 98579 | P-0033804 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES L MITCHELL<br>3731 NW MUNSON STREET<br>SILVERDALE, WA 98383 | P-0019288 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES L MUNSON<br>2320 S. 32 AVE<br>OMAHA, NE 68105 | P-0039553 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES L RAY<br>1125 CLEAR CIR<br>WENDELL, NC 27591-6809 | P-0023542 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES L STROMBERG<br>14910 OLD YORK ROAD<br>PHOENIX, MD 21131 | P-0010342 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES L TUTTLE<br>817 N COOLIDGE AVE<br>PALATINE, IL | P-0044980 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES L TUTTLE<br>817 N COOLIDGE AVE<br>PALATINE, IL 60067 | P-0048437 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES LAI<br>756 6TH AVE NW<br>ISSAQUAH, WA 98027 | P-0034930 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES LANDAU<br>68 GOODRIDGE RD<br>REDDING, CT 06896 | P-0010527 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHARLES LANDERER<br>6 TERRACE RD<br>SUFFERN, NY 10901 | P-0016780 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $60.00 | | | | | $60.00 |
| CHARLES M ACREE<br>4192 CHURCHWELL RD.<br>JACKSONVILLE, FL 32210 | P-0050930 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES M ARRINDELL<br>5640 ORCHARD VILLAS CIR<br>ROANOKE, VA 24019 | P-0001172 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES M CARR<br>404 SHERMAN DRIVE<br>CARSON, CA 90746 | P-0047285 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES M COLLINS AND HERTA COLLINS<br>1607 DEL ORO DRIVE<br>LA CANADA, CA 91011 | P-0018608 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES M COLLINS AND HERTA COLLINS<br>1607 DEL ORO DRIVE<br>LA CANADA, CA 91011 | P-0018646 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES M COLLINS AND HERTA COLLINS<br>1607 DEL ORO DRIVE<br>LA CANADA, CA 91011 | P-0026934 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES M COLLINS AND HERTA COLLINS<br>1607 DEL ORO DRIVE<br>LA CANADA, CA 91011 | P-0027058 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES M DEMONET<br>117 XIMENO AVE<br>LONG BEACH, CA 90803 | P-0039716 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES M DRISCOLL<br>PO BOX 277<br>357 CHALK POND RD<br>NEWBURY, NH 03255 | P-0051347 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES M DRISCOLL<br>PO BOX 277<br>357 CHALK POND ROAD<br>NEWBURY, NH 03255 | P-0051223 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES M EFIRD, JR. AND KIM M EFIRD<br>213 PARALLEL DRIVE<br>HARRISBURG, NC 28075 | P-0047691 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES M FISHEL AND LINDA FISHEL<br>235 KAREN DR.<br>ALAMO, TX 78516 | P-0024364 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES M GURDON<br>405 GRENFELL AVE<br>VIRGINIA BEACH, VA 23462 | P-0049498 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,960.00 | | | | | $2,960.00 |
| CHARLES M GURDON<br>405 GRENFELL AVE<br>VIRGINIA BEACH, VA 23462 | P-0049518 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,600.00 | | | | | $3,600.00 |
| CHARLES M HARRIS<br>31 OAK STREET<br>CENTEREACH, NY 11720 | P-0004254 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES M HERRHOLTZ<br>340 CROSSCREEK TRAIL<br>JASPER, GA 30143 | P-0028140 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES M HILDEBRANDT AND CHARLES M HILDEBRANDT<br>7012 BELTEAU LANE<br>DALLAS, TX 75227 | P-0055433 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CHARLES M IVEY, IV<br>1817 COLONIAL AVE.<br>GREENSBORO, NC 27408 | P-0004013 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES M KORZEP AND HEATHER S KORZEP<br>PO BOX1131<br>FROSTPROOF, FL 33843-1131 | P-0027277 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES M MCNALLY AND CHARLES M MCNALLY<br>PO BOX 655<br>221 N. MAIN ST.<br>BRUNDIDGE, AL 36010 | P-0004769 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES M PADEN<br>CHARLES M PADEN<br>114 HITCHING POST ROAD<br>BOZEMAN, MT 59715 | P-0036227 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES M SMITH<br>104 JOHN THOMAS<br>GEORGETOWN, TX 78628 | P-0039876 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| CHARLES M TERRY AND ANDREA N TERRY<br>5590 ASHMOORE COURT<br>FLOWERY BRANCH, GA 30542 | P-0031746 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES M. BLEY TRUST<br>3535 PATTEN ROAD #2C<br>HIGHLAND PARK, IL 60035 | P-0008409 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES N ROTH<br>13903 YELLOW BELL BEND<br>BEE CAVE, TX 78738 | P-0027075 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES N ROTH<br>13903 YELLOW BELL BEND<br>BEE CAVE, TX 78738 | P-0027126 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES N SHROUT AND EMILY F MERCER<br>2525 JADE SKY STREET<br>HENDERSON, NV 89044 | P-0039898 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES O BURDEN<br>401 SHERMAN ST.<br>NOCONA, TX 76255 | P-0007298 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES O BUTTS<br>109 RIDGEVIEW DR<br>ATHENS, GA 30606 | P-0002668 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES O CARROLL AND BARBARA J CARROLL<br>2608 BONNIE OAKS DR. SW<br>HUNTSVILLE, AL 35803 | P-0004427 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES O HENSEL<br>2801 MESA DR.<br>OCEANSIDE, CA 92054 | P-0047794 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES O'FARRELL<br>6711 WHITMAN ST NE<br>TACOMA, WA 98422 | P-0041349 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES O'FARRELL AND KERRI O'FARRELL<br>6711 WHITMAN ST NE<br>TACOMA, WA 98422 | P-0041353 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES P DAY<br>706 PROSPECT AVE<br>PROSPECT PARK, PA 19076-2320 | P-0053617 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES P DAY<br>706 PROSPECT AVE<br>PROSPECT PARK, PA 19076-2320 | P-0053844 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES P ESCALLIER 43 MIRADOR IRVINE, CA 92612 | P-0040315 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES P JONES P.O.BOX 18631 FOUNTAIN HILLS, AZ 85269 | P-0013278 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES P LEWIS 10 SUNRISE DR EDISON, NJ 08817 | P-0037223 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES P LINDSAY 9148 CANDLESTICK LANE SHREVEPORT, LA 71118-2303 | P-0027103 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES P PATTON 43 PINE RIDGE ROAD ASHEVILLE, NC 28804 | P-0014408 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES P PATTON 43 PINE RIDGE ROAD ASHEVILLE, NC 28804 | P-0026061 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES P SMITH 982 AMBER DR CAMARILLO, CA 93010 | P-0020427 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES P WEINER 5850 PLYMOUTH PLACE AVE MARIA, FL 34142 | P-0032459 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES PALMER 3665 OREGON TRAIL DECATUR, GA 30032 | P-0033050 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES PINSKY 2001 COLONY ROAD METAIRIE, LA 70003-2133 | P-0041136 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES Q TOOHEY 1001 CHENERY STREET SAN FRANCISCO, CA | P-0017410 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R ATKINS 336 HARTSFIELD DRIVE EASLEY, SC 29642 | P-0023954 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R BONE 2632 SAN ANTONIO DRIVE MILTON, FL 32583 | P-0003863 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R BOWMAN AND MICHELE M MUNSONBOWMAN 23 CEDAR HILL ROAD NE ALBUQUERQUE, NM 87122 | P-0006060 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES R BRITT<br>85 WYLIE CREEK BLVD<br>BOZEMAN, MT 59718 | P-0047581 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R CANTRELL<br>186 BRITTANY PLACE DRIVE<br>APT. "B"<br>HENDERSONVILLE, NC 28792 | P-0010260 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $8,500.00 | | | | | $8,500.00 |
| CHARLES R CANTRELL<br>186 BRITTANY PLACE DRIVE<br>APT. "B"<br>HENDERSONVILLE, NC 28792 | P-0010272 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $10,575.00 | | | | | $10,575.00 |
| CHARLES R CLARK AND NANCY S CLARK<br>CHARLES CLARK<br>632 GREEN MEADOW AVE<br>MAITLAND, FL 32751 | P-0003479 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R COUNTS<br>38180 DEL WEBB BLVD. #176<br>PALM DESERT, CA 92211 | P-0033160 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R DELAFUENTE<br>12006 CYPRESSWOOD DRIVE<br>HOUSTON, TX 77070 | P-0022020 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R ELLIOTT<br>8377 75TH PLACE<br>SEMINOLE, FL 33777 | P-0022376 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R FRIEDEL<br>49 MILL CREEK RD<br>BAYVILLE, NJ 08721 | P-0012841 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R HAWMAN AND PHYLLIS K HAWMAN<br>2124 146TH PL SW<br>LYNNWOOD, WA 98087-5935 | P-0045590 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R HENSARLING<br>101 INDEPENDENCE DR<br>MANDEVILLE, LA 70471 | P-0027957 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R HIGGINS<br>10420 RUE RIVIERE VERTE<br>SAN DIEGO, CA 92131 | P-0052617 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R HIGGINS<br>10420 RUE RIVIERE VERTE<br>SAN DIEGO, CA 92131 | P-0052619 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R HIGGINS<br>10420 RUE RIVIERE VERTE<br>SAN DIEGO, CA 92131 | P-0052623 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES R HOPPER, JR. AND CYNTHIA A HOPPER 10961 VALLDEMOSA LANE SAN DIEGO, CA 92124-3021 | P-0025466 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R KILGORE JR 694 HIGHLAND OAKS LANE SE MABLETON, GA 30126 | P-0004918 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R KNOWLES AND DEBORAH L USTACH-KNOWLES 1212 CROWS FOOT RD MARRIOTTSVILLE, MD 21104 | P-0030806 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R KNOWLES AND DEBORAH L USTACH-KNOWLES 1212 CROWS FOOT RD MARRIOTTSVILLE, MD 21104 | P-0030807 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R LAFONT AND BRUNILDA E LAFONT 4433 S. W. 163 PL. MIAMI, FL 33185 | P-0001288 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R MARTIN 1817 150TH ST. ESSEX, IA 51638 | P-0022074 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R MARTIN 8011 LAKEVIEW BLVD. BYRAM, MS 39272 | P-0027326 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R MAULT AND CHARLES R MAULT 6440 22ND ST SOUTH ST. PETERSBURG, FL 33712 | P-0002217 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R MCCAMERON 103 EAST JONES BEEVILLE, TX 78102-3416 | P-0005124 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R MCCAMERON 103 EAST JONES BEEVILLE, TX 78102-3416 | P-0005252 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R MORIN 10 STRAWBERRY LANE WARREN, RI 02885 | P-0010909 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R REINHART 5639 TRACY DR PITTSBURGH, PA 15236 | P-0008107 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R SAVALL 313A ENSIGN DRIVE DILLON, CO 80435 | P-0013853 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES R SPAHR<br>6118 EDITH BLVD. NE<br>UNIT # 2<br>ALBUQUERQUE, NM 87107 | P-0041429 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R STEPHENS<br>1501 NORTHRIDGE DR<br>AUSTIN, TX 78723 | P-0008661 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R STEWART AND BETTY K STEWART<br>1786 EAST 600<br>LOCUST GROVE, OK 74352 | P-0014475 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R STUTHARD<br>8036 BRIAR RIDGE LANE<br>CITRUS HEIGHTS, CA 95610 | P-0021036 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R WARREN<br>7413 STRAWHORN DR.<br>MECHANICSVILLE, VA 23116 | P-0007536 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R WATSON<br>4004 GENERAL BATE DRIVE<br>NASHVILLE, TN 37204 | P-0016263 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| CHARLES R WEAVER AND MARILYN D WEAVER<br>195 PEBBLE DR<br>SEDONA, AZ 86351 | P-0012039 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| CHARLES REED<br>PO BOX 466<br>MONTGOMERY, AL 36101 | P-0025080 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES REINEHR<br>11707 SHOSHONE DR<br>AUSTIN, TX 78759 | P-0024984 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES RETH<br>25659 PINE CREEK LANE<br>WILMINGTON, CA 90744 | P-0052572 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $24,786.48 | | | | | $24,786.48 |
| CHARLES RIVER REALTY, LLC<br>GERALD ENTINE<br>100 BELVIDERE STREET STE-10B<br>BOSTON, MA 02199 | P-0030487 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $2,115.00 | | | | | $2,115.00 |
| CHARLES ROGERS<br>CHARLIE ROGERS<br>2645 49TH AVE SW<br>SEATTLE, WA 98116 | P-0025232 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES ROLPH AND CANDY ROLPH<br>35 OAKS DRIVE<br>SPRINGBORO, OH 45066 | P-0035350 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES S ALLAIRE AND HARRIET W ALLAIRE<br>1594 SOLDIER CREEK ROAD<br>GRANTS PASS, OR 97526 | P-0019125 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES S ALLAIRE AND HARRIET W ALLAIRE 1594 SOLDIER CREEK ROAD GRANTS PASS, OR 97526 | P-0019135 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES S ALLAIRE AND HARRIET W ALLAIRE 1594 SOLDIER CREEK ROAD GRANTS PASS, OR 97526 | P-0029580 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES S ALLAIRE AND HARRIET W ALLAIRE 1594 SOLDIER CREEK ROAD GRANTS PASS, OR 97526 | P-0029581 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES S ARMOR AND PAMELA E ARMOR P.O. BOX 1008 CORVALLIS, OR 97339 | P-0041102 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $1,460.00 | | | | | $1,460.00 |
| CHARLES S BROWN AND SHARI M BROWN 4989 TWIN LAKE DRIVE GRANITE FALLS, NC 28630 | P-0003627 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES S KAFTEN 1467 MONROE DR NE APT 17 ATLANTA, GA 30324 | P-0004955 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES S KATO 3161 NORTH WILSON WAY APT 15 STOCKTON, CA 95205 | P-0026315 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES S KITTRELL 203 SAN CARLOS DR. SARALAND, AL 36571 | P-0004694 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES S MARKAKIS AND BRITTANY R COFFEY 4522 RASPE AVENUE BALTIMORE, MD 21206 | P-0052446 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES S WAKEFIELD AND GRACE M WAKEFIELD CHARLES AND GRACE WAKEFIELD P.O. BOX 332 CHINCOTEAGUE, VA 23336 | P-0035559 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES SAVALL 313A ENSIGN DRIVE DILLON, CO 80435 | P-0054913 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| CHARLES SHIEH 1941 RIDGEMONT LANE DECATUR, GA 30033 | P-0006334 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $1,273.97 | | | | | $1,273.97 |
| CHARLES SHIEH 1941 RIDGEMONT LANE DECATUR, GA 30033 | P-0006361 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES SIMON<br>8714 LAFAYETTE AVE.<br>OMAHA, NE 68114 | P-0012428 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES SUDNICK<br>151 S. RIVER ST.<br>PLAINS TOWNSHIP, PA 18705 | P-0050536 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES T BELL JR<br>1935 EAST GATE DRIVE<br>STONE MOUNTAIN, GA 30087 | P-0032016 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES T DIGGINS AND ANN E DIGGINS<br>22 WEILERS BEND<br>WILMINGTON, DE 19810 | P-0017037 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES T FULLER JR<br>8940 SHADY BRANCH RD<br>MYRTLE BEACH, SC 29588 | P-0001698 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES T GRAMENS JR<br>5521 CHESTERMILL DRIVE<br>FAIRFAX, VA 22030 | P-0016101 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CHARLES T LANDRUM AND BETH T LANDRUM<br>3554 CLUSTER CT<br>THE VILLAGES, FL 32163 | P-0008215 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES T MAULDEN<br>7942 FM 859<br>EDGEWOOD, TX 75117 | P-0015186 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES T SMITH<br>2472 N 49TH STREET<br>MILWAUKEE, WI 53210 | P-0028531 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| CHARLES T VURNO<br>435 DAVIS AVE<br>STATEN ISLAND, NY 10310 | P-0005418 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES TEDALDI<br>505 LAGUARDIA PLACE<br>APT. 17B<br>NEW YORK, NY 10012 | P-0009851 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES TREVILLION<br>713 LASALLE DRIVE<br>LAPLACE, LA 70068 | P-0052768 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES V ANDERSON<br>809 GREENWOOD DRIVE<br>SPRING LAKE HTS, NJ 07762 | P-0012461 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES V WILBUR<br>26843 DENOON ROAD<br>WATERFORD<br>USA, WI 53185 | P-0005774 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES W BECK<br>5698 NEW OAKMAN HIGHWAY<br>OAKMAN, AL 35579 | P-0037287 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES W BERNZEN<br>1406 HILLSIDE FOREST DR.<br>SUGAR LAND, TX 77479 | P-0009965 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES W BRADSHAW<br>4901 GRAINARY AVE<br>TAMPA, FL 33624 | P-0042169 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES W CHRIST<br>4 HUNTERS GREEN CT<br>DURHAM, NC 27712 | P-0040171 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES W FANSHAW AND HOPE K FANSHAW<br>4803 OLLEY LN<br>FAIRFAX, VA 22032 | P-0037618 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES W HOWARD<br>151 BELLINGTON DRIVE<br>MCDONOUGH, GA 30253 | P-0005000 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES W HUBER AND MARGARET M HUBER<br>P.O. BOX 193<br>MARSHALLS CREEK, PA 18335 | P-0015148 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES W LEBARON<br>485 OAKDALE ROAD NE APT C44<br>ATLANTA, GA 30307 | P-0005002 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES W PEDERSEN AND ALICE F PEDERSEN<br>3 SHEFFIELD ROAD<br>WINCHESTER, MA 01890 | P-0045272 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES W TAYLOR<br>4631 123RD TRL N<br>ROYAL PALM BEACH, FL 33411 | P-0036882 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES W TRASK<br>1966 CUMBRES PATIO<br>LOS ALAMOS, NM 87544 | P-0008899 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $21,995.00 | | | | | $21,995.00 |
| CHARLES W WARNER AND CYNTHIA F WARNER<br>9705 STONEWOOD DR<br>DENTON, TX 76207 | P-0005588 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES W WASHINGTON JR<br>1900 WEYBURN ROAD<br>BALTIMORE, MD 21237 | P-0006937 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES W WEALAND AND DEANNA J WEALAND<br>332 PERFECT DRIVE<br>DAYTONA BEACH, FL 32124 | P-0006390 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES W WIRKEN<br>1708 E KNOLL ST<br>MESA, AZ 85203 | P-0016606 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES WHITE<br>212 S COTTAGE GROVE AVE<br>URBANA, IL 61802 | P-0033800 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES WISTUBA<br>941 EDGEWOOD DR<br>NEWTON, NJ 07860 | P-0004976 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES ZEBLON | P-0014814 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES, RICHARD V.<br>1109 PERRY AVE<br>PERRY, OK 73077 | 4947 | 4/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHARLEY GEORGE<br>3223 MORRICE DUNCA<br>NEW ORLEANS, LA 70126 | P-0055099 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLIE CASTILLO<br>1942 WYATT STREET<br>PENSACOLA, FL 32514 | P-0000241 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLIE D BRADARIC<br>3745 OAK TREE LN<br>LOOMIS, CA 95650 | P-0039612 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLIE HUNG<br>45760 MOUNTAIN PINE SQ<br>STERLING, VA 20166 | P-0034841 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLIE HUNTER<br>4819 TURQUOISE LAKE CT<br>COLORADO SPRINGS, CO 80924 | P-0051850 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLIE R SIMMONS<br>7229 PLUM TREE PLACE<br>FONTANA, CA 92336 | P-0045174 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLIE W PARKER<br>5500 MCKINNEY PLACE DR<br>109<br>MCKINNEY, TX 75070 | P-0006312 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLINE E REISE<br>3503 WINTERGREEN LANE<br>SAINT LOUIS, MO 63125 | P-0008102 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLINE E REISE<br>3503 WINTERGREEN LANE<br>SAINT LOUIS, MO 63125 | P-0009018 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLINE K FIPAON<br>3512 BIENVILLE STREET<br>NEW ORLEANS, LA 70119 | P-0020061 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLINE N BATTLE<br>CHARLINE BATTLE<br>4222 INVERRARY BLVD #4707<br>LAUDERHILL, FL 33319 | P-0007286 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLLES K ONSTOTT AND BARBARA I ONSTOTT<br>8122 W FLAMINGO RD #96<br>#06<br>LAS VEGAS, NV 89147-4206 | P-0019859 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLLES K ONSTOTT AND BARBARA I ONSTOTT<br>8122 W FLAMINGO RD #96<br>#06<br>LAS VEGAS, NV 89147-4206 | P-0030431 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE A BOYD<br>CHARLOTTE<br>105 PALMER RD<br>OAK RIDGE,, TN 37830/5124 | P-0052392 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE A CARTER<br>113 ROLLING HILLS ROAD<br>JUDSONIA, AR 72081 | P-0030176 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE A CHANDLER<br>6828 GLENWOOD CT<br>GLENWOOD, MD 20769 | P-0056071 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE A DIGREGORIO<br>711 OAK STREET UNIT 310<br>WINNETKA, IL 60093 | P-0024752 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE A STANULIS AND EDWARD P STANULIS<br>315 EDGEWATER DRIVE<br>ALGONAC, MI 48001 | P-0033648 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE A STANULIS AND EDWARD P STANULIS<br>315 EDGEWATER DRIVE<br>ALGONAC, MI 48001 | P-0033651 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE A WIRTH<br>131 WILDWOOD COVE DRIVE<br>MOORESVILLE, NC 28117 | P-0031677 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLOTTE A WIRTH<br>131 WILDWOOD COVE DRIVE<br>MOORESVILLE, NC 28117 | P-0031698 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE A WIRTH<br>131 WILDWOOD COVE DRIVE<br>MOORESVILLE, NC 28117 | P-0031700 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE B BREWSTER<br>820 S MANSFIELD AVE<br>APT 107<br>LOS ANGELES, CA 90036 | P-0019056 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE B BROWN<br>631<br>BAKER STREET<br>SAN FRANCISCO, CA 94117-1407 | P-0040708 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE B NELSON<br>3013 WALNUT RIDGE LANE<br>MESQUITE, TX 75181 | P-0003445 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE BALTAZAR<br>P.O. BOX 484<br>GLENMORA, LA 71433 | P-0008410 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE C GIZOWSKI<br>3068 VOORHEIS LAKE COURT<br>LAKE ORION, MI 48360 | P-0013285 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE C GIZOWSKI<br>3068 VOORHEIS LAKE COURT<br>LAKE ORION, MI 48360 | P-0018333 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE C SANDERS<br>16 FAIRWAY DRIVCE<br>COLUMBUS, MS 39705 | P-0052084 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE DEE FOX<br>853 E. GRANDVIEW RD<br>PHOENIX, AZ 85022-2620 | P-0013421 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE E ELLINGTON<br>513 EAGLE CLIFF DRIVE<br>FLINTSTONE, GA 30725 | P-0008534 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE E GENNARO<br>5212 N.E. 64TH AVENUE<br>SILVER SPRINGS, FL 34488 | P-0009074 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE E PERRY<br>4745 TESSIE LANE<br>HIXSON, TN 37343 | P-0024639 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE EMILY VANDEVEER FAM<br>5674 HATHAWAY CT.<br>DUBLIN, OH 43016 | P-0030775 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLOTTE EMILY VANDEVEER FAM 5674 HATHAWAY CT. DUBLIN, OH 43016 | P-0030778 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE F BROWN VELAZQUEZ AND AUGUST R VELAZQUEZ 4155 N LA LINDA RAMA TUCSON, AZ 85718 | P-0018148 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE FORD 436 SHERMAN ROAD SPRINGFIELD SPRINGFIELD, PA 19064 | P-0057008 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE G BLAKE 616 GRAYBEAL HOLLOW CRESTON, NC 28615 | P-0009683 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE H LANGRALL 228 CREEKSIDE DRIVE SALISBURG, MD 21804 | P-0041732 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE HAMILTON AND MICHAEL HAMILTON 509 TIFFANY DRIVE UNIT B SANTA MARIA, CA 93454 | P-0020195 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE K ROSS 519 W BURRELL ST DENISON, TX 75020 | P-0023833 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE R WILLIAMS ANDERSO 6704 KILT COURT AUSTIN, TX 78754 | P-0056409 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE STONE 1275 OAK HOLLOW DR. MILFORD, MI 48380 | P-0041740 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE WHITEHEAD C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043568 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CHARLTON D KICKLIGHTER 1014 BIRDFORD LAKE ROAD GLENNVILLE, GA 30427 | P-0005139 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLY GONZALEZ ACEVEDO HC 59 BOX 5890 AGUADA, PR 00602 | P-0027906 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLY GONZALEZ ACEVEDO HC 59 BOX 5902 AGUADA, PR 00602 | P-0046679 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARMAINE L VENTERS<br>1100 S FOSTER DR<br>APT 63<br>BATON ROUGE, LA 70806 | P-0043467 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARMAINE L VENTERS<br>1100 S. FOSTER DR<br>APT 63<br>BATON ROUGE, LA 70806 | P-0050486 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARMAINE M HAMILTON<br>262 OLD SUNSHINE ROAD<br>BOSTIC, NC 28018 | P-0036675 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| CHARMAINE O TURNER<br>7833 KARLA STREET<br>WESTWEGO, LA 70094 | P-0030152 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARMAINE O TURNER<br>7833 KARLA STREET<br>WESTWEGO, LA 70094 | P-0033467 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARMIAN TRAYNOR AND CHARMIAN TRAYNOR<br>160 HILLCREST AVE<br>BEN LOMOND, CA 95005 | P-0055833 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARO PULLEY<br>15591 BORGES DRIVE<br>MOORPARK, CA 93021 | P-0044597 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARON BERG<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043748 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CHARRELL C COLBERT AND DERRICK L COLES<br>PO BOX 1277<br>WILDWOOD, FL 34785 | P-0038890 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CHARRISSA ANTROBUS<br>4279 S AVERY ST<br>TERRE HAUTE, IN 47802 | P-0014196 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARU AHUJA<br>10 ALLEN<br>VALHALLA, NY 10595 | P-0016548 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARY AKMYRADOV<br>50 LAKESHORE DR<br>LITTLE ROCK, AR 72204 | P-0023370 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAS E GRIEVE<br>4427 CLEVELAND AVE.<br>LINCOLN, NE 68504 | P-0012003 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHASE BANK 4201 LEGACY CT SALIDA, CA 95368 | P-0032495 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHASE P LAWS 6440 NORTH CENTRAL EXPRESSWAY SUITE 300 DALLAS, TX 75206 | P-0018540 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHASE, LISA A 11 CAROLINE STREET CUMBERLAND, RI 02864 | 2876 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHASITY M STEELE AND MICHAEL E STEELE 32422 WILDFLOWER TRAIL SPANISH FORT, AL 36527 | P-0013389 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHASITY N PERKINS 4204 RIVER RIDGE DR. CANTON, GA 30114 | P-0055741 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHASITY R NORWOOS P.O.BOX 563 HOT SPRINGS, AR 71902 | P-0020183 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| CHASITY V VANDYKE 415 MCCLELLAN STREET HUDSON, MI 49247 | P-0029530 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHASON J PARKER AND ASHLEY V PARKER 908 HALSTEAD DRIVE NORTH SALT LAKE, UT 84054 | P-0005757 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHASTITY COFFMAN AND TRAMPAS DOWNES 3220 SPANISH RAVINE RD PLACERVILLE, CA 95667 | P-0054609 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHASTITY S ETHERIDGE 178 COUNTY ROAD 755 ENTERPRISE, AL 36330 | P-0022802 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAU N MAC PO BOX 612825 SAN JOSE, CA 95161 | P-0052249 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAU Y TRAN PO BOX 25 GARDEN GROVE, CA 92842 | P-0043264 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAUNCEY R CHAMPION 4306 8TH AVENUE LOS ANGELES, CA 90008 | P-0031848 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAUNCEY R GREEN 244 POWELTON AVE WOODLYNNE, NJ 08107 | P-0007571 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAUNCEY SPENCER AND TANYA SPENCER P.O. BOX 2225 DUMAS, TX 79029 | P-0047261 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAUNCEY SPENCER AND TANYA SPENCER P.O. BOX 2225 DUMAS, TX 79029 | P-0047266 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAUNTAE R HOWE 27427 DETROIT ROAD WESTLAKE, OH 44145 | P-0051489 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAVEZ, LIZA 2457 LEAFDALE AVE. EL MONTE, CA 91732 | 1798 | 11/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CHAVEZ, MICHAEL 4304 RANCHO GRANDE PL NW ALBUQUERQUE, NM 87120 | 1018 | 10/29/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| CHAVIERS, LUTHER A. 2726 14TH STREET PL SW PUYALLUP, WA 98373-6042 | 3959 | 12/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAW-LONG SHIH 7818 ELKHORN MOUNTAIN TRAIL AUSTIN, TX 78729 | P-0006969 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAWN Y JENG | P-0010191 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAWN Y JENG | P-0010198 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAWN Y JENG | P-0010201 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAWN Y JENG | P-0010208 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAY S RITTER 112 COLDSTREAM DR FRANKFORT, KY 40601 | P-0041380 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAYENNE M BROWN 5111 LAKELAND ROAD COLLEGE PARK, MD 20740 | P-0054272 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAZ D CANNON 3525 DUNN RD EASTOVER, NC 28312 | P-0010271 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| CHE' W HOUSTON 1335 E 60TH ST LONG BEACH, CA 90805 | P-0052550 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHECKER LEASING INC. 16 E 40 STREET 6TH FLOOR NEW YORK, NY 10016 | P-0048182 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $139,000.00 | | | | | $139,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHELEMEN, DAVID J. 14892 WHITE AVE ALLEN PARK, MI 48101 | 4799 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHELSEA A FREDRIKSON 24 SPENCER ST PROVIDENCE, RI 02909 | P-0019145 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHELSEA C NELSON 22421 15TH PL W BOTHELL, WA 98021 | P-0047096 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CHELSEA C SPENCER 7727 LOBELLA ST LAS VEGAS, NV 89123 | P-0040380 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHELSEA E BRIGGS 526 CRASSULA DR LEXINGTON, SC 29073 | P-0031254 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHELSEA R MERRIHEW-WARREN 84 MASCOMA ST. UNIT 1 LEBANON, NH 03766 | P-0011329 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHELSEA TORRES-PALLOTTA 1120 PEACOCK CREEK DRIVE CLAYTON, CA 94517 | P-0015666 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| CHELSEY L BENES AND LEE M BENES 39061 ROAD 734 CURTIS, NE 69025 | P-0006809 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHELSEY L BENES AND LEE M BENES 39061 ROAD 734 CURTIS, NE 69025 | P-0011732 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHELSEY L BENES AND LEE M BENES 39061 ROAD 734 CURTIS, NE 69025 | P-0011736 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHELSY OFFUTT 3573 GAIETY WAY COLORADO SPRINGS, CO 80917 | P-0051019 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHEN, JINGJIANG 60 MICHELLE LN HILLSBOROUGH, NJ 08844 | 1910 | 11/6/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| CHEN, YOU 7966 CAMINO KIOSCO SAN DIEGO, CA 92122 | 4067 | 12/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHENG CHENG 1740 PUENTE AVE BALDWIN PARK, CA 91706 | P-0032027 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHENG YUAN YAP YE<br>735 CONTESSA<br>IRVINE, CA 92620 | P-0024462 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHENGDONG YANG<br>1401 MISSION STREET, UNIT 102<br>SOUTH PASADENA, CA 91030 | P-0055402 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHENGLIN YE<br>849 W ORANGE AVENUE<br>UNIT#3028<br>S SAN FRANCISCO, CA 94080 | P-0015946 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHENGLUNG CHEN<br>6932 FENTON ST<br>CHINO, CA 91710 | P-0020284 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHENOA M DUNCAN<br>320 EMBER LANE<br>OHATCHEE, AL 36271 | P-0002239 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CHEP RECYCLED PALLET SOLUTIONS LLC<br>CREDIT & COLLECTIONS<br>8517 SOUTH PARK CIRCLE<br>ORLANDO, FL 32819 | 3648 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHER Y HSU<br>15454 9TH AVENUE<br>WHITESSTONE, NY 11357 | P-0044361 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHEREE T LUJAN KONOPKA<br>5516 SUNDALE DRIVE<br>FLOWER MOUND, TX 75028 | P-0034554 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERI A HART<br>P.O. BOX 217<br>SWEET HOME, TX 77987 | P-0031080 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERI A WALTER-BUTTRUM<br>122 S EDISON AVE<br>ELGN, IL 60123 | P-0017813 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERI H WARREN AND JOHN W WARREN<br>12101 MANOR PARK DRIVE<br>GLEN ALLEN, VA 23059 | P-0019836 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERI M ANDERSON<br>12444 E CALLE RIOBAMBA<br>VAIL, AZ 85641 | P-0044104 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERI M BERRY<br>10950 INDIAN VILLAGE DRIVE<br>ALPHARETTA, GA 30022 | P-0035982 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERI M SANDERS<br>24104 EAST KENNEDY RD. NE<br>BENTON CITY, WA 99320 | P-0031047 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHERI R WALLACE AND DAVID H WALLACE 5468 MAIN ROAD SWEET VALLEY, PA 18656 | P-0048160 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERIE M KURLAND 3450 JONES MILL ROAD APARTMENT 306 PEACHTREE CORNER, GA 30092 | P-0052841 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERIE SKEETERS 5410 AUTUMN LANE DICKINSON, TX 77539 | P-0036219 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERIENE M AGPOON 85 PARKROSE AVENUE DALY CITY, CA 94015 | P-0044092 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERISE D BATEMAN 3195 NORTH 1050 EAST NORTH OGDEN, UT 84414 | P-0053506 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERISSE Y HUNTERSOUTHERN 10142 VICTORIA ST ALTA LOMA, CA 91701 | P-0033911 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| CHERLISA BILLIE 9019 SINGINGPINE RD CHARLOTTE, NC 28214 | P-0000963 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CHERLY SANFORD 132 W WESTOVER AVE COLONIAL, VA 23834 | P-0051443 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| CHERLYN V LACY PO BOX 2125 COPPELL, TX 75019 | P-0026963 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERLYNN M NELSON 3764 EAGLE RIDGE RD DULUTH, MN 55803 | P-0019897 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERMAINE E FORTE AND CHERMAINE FORTE 15212 CHOWNING TAVERN LN. CHARLOTTE, NC 28262 | P-0040644 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERMAINE FORTE AND CHERMAINE M FORTE 15212 CHOWNING TAVERN LN. CHARLOTTE, NC 28262 | P-0040556 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERNANDA H SHIPP 14669 KENNER PLACE DRIVE OLIVE BRANCH, MS 38654 | P-0016810 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $28,000.00 | | | | | $28,000.00 |
| CHERRY A ROLLINS P.O. BOX 364 COYLE, OK 73027-0364 | P-0058357 | 11/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHERRY L MIDDLETON 1138 NORTH 19TH ST. SPRINGFIELD, IL 62702 | P-0044210 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERUB HOLDINGS LLC 1205 WEST 9TH PLACE FRIONA, TX 79035 | P-0019919 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERUB HOLDINGS LLC 1205 WEST 9TH PLACE FRIONA, TX 79035 | P-0019925 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERUB HOLDINGS LLC 1205 WEST 9TH PLACE FRIONA, TX 79035 | P-0019930 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERUB INVESTMENTS LLC 1205 WEST 9TH PLACE FRIONA, TX 79035 | P-0019905 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERUB LEGACY LLC 1205 WEST 9TH PLACE FRIONA, TX 79035 | P-0019901 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERVEKA A CARTER-HAYES 2522 NORRIS RD UNIT 4 COLUMBUS, GA 31907 | P-0029956 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A ADAMS 1001 CHILLUM ROAD UNIT 217 HYATTSVILLE, MD 20782 | P-0008773 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A ALLINDER 9521 FALCON RIDGE DR LENEXA, KS 66220 | P-0058204 | 9/16/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| CHERYL A BLOCK 1605 W 9TH STREET SEDALIA, MO 65301 | P-0040959 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A BLOCK 1605 W 9TH STREET SEDALIA, MO 65301 | P-0053855 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A BOND 8483 WOODSTOCK DRIVE GREENWOOD, LA 71033 | P-0037183 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A BOONE 484 HARRISON WOODS COURT CINCINNATI, OH 45244 | P-0007312 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A BORDER 4180 W TURKEY LN TUCSON, AZ 85742 | P-0016497 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHERYL A BROCKMAN<br>1815 WILLIAM HOWARD TAFT ROAD<br>#207<br>CINCINNATI, OH 45206 | P-0054790 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A CHIUCHIARELLI<br>5369 PERRY RD.<br>GRAND BLANC, MI 48439 | P-0035655 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A CHIUCHIARELLI<br>5369 PERRY RD.<br>GRAND BLANC, MI 48439 | P-0035661 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A ELLIS<br>22 TAVISTOCK DR<br>BELLA VISTA, AR 72714 | P-0036175 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A HARRIS<br>2044 FIRST AVE<br>CINCINATI, OH 45224 | P-0056450 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A KAUFMANN<br>18 MARTIN STREET<br>CARTHAGE, NY 13619 | P-0044169 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A KING<br>56 E. MAIN ST #3<br>WAKEMAN<br>HTTPS://PRIMECLE, OH 44889 | P-0021104 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A LAMONT<br>117 WAIHILI PLACE<br>HONOLULU, HI 96825 | P-0029450 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| CHERYL A LITTLE<br>2518 SILVER OAKS DR<br>CARMEL, IN 46032 | P-0024893 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A MANNION<br>PO BOX 247<br>COXSACKIE, NY 12051-0247 | P-0056404 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A MIDDLETON<br>225 RIDGE ROAD<br>APT 4<br>NORTH ARLINGTON, NJ 07031 | P-0017184 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A NOVOTNY<br>333 MAIN STREET SOUTH<br>LONSDALE, MN 55046 | P-0023145 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A REED<br>3714 RHODE IS AVE<br>NIAGARA FALLS, NY 14305 | P-0025620 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A SCHENNE<br>1925 DAVIS ROAD<br>WEST FALLS, NY 14170 | P-0011697 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHERYL A SCHENNE<br>1925 DAVIS ROAD<br>WEST FALLS, NY 14170 | P-0011855 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A SHADDAY<br>181 NORTH STREET<br>OSGOOD, IN 47037 | P-0001998 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A THOMPSON<br>2012 STANFORD AVE.<br>FLINT, MI 48503 | P-0016486 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A TIMPF<br>7661 W EATON HWY<br>GRAND LEDGE, MI 48837 | P-0015878 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A TRZCINSKI<br>269 MURRAY STREET<br>MERIDEN, CT 06450 | P-0006341 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A VICK<br>734 DEPERE ST<br>MENASHA, WI 54952 | P-0013725 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL ALEXANDER BIVINS<br>PO BOX 1872<br>CORSICANA, TX 75151 | P-0004666 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL ALVES<br>3573 MILANO CT<br>TURLOCK, CA 95382 | P-0040392 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL B WARREN<br>P O BOX 18302<br>NATCHEZ, MS 39122 | P-0023530 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL B WARREN<br>P O BOX 18302<br>NATCHEZ, MS 39122 | P-0023536 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL C DORTCH<br>1133 S TRAIL LN<br>ST JOSEPH, MI 49085 | P-0037852 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL C HEINRICH AND PAUL M HEINRICH<br>7655 QUIDA DRIVE<br>WEST PALM BEACH, FL 33411 | P-0020622 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL COLBURN<br>CHERYL COLBURN<br>7453 POCKET RD<br>SACRAMENTO | P-0052367 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL D BAKER<br>23433 VIA RONDA<br>MISSION VIEJO, CA 92691 | P-0022890 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHERYL D BOTELLO<br>33 GREENACRES RD<br>RIVERSIDE, WA 98849 | P-0039735 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL D DAILEY<br>8350 OAKLEIGH ROAD<br>PARKVILLE, MD 21234 | P-0009093 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL D DREW<br>1500 ROLFE PLACE<br>NEWPORT NEWS, VA 23607 | P-0048000 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL D FORRESTER<br>1702 CALCUTTA DR<br>OPELIKA, AL 36801 | P-0055172 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL D GESING<br>205 PARADISE VALLEY DRIVE<br>ALEXANDRIA, OH 43001 | P-0008663 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL D MOSBY<br>191 BENJAMIN DR.<br>ROCKMART, GA 30153 | P-0008061 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL D SHOHFI<br>7152 SCENIC HEIGHTS<br>MANCHESTER, GA 31816 | P-0057182 | 2/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL D WILLS<br>10625 CAHILL RD<br>RALEIGH, NC 27614 | P-0044404 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL DURBIN<br>1546 W COMMONWEALTH AVE<br>FULLERTON, CA 92833 | P-0028891 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL E KING<br>156 PRESTON LANE<br>CLAYTON, DE 19938 | P-0037585 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL E KING<br>156 PRESTON LANE<br>CLAYTON, DE 19938 | P-0037663 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL E WINTON<br>9350 OAK GROVE CIRCLE<br>DAVIE, FL 33328 | P-0035492 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL F CAMPBELL<br>1823 H STREET<br>APT. A<br>SACRAMENTO, CA 95811 | P-0035530 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL HAQUE<br>625 HAUSER BLVD<br>APARTMENT 301<br>LOS ANGELES, CA 90036 | P-0040185 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHERYL HARRINGTON AND RICHARD HARRINGTON<br>8311 MILANO DRIVE<br>HUNTINGTON BEACH, CA 92646 | P-0047482 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL HERRIN-BLANCHARD<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0047499 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL HILLMAN-ANDREWS<br>3764 JACKSON LANE<br>ELLENWOOD, GA 30294 | P-0046710 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL J DICK<br>4 WOODARD PLACE<br>ZIONSVILLE, IN 46077 | P-0030504 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL J DICK<br>4 WOODARD PLACE<br>ZIONSVILLE, IN 46077 | P-0030513 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL J HANSEN<br>874 NEBRASKA ST.<br>P.O. BOX734<br>OSHKOSH, WI 54903 | P-0045542 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL J HUTCHINGS<br>4859 BOYD NE<br>, MI 49525 | P-0056632 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL J ROSE<br>307 CRICKETT CT<br>PETALUMA, CA 94954 | P-0029573 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL J WHITTY<br>101 1ST AVE NW<br>APARTMENT #404<br>MANDAN, ND 58554 | P-0032643 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL JAMES<br>142 S. JOLIET CIR #301<br>AURORA, CO 80012 | P-0025151 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL K GRUENSTERN<br>4 FLOWING POND CIRCLE<br>OSTERVILLE, MA 02655 | P-0042240 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL K GRUENSTERN<br>4 FLOWING POND CIRCLE<br>OSTERVILLE, MA 02655 | P-0042245 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL K NATION AND ROBERT L NATION<br>1316 N. MANCHESTER CT.<br>WICHITA, KS 67212 | P-0057695 | 3/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHERYL KUBA<br>1109 FENNEL GREEN DR<br>SEFFNER, FL 33584 | P-0000488 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL L ADAMS<br>184 MCKAY RD<br>SAXONBURG, PA 16056 | P-0027474 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| CHERYL L BEETCHER<br>2601 SOUTH MIDDLE RIVER ROAD<br>SOUTH RANGE, WI 54874 | P-0020756 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL L BEETCHER<br>2601 SOUTH MIDDLE RIVER ROAD<br>SOUTH RANGE, WI 54874 | P-0020957 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL L BURNETTE<br>310 GILMAN LANE<br>UNIT 104<br>RALEIGH, NC 27610 | P-0001124 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL L BUTLER-ADAMS<br>1445 STONELAKE COVE AVE<br>HENDERSON, NV 89074 | P-0052736 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL L CHOATE<br>6142 SOME WAY<br>MAGALIA, CA 95954 | P-0054960 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL L GARVIE<br>102 DUBLIN RD.<br>CHESHIRE, MA 01225 | P-0053035 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL L GORINSHEK<br>166 SANDY LANE RD.<br>NEWPORT, NY 13416 | P-0047054 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL L GROSS<br>919 LAKE TAHOE COURT<br>SAN JOSE, CA 95123 | P-0048367 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL L HAMILTON<br>24 GREAT HILL DRIVE<br>WEYMOUTH, MA 02191 | P-0040719 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL L HATCHER<br>4800 S WEST SHORE BLVD<br>APT 534<br>TAMPA, FL 33611 | P-0032582 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL L HATCHER<br>4800 S WEST SHORE BLVD<br>APT 534<br>TAMPA, FL 33611 | P-0032586 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL L HODGES<br>236 17TH AVE<br>PATERSON, NJ 07504 | P-0054739 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHERYL L NEWMANS AND ROBERT R NEWMANS<br>1073 LOVELY LANE<br>NORTH FORT MYERS, FL 33903 | P-0021693 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CHERYL L PERALA<br>5725 MONITOR PL<br>SARASOTA, FL 34231 | P-0000112 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL L ROGERS AND JAMES C ROGERS<br>735 LILLARDS FERRY ROAD<br>VERSAILLES, KY 40383 | P-0005100 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL L SHIPE<br>1278 EDGEWOOD DRIVE<br>WEST HOMESTEAD, PA 15120 | P-0028310 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL L SMITH<br>1221 PORTOLA AVENUE<br>SPRING VALLEY, CA 91977 | P-0016480 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL L STRASSER AND PAUL STRASSER<br>40188 JEFFERSON SPRINGS COURT<br>ALDIE, VA 20105 | P-0028491 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL L STRONG<br>1975 MANCHESTER BLVD.<br>GROSSE POINTE WO, MI 48236 | P-0050340 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL LENTZ<br>540 ARLINGTON LANE<br>GRAYSLAKE, IL 60030 | P-0013880 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL M CLEVELAND<br>170 FIELDS CREEK WAY<br>COVINGTON, GA 30016-9119 | P-0053274 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL M DIFRUSCIO<br>45 WASHINGTON ST<br>UNIT 12<br>METHUEN, MA 01844 | P-0009646 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL M ERLER<br>2189 HAZEL ST N<br>MAPLEWOOD, MN 55109 | P-0017368 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL M GILBERT<br>12 WESTCHESTER AVENUE #1K<br>WHITE PLAINS, NY 10601 | P-0006275 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL M JOHRENDT<br>331 CASTLE COVE WAY<br>HARTFORD, WI 53027 | P-0008052 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL M O' HEARON<br>31 5TH AVE<br>LANDFALL, MN 55128-7110 | P-0028665 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHERYL M WALKER<br>591 WOODS DR NW<br>ATLANTA, GA 30318 | P-0056582 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL MILLER<br>1211 LIGHT ST<br>405<br>BALTIMORE, MD 21230 | P-0006976 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL MORRIS<br>1550 RORY LN #256<br>SIMI VALLEY, CA 930633 | P-0030496 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL MORRIS AND CHERYL MORRIS<br>1550 RORY LN #256<br>SIMI VALLEY, CA 930633 | P-0026964 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL O BARRILLEAUX<br>3304 GROUPER RD.<br>GAUTIER, MS 39553 | P-0058352 | 11/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL O STAPLE<br>7117 PELICAN ISLAND DRIVE<br>TAMPA, FL 33634 | P-0003141 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL P YIP<br>4593 S CREEKVIEW DR<br>SALT LAKE CITY, UT 84107 | P-0052146 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL PANGBORN<br>421 OGEECHEE DRIVE<br>RICHMOND HILL, GA 31324 | P-0004991 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL PRICE<br>8300 CREEKWOOD AVE NW<br>ALBUQUERQUE, NM 87120 | P-0003835 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| CHERYL R DAVIDSON AND DWIGHT L DAVIDSON<br>1375 CANTERBURY LANE<br>FULLERTON, CA 92831-1042 | P-0043189 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL R SUMMERS AND TARIE SUMMERS<br>5622 S 161ST STREET<br>OMAHA, NE 68135 | P-0017070 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CHERYL R WALLACE AND DAVID H WALLACE<br>5468 MAIN ROAD<br>5468 MAIN ROAD<br>SWEET VALLEY, PA 18656 | P-0048383 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL REDINI AND MARK REDINI<br>290 NEEDHAM DRIVE<br>BLOOMINGDALE, IL 60108 | P-0015095 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL RENFER<br>7 SANDY LANE<br>SHELTON, CT 06484 | P-0006604 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHERYL RILEY<br>351 CINDY DRIVE SE<br>CONYERS, GA 30094 | P-0034534 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL S COOKE AND EARL L COOKE<br>521 DATE ST<br>BOULDER CITY, NV 89005 | P-0014477 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL S HEITIN<br>20775 ATHENIAN LANE<br>NORTH FORT MYERS, FL 33917 | P-0006149 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL T BEAL<br>10 CARDINAL RD.<br>HAMILTON, NJ 08619 | P-0046213 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL T BOYLES<br>7430 NW 179TH STREET<br>HIALEAH, FL 33015 | P-0030904 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL T BOYLES<br>7430 NW 179TH STREET<br>HIALEAH, FL 33015 | P-0030905 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL TAO<br>PO BOX 6191<br>ALHAMBRA, CA 91802 | P-0030754 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL TAYLOR WHITEHURS<br>7526 SIERRA RIDGE LANE<br>LAKE WORTH, FL 33463 | P-0030556 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL THRASHER AND DANIEL THRASHET<br>242 S WULFF ST<br>CARY, IL 60013 | P-0051529 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $318.79 | | | | | $318.79 |
| CHERYL V ENTRIKEN<br>1228 SE GLADIOLA DR.<br>GRANTS PASS, OR 97526 | P-0025166 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL V ENTRIKEN | P-0025179 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL W LEVEY<br>26107 MOUNT VERNON AVE<br>DAMASCUS, MD 20872 | P-0009184 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL W PLATT<br>20622 HWY.167<br>DRY PRONG, LA 71423 | P-0043951 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL WRIGHT<br>PO BOX 1392<br>GLEN ALLEN, VA 23060 | P-0045666 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYLE K MEYNCKE<br>127 KENTUCKY AV<br>TIPTON, IN 46072 | P-0022062 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHERYLL P BANKHEAD 5805 DELAWARE AV KLAMATH FALLS, OR 97603 | P-0057948 | 5/16/2018 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| CHESBRO, JOHN 8845 S 51ST ST UNIT 1 PHOENIX, AZ 85044 | 4909 | 3/17/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| CHESLEY E WOMACK 207 DEER CREEK DRIVE ALVORD, TX 76225 | P-0034307 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHESTER A KUMM 5460 ALEXANDRIA DRIVE LAKE IN THE HILL, IL 60156 | P-0038574 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHESTER D COURTNEY 9960 AZROK AVE BATON ROUGE, LA 70809-3145 | P-0012940 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHESTER E GRIFFETH 1115 E. WREN ST. OZARK, MO 65721 | P-0043910 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHESTER JENKINS 1024 N AUSTIN APT.3C OAK PARK, IL 60302 | P-0051734 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHESTER K ARTHUR 9444 PROSPECT ROAD REMSEN, NY 13438 | P-0012911 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CHESTER K ARTHUR 9444 PROSPECT ROAD REMSEN, NY 13438 | P-0012921 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CHESTER K ARTHUR 9444 PROSPECT ROAD REMSEN, NY 13438 | P-0012939 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CHESTER MARSHALL 11303 WESTON POINTE DRIVE APT#203 BRANDON, FL 33511 | P-0000469 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHEUNG HO, BING YING 4379 HERITAGE GLEN CT. MARIETTA, GA 30068 | 2552 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHEUNG TSANG 64 AMES ST QUINCY, MA | P-0008201 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHEVIRON, DENNIS L 3418 BOBBY AVE SW CANTON, OH 44706 | 1117 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEVROLET OF FAYETTEVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047725 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHEVROLET OF FAYETTEVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056844 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHEVY CADILLAC OF TURNERSVILL DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056847 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHEVY CARDILLAC OF TURNERVILL DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047727 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHEYENNE CHUN 265 STAFFORD DR BUSHKILL, PA 18324 | P-0019534 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHEYENNE L BEARD 240 WINDWARD PASSAGE # 301 CLEARWATER BEACH, FL 33767 | P-0052255 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHEYENNE POTTER 27 COGGESHALL STREET PROVIDENCE, RI 02908 | P-0007500 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHEYRL D INGRAM 2313 S. 18TH AVE BROADVIEW, IL 60155 | P-0011174 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHI D TU 16522 69TH PL NE KENMORE, WA 98028 | P-0036858 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHI M KWOK 7 ASPEN DR LIVINGSTON, NJ 07039 | P-0038410 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHI M NGUYEN 86 FULLER STREET #1 DORCHESTER, MA 02124 | P-0006693 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHI, FANG C 20052 ILUSO AVE WALNUT, CA 91789 | 3998 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHIA LAN LIU | P-0046128 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIA YU LIU 15130 BRAYWOOD TRAIL ORLANDO, FL 32824 | P-0001036 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHIA-CHIEH LIN 16302 WEDGEWORTH DR HACIENDA HEIGHTS, CA 91745 | P-0038297 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIANA S POLK AND JAMES T POLK POST OFFICE BOX 278 PICKENS, MS 39146 | P-0045890 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIAYU WEI | P-0013297 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIBUZO N WALTON 3668 W. MEDICI LANE INGLEWOOD, CA 90305 | P-0057367 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIEKO KUTSUWADA 805 S MESA ST #306 SAN PEDRO, CA 90731 | P-0055389 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIEU H PHAN 3583 MACINTOSH STREET SANTA CLARA, CA 95054 | P-0053656 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $1,850.00 | | | | | $1,850.00 |
| CHIH-SHENG CHOU 9513 TREYFORD TER. GAITHERSBURG, MD 20886 | P-0037827 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIKA NWACHUKWU 3506 WEST ADAMS STREET FLOOR 1 CHICAGO, IL 60624 | P-0020051 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIKA TANAKA 2556 SANTA BARBARA LN #206 COSTA MESA, CA 92626 | P-0048869 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHILE F CHAN 7443 WASHINGTON ST., #303 FOREST PARK, IL 60130 | P-0007177 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIMERE SINGLETON 7048 RADBOURNE RD UPPER DARBY, PA 19082-5216 | P-0020446 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIMINH T PHAM 6581 REDGROVE CIR HUNTINGTON BEACH, CA 92647 | P-0054329 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $359.00 | | | | | $359.00 |
| CHINA S WILLIAMS 9112 OVERLOOK DR. JONESBORO, GA 30238 | P-0014910 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIN-ANN YANG 2417 COLUMBIA BLVD RICHMOND, CA 94804 | P-0024521 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHING C WANG 700 S. STONEMAN AVE. #A ALHAMBRA, CA 91801 | P-0053315 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHING NG
11819 COLDSTREAM DR
POTOMAC, MD 20854 | P-0007842 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHING SHAN M HINCHY
328 MONTPELIER CT
WESTMINSTER, MD 21157 | P-0006299 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHINGJUI LEE
419 N ALHAMBRA AVE APT C
MONTEREY PARK, CA 91755 | P-0023450 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHINGWEN LEE
36 SABER LN
WILLIASMVILLE, NY 14221 | P-0015929 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHING-YAO HSU
4663 244TH PL SE
ISSAQUAH, WA 98029 | P-0044582 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHINGYI LIN
1686 CARRIAGE CIR
VISTA, CA 92081 | P-0046519 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHINNAPAN D KOLANDAYAN
30 SHADY TREE CT
YORK, PA 17402 | P-0041863 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHINNAPONG CHEWJALEARN AND NICOLE CHEWJALEARN
P.O. BOX 33364
RENO, NV 89533 | P-0023729 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHINTALA D REDDY
820 PHELAND CT
MILPITAS, CA 95035 | P-0013462 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHINYE AZINGE
3668 W. MEDICI LANE
INGLEWOOD, CA 90305 | P-0057389 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHINYE AZINGE
3668 W. MEDICI LANE
INGLEWOOD, CA 90305 | P-0057390 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIOMA, MERCY
2324 NICOL CIR.
BOWIE, MD 20721 | 1179 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHIQUITA A DAVIS
4730 LOST OAK DR
SPRING | P-0004357 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $45,000.00 | | | | | $45,000.00 |
| CHIQUITA A MASDEN
P O BOX 91834
LOUISVILLE, KY 40291 | P-0033604 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHIQUITA ALMO .O. BOX 245 SOUTH HOLLAND, IL 60473 | P-0009987 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIQUITA C GILL 7009 S. ADA ST CHICAGO, IL 60636 | P-0038710 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIQUITHA L CURTIS 1625 MECHANICSVILLE TURNPIKE RICHMOND, VA 23223 | P-0040664 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHI-RO ENTERPRISES, INC 1727 E. SPRINGFIELD AVE SPOKANE, WA 99202-2952 | P-0021264 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHI-RO ENTERPRISES, INC. 1727 E. SPRINGFIELD AVE SPOKANE, WA 99202-2952 | P-0021184 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHI-RO ENTERPRISES, INC. 1727 E. SPRINGFIELD AVE SPOKANE, WA 99202-2952 | P-0021270 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHISA RAWLINGS 412 BARRINGTON OAKS CIRCLE ROSWELL, GA 30075 | P-0018917 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $5,017.50 | | | | | $5,017.50 |
| CHISHOLM, DWAN S. 910 TROY AVENUE BROOKLYN, NY 11203 | 828 | 10/29/2017 | TK Holdings Inc. | $13,000.00 | | | | | $13,000.00 |
| CHISTOPHER J PEDUZZI 6528 NIGHTINGALE COURT NEW MARKET, MD 21774-6620 | P-0006080 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CHITA OJE 4205 DON TOMASO DR. #5 LOS ANGELES, CA 90008 | P-0031793 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| CHIVONN L FLOYD 501 S STEPHEN ST OREGON, OH 43616 | P-0052519 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIYO NUKAGA 505 43RD ST OAKLAND, CA 94609 | P-0034834 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIYO NUKAGA AND RICHARD JACOBUS 505 43RD ST OAKLAND, CA 94609 | P-0034871 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIYUMBA OSSOME 5648 COLFAX AVE NORTH HOLLYWOOD, CA 91601 | P-0028837 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHLOE A VEAL 3736 WEST POTOMAC DRIVE EAST POINT, GA 30344 | P-0054448 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHLOE CROLL<br>34 N SANTA CRUZ AVE<br>LOS GATOS, CA 95030 | P-0024313 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHLOE J BOYD<br>3413 ELIJA STREET<br>AUSTIN, TX 78745 | P-0009085 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHLOE KANG<br>2540 TAMARACK AVE<br>SANGER, CA 93657 | P-0026416 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHLOE R CHAMPION<br>200 CENTENIAL AVENUE<br>ENNIS, TX 75119 | P-0056508 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHLOE WALLACE<br>1440 CARROLLTON PKWY<br>APT 20203<br>CARROLLTON, TX 75010 | P-0039756 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHO MOON<br>2443 AZEVEDO PKWY<br>SAN JOSE, CA 95125 | P-0031928 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHO MOON<br>2443 AZEVEDO PKWY<br>SAN JOSE, CA 95125 | P-0034017 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHO PARTNERSHIP LTD. D/B/A CO<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052686 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHO PARTNERSHIP, LTD.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058082 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHODYNIECKI, STEPHANIE<br>10312 NANKA RD.<br>LOUISVILLE, KY 40272 | 4129 | 12/19/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CHOI K CHAING<br>5221 BENNETTS PASTURE ROAD<br>SUFFOLK, VA 23435 | P-0056689 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHOI, HAN<br>250 GORGE ROAD, #19F<br>CLIFFSIDE PARK, NJ 07010 | 1264 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHOI, MICHAEL<br>5 TURNPIKE RD 331<br>TOWNSEND, MA 01469 | 2487 | 11/12/2017 | TK Holdings Inc. | $5,400.00 | | | | | $5,400.00 |
| CHONG MOUA<br>534 ANNADALE DRIVE<br>BERWYN, PA 19312 | P-0053538 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $150,000.00 | | | | | $150,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHONG PAO XIONG<br>12514 E 38TH STREET<br>TULSA, OK 74146 | P-0019916 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHONG PAO XIONG<br>12514 E 38TH STREET<br>TULSA, OK 74146 | P-0019945 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHONG ZHANG<br>4401 SILSBY RD<br>UNIVERSITY HTS, OH 44118 | P-0008510 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHOODAMANI SUNDARARAJAN<br>3890 PIMLICO DR<br>PLEASANTON, CA 94588 | P-0031593 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHOR WAH LEE<br>8903 DARCY HOPKINS DR<br>CHARLOTTE, NC 28277 | P-0034065 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHOU, JESSICA<br>16353 VERIDIAN CIRCLE<br>SAN DIEGO, CA 92127 | 4776 | 1/30/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHOU, SHEENA<br>22 MIRABELLA<br>BUENA PARK, CA 90620 | 2913 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHOUAIB, HOUSSAM<br>2112 MESA VERDE DR<br>MILPITAS, CA 95035 | 4272 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHOW YIN LAM<br>1512 BELLNAP DR<br>ALLEN, TX 75013 | P-0041172 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| CHOW, RANDALL<br>1930 BAROSSA DR<br>SAN RAMON, CA 94582 | 1533 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHRASHONDA L ROBINSON<br>1810 HUNTINGTON DR<br>BIRMINGHAM, AL 35214 | P-0001798 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHREE D SULLIVAN<br>7225CRANE AVE<br>#15<br>JACKSONVILLE, FL 32216 | P-0001461 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHREE M KYSAR<br>3588 WOODLAND STREAMS DR<br>GREENWOOD, IN 46143 | P-0037512 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS A BESTE<br>11923 KENTWOOD DRIVE<br>MARYLAND HEIGHTS, MO 63043 | P-0006030 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRIS A CARREL AND ANNA CARREL 30234 24TH AVE SW FEDERAL WAY, WA 98023 | P-0022761 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHRIS A CRYTZER 654 MAGNUS LANE CORAOPOLIS, PA 15108 | P-0027868 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $872.03 | | | | | $872.03 |
| CHRIS A DUFFIELD 5426 WATERFORD CIRCLE SHEFFIELD VILLAG, OH 44035 | P-0018293 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS A DUFFIELD 5426 WATERFORD CIRCLE SHEFFIELD VILLAG, OH 44035 | P-0018298 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS A DUFFIELD 5426 WATERFORD CIRCLE SHEFFIELD VILLAG, OH 44035 | P-0018300 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS A FORSHA, JR. 154 LINTNER RD BLAIRSVILLE, PA 15717 | P-0009927 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS A HAMMOND 9053 PICKETT FENCE LANE SUMMERVILLE, SC 29485 | P-0008527 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS A HARDY 2746 LOWER GRANDIN ROAD CINCINNATI, OH 45208 | P-0013946 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS A SCHARTZ 705 SW ESTATES DRIVE LEES SUMMIT, MO 64082 | P-0011931 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS A SWANIC 1250 DEL LILLY LANE LAS VEGAS, NV 89123 | P-0001466 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS ANDERS PO BOX 21 DEAL, NJ 07723 | P-0028988 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $2,208.45 | | | | | $2,208.45 |
| CHRIS BARBARA 51 BIRCHWOOD LANE BOONTON TOWNSHIP, NJ 07005 | P-0053416 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS BARBARA 51 BIRCHWOOD LANE BOONTON TOWNSHIP, NJ 07005 | P-0053417 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS BENSON 3979 FARM LANE MONROVIA, MD 21770 | P-0011808 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS BROWN 1105 FREEDOM COURT TRACY, CA 95376 | P-0051697 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRIS BUTDORF<br>3403 30TH AVE SW<br>SEATTLE, WA 98126 | P-0021295 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHRIS C EVANGELIST<br>1315 EAST EYRE STREET<br>PHILADELPHIA, PA | P-0048905 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS C FLURE<br>3509 MORROW STREET<br>SACRAMENTO, CA 95821 | P-0022125 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS CHAPPELL<br>22619 STRATHERN ST<br>WEST HILLS, CA 91304 | P-0013449 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS CHIARMONTE<br>15 MERIT CT<br>BROOKLYN, NY 11229 | P-0009172 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS CHU<br>113 MAIN ST<br>CHERRYFIELD, ME 04622 | P-0027430 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS COFONE<br>24 RIVER ROAD<br>#24<br>CLIFTON, NJ 07014 | P-0033358 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS D DIXON<br>9507 WEST MAIN ST<br>BELLEVILLE, IL 62223 | P-0057258 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS D HAWTHORNE<br>2547 W 4TH ST<br>GRAND ISLAND, NE 68803 | P-0038414 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS EBERSPACHER AND KAREN L PAULS<br>4072 SCRIPPS AVE<br>PALO ALTO, CA 94306 | P-0042586 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CHRIS FOO<br>13220 VALLEYHEART DR #106<br>STUDIO CITY, CA 91604 | P-0034234 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS GLOS<br>816 E. CULVER AVE.<br>ORANGE, CA 92866 | P-0021192 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS GOODRICH<br>15316 NE 44TH ST<br>VANCOUVER, WA 98682 | P-0053408 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS HAMM<br>1613 S CAPITAL OF TEXAS HWY<br>SUITE 201<br>AUSTIN, TX 78746 | P-0038810 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRIS HENDLEY<br>2 HYTHE RETREAT<br>POOLER, GA 31322 | P-0001608 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS HURST<br>1250 FAUN RD<br>WILMINGTON, DE 19803 | P-0013636 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS HURST<br>1250 FAUN RD<br>WILMINGTON, DE 19803 | P-0013641 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS IMBRO PLUMBING<br>26025 1/4 CYPRESS ST.<br>LOMITA, CA 90717 | P-0015605 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS J GREMLEY<br>7809 SAN JUAN AVE<br>BRADENTON, FL 34209 | P-0003113 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS J SCARBOROUGH AND SARA G LA<br>1102 EASTDALE AVE.<br>NASHVILLE,, TN 37216 | P-0015629 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS J WASHIENKO<br>6812 WHITE SHELL CIRCLE<br>LAS VEGAS, NV 89108-5022 | P-0050160 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $60,000.00 | | | | | $60,000.00 |
| CHRIS JOANNIDES<br>524 MARBLEWOOD CT<br>FORT MILL, SC 29708 | P-0000001 | 10/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS K VELDKAMP<br>1523 43RD ST SW<br>WYOMING, MI 49509 | P-0029936 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS L COFFMAN AND SHEILA L COFFMAN-BUNTING<br>11635 DUSTIN DRIVE<br>MABELVALE, AR 72103 | P-0050556 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS L MONTROSE<br>2190 E FORT UNION BLVD<br>#A<br>COTTONWOOD HEIGH, UT 84121 | P-0055137 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHRIS L SCOTT<br>11708 KILPATRICK LN<br>CHARLOTTE, NC 28277 | P-0002063 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| CHRIS LUCZYK<br>18026 69TH PLACE<br>EDMONDS, WA 98026 | P-0051120 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| CHRIS LUCZYK<br>18026 69TH PLACE W<br>EDMONDS, WA 98026 | P-0051079 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRIS LUTON 7944 SNOOK HOOK TRAIL AUSTIN, TX 78729 | P-0048816 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS M ALBRECHT 1040 VINTAGE CLUB DR JOHNS CREEK, GA 30097 | P-0033925 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS M ANDERSEN 3N890 EMILY DICKINSON LANE CAMPTON HILLS, IL 60175 | P-0007337 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS M CHAVEZ 13950 HILLCREST DR FONTANA, CA 92337 | P-0053436 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS M SCHENA 57 OAKDALE ROAD NORTH READING, MA 01864 | P-0032072 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS M SHANKS 2505 N VILLA LN MCHENRY, IL 60051 | P-0008765 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS M TSCHIRHART 4003 BLUESTONE LN ROUND ROCK, TX 78665 | P-0045042 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS MATHIESEN AND LAURIE MATHIESEN 507 WILLOW RD MARENGO, IL 60152 | P-0035654 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS MAVYAN 1334 ALAMEDA AVENUE GLENDALE, CA 91201 | P-0032463 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS MELTON AND CHRIS A MELTON 2520 MANOR DR SPRINGFIELD, OR | P-0021197 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS MIHOK AND CHARLOTTE MIHOK 28 SUNSET HILL DR BRANFOTRD, CT 06405 | P-0004549 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $275.65 | | | | | $275.65 |
| CHRIS N WAGGETT 260 LEAD QUEEN DRIVE CASTLE ROCK, CO 80108 | P-0006733 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS P DONDZILA 5549 ARAPAHO PASS PINCKNEY, MI 48169 | P-0011151 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| CHRIS PARKS, PC 2880 16TH STREET BOULDER, CO 80304 | P-0053437 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS PHAM 1305 S. MARINE ST. SANTA ANA, CA 92704 | P-0056579 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRIS R BROLICK 313 TIMBERLAKE DR EWING, NJ 08618 | P-0028013 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS R FINCH 120 DRAKEWOOD PLACE CARY, NC 27518 | P-0002687 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS R KUDRNA 3655 PLUM CREEK DRIVE SAINT CLOUD, MN 56301 | P-0014237 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS R KUDRNA 3655 PLUM CREEK DRIVE SAINT CLOUD, MN 56301 | P-0014243 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS RIEND 54 S HENRY ST MADISON, WI 53703 | P-0010600 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS ROBINSON 5501 13TH AVE SO MINNEAPOLIS, MN 55417 | P-0017295 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS ROBLES, INDEPENDENT ADMINISTRATOR OF THE ESTATE OF LUCILA ROBLES TINSMAN & SCIANO, INC. ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2832 | 11/16/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| CHRIS ROBLES, INDEPENDENT ADMINISTRATOR OF THE ESTATE OF LUCILA ROBLES TINSMAN & SCIANO, INC. ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2922 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CHRIS ROBLES, INDEPENDENT ADMINISTRATOR OF THE ESTATE OF LUCILA ROBLES TINSMAN & SCIANO, INC. ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2926 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $5,000,000.00 | | | | | $5,000,000.00 |
| CHRIS ROBLES, INDIVIDUALLY TINSMAN & SCIANO, INC. ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2717 | 11/16/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRIS ROBLES, INDIVIDUALLY TINSMAN & SCIANO, INC. ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2737 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |
| CHRIS ROBLES, INDIVIDUALLY TINSMAN & SCIANO, INC. ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2843 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CHRIS ROME 1074 PEACHTREE WALK NE UNIT B202 ATLANTA, GA 30309 | P-0027334 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHRIS S CARLEY 850 OAK LN. NEW BRAUNFELS, TX 78130 | P-0033178 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS S YOUNG 4128 BAYARD ST EASTON, PA 18045 | P-0025652 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $152.65 | | | | | $152.65 |
| CHRIS SCHORRE AND JULIE PAASCHE 717 BROWNLEE CIRCLE AUSTIN, TX 78703 | P-0003849 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS SUTTON 11348 N. VIA VERONA WAY FRESNO, CA 93730 | P-0012375 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS SUTTON 11348 N. VIA VERONA WAY FRESNO, CA 93730 | P-0015278 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS SWANBERG AND CHRIS SWANBERG 5329 MCCORDS AVE. SE ALTO, MI 49302 | P-0040989 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS T BALCAZAR 79 BANYAN DRIVE BEAUFORT, SC 29906 | P-0031377 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS THOMPSON 12 RIDGE RD RAVENA, NY 12143 | P-0026848 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS TOMLIN AND JESSICA TOMLIN 4 CARDINAL LANE SICKLERVILLE, NJ 08081 | P-0007517 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS WALTERS 19804 CALUMET CLINTON TOWNSHIP, MI 48038 | P-0016008 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISANTHA M GARCIA<br>3949 SOUTH ANGELINE ST.<br>SEATTLE, WA 98118 | P-0016176 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISHELL Y PARKER<br>11032 MISTIC MOON CT.<br>HOUSTON, TX 77064 | P-0039381 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISITNA A ANGELINI<br>299 HOFFECKERS MILL RD<br>SMYRNA, DE 19977 | P-0010666 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISITNE E STEARNS<br>48410 PRINCESS COURT<br>LEXINGTON PARK, MD 20653 | P-0055935 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISOTPHER B GRANITZ AND KIM J GRANITZ<br>1397 BRAMPTON CV<br>WELLINGTON, FL 33414 | P-0034713 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTA L FULTZ<br>6520 RIDGEWOOD DRIVE<br>CASTALIA, OH 44824 | P-0014357 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTA L WOLFF<br>41 BRIDLE PATH ROAD<br>BETHLEHEM, PA 18017 | P-0025651 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTA M HANEY<br>1417 ANGELINA CIRCLE<br>COLLEGE STATION, TX 77840 | P-0012444 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTA M YOUTZ AND CHRISTA M YOUTZ<br>9316 PEBBLE CREEK WAY<br>CHARLOTTE, NC 28269 | P-0045797 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTAL L FOLEY<br>439 FRONT AVE SE APT 1<br>NEW PHILADELPHIA, OH 44663-4055 | P-0027679 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTAN WHITE<br>20 BROOKDALE DRIVE<br>YOUNGSVILLE, NC 27596 | P-0057828 | 4/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTELI SCHARDT AND ABDERAHMAN LAMANE<br>7231 EDGEMOOR DRIVE<br>HOUSTON, TX 77074 | P-0055890 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTEN A PAGE AND ZACHARY B LIPSCHUTZ<br>3930 N. PINE GROVE AVE<br>APT. 3111<br>CHICAGO, IL 60613 | P-0015519 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTEN CLEGG<br>5910 LEANING ROCK PLACE<br>CUMMING, GA 30041 | P-0036589 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTEN M ROGERS<br>1216 N. BLACKWELEFT AVE<br>EDMOND, OK 73034 | P-0003283 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTENE V NEMETSKY<br>105 WOOD COURT<br>GEORGETOWN, TX 78628 | P-0001042 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| CHRISTENSEN, CAROL<br>6519 E MARJORIE ST<br>WICHITA, KS 67206 | 3910 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHRISTI D BRADLEY<br>P O BOX 1203<br>HUNTSVILLE, AL 35807 | P-0023693 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTI D FAULKNER<br>3064 HALLMAN CIRCLE SW<br>MARIETTA, GA 30064 | P-0031477 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTI D FAULKNER<br>3064 HALLMAN CIRCLE SW<br>MARIETTA, GA 30064 | P-0031509 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $7,539.50 | | | | | $7,539.50 |
| CHRISTI FORD AND ANDRE FORD<br>206 HITT ST<br>WAXAHACHIE, TX 75165 | P-0029561 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTI HARLOW<br>2533 NW 28TH STREET<br>OKLAHOMA CITY, OK 73107 | P-0057582 | 3/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTI L JOBE<br>1121 STATE ROUTE 147<br>SLAUGHTERS, KY 42456 | P-0007031 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTI L WAGNER<br>113 RAPPAHANNOCK DRIVE<br>AMISSVILLE, VA 20106 | P-0045952 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTI L WAGNER<br>113 RAPPAHANNOCK DRIVE<br>AMISSVILLE, VA 20106 | P-0045956 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIA L ROBERTS AND PAUL ROBERTS<br>1887 NW PINE LAKE DRIVE<br>STUART, FL 34994-9444 | P-0048092 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIA S BISHOP<br>1246 PRIOR STATION RD<br>CEDARTOWN, GA 30125 | P-0015769 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN A CANTER AND ROSE M CANTER<br>235 BROADWAY<br>APT #380<br>TACOMA, WA 98402 | P-0028873 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN A GUEVARA<br>10342 TIGER HUNT<br>SAN ANTONIO, TX 78251 | P-0031767 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $1,400.00 | | | | | $1,400.00 |
| CHRISTIAN A PRINCE<br>7427 HIDDEN FOREST DR.<br>HUDSONVILLE, MI 49426 | P-0035338 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN ANYIAM<br>16471 APPLEGATE DRIVE<br>FONTANA, CA 92337 | P-0022588 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN BALOGA<br>245 MEEKER OUTLET RD<br>DALLAS, PA 18612 | P-0016253 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN C SCHULZE<br>2416 COUNTY ROUTE 9<br>EAST CHATHAM, NY 12060 | P-0027960 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN D FOX<br>812 FAIRWAY CIRCLE<br>BLACK RIVER FALL, WI 54615 | P-0043360 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN D PAPE<br>320 ILLINI DRIVE<br>YORKVILLE, IL 60560 | P-0055284 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN D SUTTON AND CHRISTIAN D SUTTON<br>18665 MIDWAY ROAD<br>APT 816<br>DALLAS, TX 75287 | P-0027213 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN DOSSOU<br>162 HERZL STREET<br>SUITE 2<br>BROOKLYN, NY 11212 | P-0035717 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN E SCHLEGEL<br>40 NORTH CIRCLE<br>ABERDEEN, NJ 07747 | P-0011149 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN G MCCRARY<br>4933 CASCADE POOLS AVENUE<br>LAS VEGAS, NV 89131 | P-0002346 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN G REDDITT<br>1423 MILLBROOK CIRCLE<br>BRADENTON, FL 34212 | P-0025282 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN G VERGONIS<br>5919 WOODLEY RD<br>MCLEAN, VA 22101 | P-0046425 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN J BAKOS<br>4419 N MAGNOLIA AVE<br>#2N<br>CHICAGO, IL 60640 | P-0010091 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN J KNAPP<br>16115 ONAWAY RD<br>SHAKER HEIGHTS, OH 44120 | P-0009351 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN J KNAPP<br>16115 ONAWAY RD<br>SHAKER HEIGHTS, OH 44120 | P-0009357 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN J LATIMER<br>740 WHITNEY ANN<br>EL PASO, TX 79932 | P-0001138 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN J MORAN<br>2706 N. DINWIDDIE ST.<br>ARLINGTON, VA 22207 | P-0052515 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHRISTIAN J SOENKSEN<br>905 FLINTWOOD CT<br>ROUND LAKE HEIGH, IL 60073 | P-0007046 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN L DILLMAN<br>6920 BROOKLYN COURT APT 5C<br>EVANSVILLE, IN 47715 | P-0009754 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN L GRANZOW<br>407 GEORGINA AVENUE<br>SANTA MONICA, CA 90402 | P-0043969 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CHRISTIAN L POWELL<br>228 GLENWOOD DR<br>NEW BLOOMFIELD, MO 65063 | P-0008362 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN P FARINAS<br>116 ANDREA LANE<br>MCDONOUGH, GA 30253 | P-0038734 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN PERILLA<br>1535 FALCON AVE<br>SEBRING, FL 33872 | P-0000230 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN ROCHA<br>POB 82<br>GUTHRIE, TX 79236 | P-0033138 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN V GRAYSON<br>13115 LARKHAVEN DR<br>MORENO VALLEY, CA 92553 | P-0022768 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN ZULLO<br>6209 SOUTH 1250 WEST<br>MURRAY, UT 84123 | P-0025875 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN, VICTOR MARQUETTE 301 W 4TH ST #2 LEADVILLE, CO 80461 | 1113 | 11/1/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| CHRISTIANE BALAKGIE 8598 CORAL GABLES LN VIENNA, VA 22182 | P-0027536 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIANE KHOURY 4000 KINNAMON RD APT 101 CLEMMONS, NC 27012 | P-0057234 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIE D BAST 232 SUNNYSIDE PARK RD. JEFFERSON, NC 28640 | P-0016286 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIE E REED 3010 PARK NEWPORT APT 214 NEWPORT BEACH, CA 92660 | P-0051175 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $7,784.00 | | | | | $7,784.00 |
| CHRISTIE E SAWIRES 1628 W. CRONE AVE. ANAHEIM, CA 92802 | P-0056426 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIE KAYE WILLIAMS REVOCA P. O. BOX 687 POTEAU, OK 74953 | P-0002292 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIE L CHABASSOL 5419 KEEPORT DRIVE, #3 PITTSBURGH, PA 15236 | P-0007634 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIE L HARRISON 1253 AGATE ST. SAN DIEGO, CA 92109 | P-0024215 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIE M SEILER 153 CRISSY WRIGHT RD. NEWPORT, NC 28570 | P-0025801 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIE MERTHIE 304 SANORA BLVD SANFORD, FL 32773 | P-0005031 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIE MERTHIE 304 SANORA BLVD SANFORD, FL 32773 | P-0005187 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIE S MAXWELL 134 CARTER STREET CRESTON, OH 44217 | P-0005456 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIN N JORGENSEN 28567 ROCK CANYON DRIVE SANTA CLARITA, CA 91390 | P-0018186 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTINA A CORTESE<br>31626 MEDINAH STREET<br>HAYWARD, CA 94544 | P-0024975 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA A HAMILTON<br>10637 GLASS TUMBLER PATH<br>COLUMBIA, MD 21044 | P-0038700 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA A KING AND ROBERT KING<br>PO BOX 244<br>SUMMERDALE, PA 17093 | P-0049376 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA A KING AND ROBERT KING<br>PO BOX 244<br>SUMMERDALE, PA 17093 | P-0049831 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA A OSBAN<br>790 WEST AVE<br>GUSTINE, CA 95322 | P-0022105 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA A SHERMAN AND ERIC T SHERMAN<br>14942 TRAMORE DRIVE<br>HOUSTON, TX 77083 | P-0050102 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA A SIBLEY<br>342 GUY RD<br>GREENSBURG, LA 70441 | P-0045832 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA A STEWART<br>6761 EAST TARGHEE COURT<br>LAS VEGAS, NV 89156 | P-0011169 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA B GABRYS AND RYAN C GABRYS<br>4573 MONROE AVENUE<br>SANDIEGO, CA 92115 | P-0022310 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA B SARVARY<br>63 MARK TWAIN DRIVE<br>HAMILTON, NJ 08690 | P-0052549 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA BEHR-ANDRES<br>2650 WINDMILL LN<br>CLARKDALE, AZ 86324-3828 | P-0025039 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $21,577.00 | | | | | $21,577.00 |
| CHRISTINA C HESSLER-SMITH<br>3921 MADISON BEND N.W.<br>KENNESAW, GA 30144 | P-0004723 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA C ROCHA<br>1001 EAST CAREY AVENUE<br>APT 103<br>NORTH LAS VEGAS, NV 89030 | P-0055386 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA CARRACEDO<br>908 WATERSIDE DRIVE<br>CELEBRATION, FL 34747 | P-0002560 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTINA CHAN<br>336 WEST SAXON AVE<br>SAN GABRIEL, CA 91776 | P-0036776 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA CLEMENT<br>1430 GALVESTON ST<br>SAN DIEGO, CA 92110 | P-0028436 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA COLON<br>709 SNEAD CIRCLE<br>WEST PALM BEACH, FL 33413 | P-0053836 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA COLVIN<br>MITCHELL A. TOUPS, LTD.<br>PO BOX 350<br>BEAUMONT, TX 77704-0350 | P-0041809 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA CRUZ<br>27074 HIDAWAY AVE UNIT 4<br>CANYON COUNTRY, CA 91351 | P-0001477 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA D DELUSANT<br>45 3RD ST<br>FANWOOD, NJ 07023 | P-0029034 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA D LILLEY AND MICHAEL L LILLEY<br>120 STONEBROOK ROAD<br>WINCHESTER, VA 22602 | P-0049121 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA D MARSHALL<br>12967 MEADOWOOD CT<br>FT MYERS, FL 33919 | P-0001694 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA D VOILES<br>30795 PINYON DRIVE<br>SPANISH FORT, AL 36527 | P-0004469 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA DEMELLO AND N/A<br>2200 S FORT APACHE RD<br>UNIT 2056<br>LAS VEGAS, NV 89117 | P-0000942 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA DEMPSEY<br>820 SW 6TH AVE<br>FLORIDA CITY, FL 33034 | P-0000911 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA DUNN<br>104 E WHITE PINE DRIVE<br>MOYOCK, NC 27958 | P-0028494 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA E HASELBERGER<br>PO BOX 12411<br>COLUMBUS, OH 43212 | P-0031866 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA E HOSPEDALES<br>800 S BREA BLVD, APARTMENT 40<br>BREA, CA 92821 | P-0020730 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTINA E MORENO<br>15773 SAPPHIRE ST.<br>VICTORVILLE, CA 92394 | P-0041176 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA E SMITH<br>3045 MARINA BAY DR<br>6307<br>LEAGUE CITY, TX 77573 | P-0019019 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA E THOMAS<br>7838 HUEBNER ROAD<br>APARTMENT 6302<br>SAN ANTONIO, TX 78240 | P-0048950 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA F EGAN-PEREZ<br>6 EAST 2ND STREET<br>2<br>HUNTINGTON STATI, NY 11746-1407 | P-0047636 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| CHRISTINA F WALL<br>680 CHEROKEE STREET<br>STRASBURG, CO 80136-8046 | P-0013416 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA G PRICE<br>23130 JACOCK RD<br>SLAUGHTER, LA 70777 | P-0026088 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA GONZALES<br>7144 BENARES STREET<br>DOWNEY, CA 90241 | P-0034563 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA GOTTFRIED<br>8335 CANAAN DRIVE<br>COLUMBUS, GA 31904 | P-0040938 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA H LENO<br>45 SAWMILL PLAIN ROAD<br>SOUTH DEERFIELD, MA 01373 | P-0023862 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA J DENTERLEIN AND ROBERT DENTERLEIN<br>5156 SPRINGLEAF DRIVE<br>LIBERTY TOWNSHIP, OH 45011 | P-0056211 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA JANIAK<br>9 NATHAN CT<br>SYOSSET, NY 11791 | P-0045469 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA K KEISLER AND BARNEY R KEISLER<br>505 WINDY RD<br>GILBERT, SC 29054 | P-0033837 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA K LYONS<br>133 COLLINS GLENN DR<br>MURRELLS INLET, SC 29576 | P-0001026 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTINA L DILLON AND DIRK L DILLON 2518 CURTIS PIKE RICHMOND, KY 40475 | P-0006808 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA L FAULKNER 605 2ND AVE SE GRAVETTE, AR 72736 | P-0014978 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA L GABLE 6400 ASHINGTON CIR PLANO, TX 75023 | P-0003023 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA L HULEN 3173 S. QUINCY AVE. MILWAUKEE, WI 53207-2717 | P-0015431 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA L KINNISON 18606 NE 128TH STREET KEARNEY, MO 64060 | P-0022989 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA L LINDSTROM 7 WEST ST UNIT B STAFFORD SPRINGS, CT 06076 | P-0030022 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $2,265.94 | | | | | $2,265.94 |
| CHRISTINA LAU 22132 BUENAVENTURA STREET WOODLAND HILLS, CA 91364 | P-0015899 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M ACEITUNO AND JAMES M PHELAN 7730 TELEGRAPH AVENUE ORANGEVALE, CA 95662 | P-0016730 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M CASELLA AND DAVID LUNA 2346 WEBSTER STREET NORTH BELLMORE, NY 11710 | P-0022253 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M COFFEY 47 1/2 WEST MAIN STREET , OH 43138 | P-0037526 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M CONTRERAS PO BOX 731 CEDAR CREEK, TX 78612 | P-0038661 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M DELGADO 4212 SHELDON AVE. BALTIMORE, MD 21206 | P-0005617 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M GALLAGHER 3N462 CURLING POND CT CAMPTON HILLS, IL 60119-8852 | P-0023115 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M GALLAGHER 3N462 CURLING POND CT CAMPTON HILLS, IL 60119-8852 | P-0023124 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTINA M GLASER 5661 11TH AVENUE NORTH ST. PETERSBURG, FL 33710 | P-0000451 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M HAYDEN 2601 PRINCETON ST BUTTE, MT 59701 | P-0051575 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M JARRELL 4764 MACK HOWELL, MI 48855 | P-0052454 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M JENKINS 81 WAYNE STREET BLOOMINGBURG, OH 43106 | P-0049090 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M KATKE 1348 127TH LANE NE BLAINE, MN 55434 | P-0028192 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M KATKE 1348 127TH LANE NE BLAINE, MN 55434 | P-0028196 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M KRAMPITZ AND MARILYN A TRUGLIO-KIRWIN 31 GROVE STREET CLINTON, CT 06413 | P-0017332 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M MAMBOURG 211 N. ORANGE AVENUE LODI, CA 95240 | P-0026759 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $1,497.52 | | | | | $1,497.52 |
| CHRISTINA M MAXWELL 24911 374TH ST LAPORTE, MN 56461 | P-0010076 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M MCMAHON 102 FAIRHARBOR DRIVE PATCHOGUE, NY 11772 | P-0005177 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M PAWLIK 606 15TH PLACE CAMANCHE, IA 52730 | P-0047049 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M SMITH 4108 SE 92ND AVE PORTLAND, OR 97266 | P-0023133 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M STENHOUSE 14807 NICKEL PLANK RD HOUSTON, TX 77049 | P-0053169 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M TORRES 10225 LURLINE AVE UNIT B CHATSWORTH, CA 91311 | P-0012563 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTINA M TOWNSHEND 2713 INDIGO HILLS COURT JACKSONVILLE, FL 32221 | P-0018461 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M USTER 5001 PHANTOM JET AVE #201 LAS VEGAS, NV 89110 | P-0056097 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M WALTY 45 MARSHALL ST QUINCY, MA 02171 | P-0006646 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M WILLS 1243 TURRILL ROAD LAPEER, MI 48446 | P-0042938 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M WOODWARD 4209 PECOS DR NEW PORT RICHEY | P-0000236 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| CHRISTINA M ZUNIGA 605 CORONEL PL #C SANTA BARBARA, CA 93101 | P-0043362 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA MADRID 1908 S. TUXEDO AVE STOCKTON, CA 95204 | P-0017897 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA MADRID 1908 S. TUXEDO AVE STOCKTON, CA 95204 | P-0033188 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA MARSH 2828 OVERLAND AVENUE APT 2 BALTIMORE, MD 21214 | P-0007582 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA MARTINEZ PO BOX 4443 LAKEWOOD, CA 90711 | P-0025790 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA MILLER 1414 KINNEY STREET PORTSMOUTH, OH 45662 | P-0031111 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA N FRY 4104 WHITTNER DR LAND O LAKES, FL 34639 | P-0056277 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA N MARQUEZ 7317 W CAMERON DR PEORIA, AZ 85345 | P-0026952 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA NUCKOLLS AND DARREN NUCKOLLS 2773 S KEY BISCAYNE DR GILBERT, AZ 85295 | P-0010249 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTINA OTTO<br>23125 GREATER MACK<br>ST.CLAIR SHORES, MI 48089 | P-0012018 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA P WEAVER<br>1922 WILMORE WALK DRIVE<br>CHARLOTTE, NC 28203 | P-0002261 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA PARADIS<br>85 RIVERSIDE ROAD<br>SANDY HOOK, CT 06482 | P-0030986 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA PRYOR AND JOEL PRYOR<br>3107 43RD AVE NE<br>TACOMA, WA 98422 | P-0044476 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA PULLEY<br>15591 BORGES DRIVE<br>MOORPARK, CA 93021 | P-0044502 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA R DAFOPOULOS<br>103 SWAN STREET FL 2<br>METHUEN, MA 01844 | P-0010772 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA R DAFOPOULOS<br>103 SWAN STREET FL 2<br>METHUEN, MA 01844 | P-0010927 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA R LEAVEN<br>409 TICONDEROGA ROAD<br>VIRGINIA BEACH, VA 23462 | P-0050886 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA R MOORE<br>8532 SE DUNCAN STREET<br>HOBE SOUND, FL 33455 | P-0000870 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA S NEWMAN AND HUGH E NEWMAN<br>427 WRENTHAM DRIVE<br>VACAVILLE, CA 95688 | P-0020336 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA S TWADDELL AND DENNISON J MYERS<br>1540 E. CANFIELD LN. APT.6<br>ANAHIEM, CA 92805 | P-0031366 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA STAPLE<br>14423 BOARDWALK F<br>BROWNSBORO TX 75756<br>BROWNSBORO, TX 75756 | P-0004748 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA V GARCIA<br>5527 BRAESVALLEY DR<br>HOUSTON, TX 77096 | P-0027067 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA WILL<br>1806 TRINITY WAY<br>WEST SACRAMENTO, CA 95691 | P-0023985 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTINA WOLFE AND JUSTIN WOLFE<br>PO BOX 502<br>ORCAS, WA 98280 | P-0023192 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE A AKER | P-0012543 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE A ALVAREZ<br>3329 RED LODGE DR<br>LAS VEGAS, NV 89129 | P-0036240 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE A KNAKE<br>9004 ASSEMBLY DR<br>WALKERSVILLE, MD 21793 | P-0005631 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $9,999.99 | | | | | $9,999.99 |
| CHRISTINE A LANGEVIN<br>630 BANNERMAN LANE<br>FORT MILL, SC 29715 | P-0002616 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE A MORDO<br>24 ORCHARD DRIVE<br>HUDSON, MA 01749 | P-0004235 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE A OBRIEN<br>97 BEECHWOOD RD<br>HALIFAX, MA 02338 | P-0025281 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,689.00 | | | | | $5,689.00 |
| CHRISTINE A SHEPPARD<br>907 W. MOUNT VERNON AVENUE<br>HADDONFIELD, NJ 08033 | P-0020605 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE A TYLER<br>1623 MAYFLOWER DR<br>MIDDLETON, WI 53562 | P-0010785 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE A WESLEY-PRUENTE<br>9600 HADLEY<br>OVERLAND PARK, KS 66212 | P-0034794 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| CHRISTINE B EARLY<br>222 EAST 93RD ST APT 21J<br>NEW YORK, NY 10128-3757 | P-0009163 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE B HOWARD<br>5095 LAKEVIEW DR<br>POWELL, OH 43065 | P-0052723 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE B PILNICKI<br>9301 N BELLEVIEW AVE<br>KANSAS CITY, MO 64155 | P-0013329 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE B PILNICKI<br>9301 N BELLEVIEW AVE<br>KANSAS CITY, MO 64155 | P-0013360 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE B PILNICKI<br>9301 N BELLEVIEW AVENUE<br>KANSAS CITY, MO 64155 | P-0013345 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTINE BAKAN<br>1 FLOOD CIRCLE<br>ATHERTON, CA 94027 | P-0023489 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE BAKAN<br>1 FLOOD CIRCLE<br>ATHERTON, CA 94027 | P-0023491 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE BOLOS<br>7922 W FLETCHER ST<br>ELMWOOD PARK, IL 60707-1032 | P-0051048 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE BUCKLES AND TIM BUCKLES<br>223 ELAM ST<br>GORDON, GA 31031 | P-0002390 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE BURGER AND CHRISTINE V BURGER<br>9249 S TROY AVE<br>EVERGREEN PARK, IL 60805 | P-0013610 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE BURGESS-MILLER<br>630 LENOX AVE. APT 3E<br>NEW YORK, NY 10037 | P-0034937 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE C PEELER<br>24310 BURNT HILL ROAD<br>CLARKSBURG, MD 20871 | P-0017177 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE COLBERT<br>2250 LAKE POINTE DR.<br>UNIT 604<br>LAWRENCE, KS 66049 | P-0014911 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE CUPPAGE<br>20241 BRADGATE LN<br>STRONGSVILLE, OH 44149 | P-0020283 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE CURTIS | P-0057358 | 2/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE D BOULE<br>620 TRABUE AVE<br>PUNTA GORDA, FL 33950 | P-0004294 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE D MORFORD<br>3219 GOLDENSUN AVE.<br>CALDWELL, ID 83605 | P-0020977 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE D PAUL<br>73-4422 HOLOHOLO ST<br>KAILUA KONA, HI 96740-9307 | P-0016389 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE D SIMATACOLOS<br>1106 BENTWOOD PLACE COURT<br>LOUISVILLE, KY 40207 | P-0007664 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE D WAY AND LINDA M GORES<br>10720 36TH PL N<br>PLYMOUTH, MN 55441-1403 | P-0035099 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTINE DAVENPORT<br>15845 NW MORGAN ST<br>PLATTE CITY, MO 64079 | P-0018857 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE DELACRUZ<br>8290 NW 185 TERR<br>HIALEAH, FL 33015 | P-0028102 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE E DOYLE<br>PO BOX 562<br>WINSTED, CT 06098 | P-0047501 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE E GREENWAY<br>385 ELK TRL<br>MELISSA, TX 75454 | P-0010157 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE E JOHNSON<br>240 WHITTIER AVE<br>SYRACUSE, NY 13204 | P-0036935 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE E LIRA<br>884 N 3RD AVE<br>UPLAND, CA 91786 | P-0046594 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE E PETERS AND CURT W PETERS<br>209 POTOMAC LANE<br>WINTHROP HARBOR, IL 60096 | P-0050635 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE E PETRO FELL<br>9765 WEBSTER ROAD<br>STRONGSVILLE, OH 44136 | P-0007806 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE E REGENFUSS<br>2909 CATHERINE DRIVE<br>RACINE, WI 53402-1610 | P-0013151 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE E REILLY<br>1701 NEWPORT ROAD<br># 1525<br>CROYDON, PA 19021 | P-0026448 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE E SKIADOS<br>11767 102ND STREET<br>LARGO, FL 33773 | P-0056531 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE E VALDEZ<br>16069 GRAMERCY DRIVE<br>SAN LEANDRO, CA 94578 | P-0016162 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE F ALEMAN AND CESAR L ALEMAN<br>140 MITCHELL STREET<br>COLORADO SPRINGS, CO 80916 | P-0048350 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE F KIEDA<br>5633 HAMILTON ROAD<br>PITTSBURGH, PA 15236 | P-0018343 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTINE F MANSOUR<br>24511 SUMMER NIGHTS CT<br>LUTZ, FL 33559-7920 | P-0004950 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE F MYRICK<br>54-020 KUKUNA RD<br>HAUULA, HI 96717 | P-0014929 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE FERRIGAN<br>8251 RANGER TRAIL<br>BOCA RATON, FL 33487 | P-0054500 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE G LAWS-DOUGLAS<br>855 W. JEFFERSON #70A<br>GRAND LEDGE, MI 48837 | P-0053875 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE GARRITANO AND JAMES GARRITANO<br>8611 W. STAR CIRCLE<br>LITTLETON, CO 80128 | P-0022207 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE GOODFARB<br>1637 W. ORCHID LN<br>PHOENIX, AZ 85021 | P-0005440 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE J WREN<br>5621 NORTH LACEY STREET<br>SPOKANE, WA 99208 | P-0014561 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE J ZAPP<br>6625 N. CANAL RD.<br>LOCKPORT, NY 14094 | P-0046695 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE J ZAPP<br>6625 N. CANAL RD.<br>LOCKPORT, NY 14094 | P-0046996 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE KUY<br>3977 APPLE BLOSSOM WAY<br>CARMICHAEL, CA 95607 | P-0038142 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE L AGAR<br>5080 OAKHILL RD<br>CLARKSTON, MI 48348 | P-0034261 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $511.98 | | | | | $511.98 |
| CHRISTINE L BENTLEY<br>2872 HYDE PARK DR<br>DOUGLASVILLE, GA 30135 | P-0051145 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE L CHEMELLI<br>211 NORTHERN AVENUE<br>KITTANNING, PA 16201 | P-0034149 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE L CURRIE<br>23621 92ND AVE W<br>EDMONDS, WA 98020 | P-0024345 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTINE L HUNTER<br>3717 W ANDERSON DRIVE<br>GLENDALE, AZ 85308 | P-0024047 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE L MCCLURE<br>415 MILLSTONE AVENUE<br>APT. 11<br>MANCHESTER, NH 03102 | P-0004398 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE L MUNROE<br>212 FAMOSO PLAZA<br>UNION CITY, CA 94587 | P-0028850 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CHRISTINE L OLSEN<br>80 SAPPHIRE AVE<br>CHRISTIANSBURG, VA 24073 | P-0024285 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE L OLSEN<br>80 SAPPHIRE AVE<br>CHRISTIANSBURG, VA 24073 | P-0024358 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE L OSBORNE<br>4137 HIRAM LITHIA SPRINGS RD<br>POWDER SPRINGS, GA 30127 | P-0004773 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE L STEEVES AND BRUCE J STEEVES<br>6049 CHERRELYN WAY<br>CARMICHAEL, CA 95608-0709 | P-0050533 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE L WEATHERHOLTZ<br>13000 PORTOFINO CIRCLE<br>117<br>PALM BEACH GARDE, FL 33418 | P-0032759 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE LARENE<br>P.O. BOX 15<br>CARNATION, WA 98014 | P-0041037 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $5,361.00 | | | | | $5,361.00 |
| CHRISTINE LUCAS<br>1824 S. I H -35<br>APT. 232<br>AUSTIN, TX 78704 | P-0056951 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M ANDRAE<br>3510 FOX MEADOWS DR.<br>COLLEYVILLE, TX 76034 | P-0017693 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M BODINE<br>1055 ADAMS CIRCLE<br>APARTMENT 902<br>BOULDER, CO 80303 | P-0024988 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M COOK<br>PO BOX 3552<br>HAYWARD, CA 94540 | P-0039168 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTINE M GILDEA<br>18 WAGONWHEEL WAY<br>MANSFIELD, MA 02048 | P-0012865 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M HOWARD<br>4909 W JOSHUA BLVD. 2040<br>CHANDLER, AZ 85226 | P-0004941 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M ISHERWOOD<br>PO BOX 2663<br>122 DUKES COUNTY AVE<br>OAK BLUFFS, MA 02557 | P-0033501 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M KIEFER<br>3182 KENSINGTON ROAD<br>AVONDALE ESTATES, GA 30002 | P-0005078 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M KRIENKE<br>716 - 10TH AVE<br>MENOMINEE, MI 49858 | P-0055627 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M KRIENKE<br>716 - 10TH AVE<br>MENOMINEE, MI 49858 | P-0055629 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M LINGAFELT<br>375 BRADDOCK STREET<br>JOHNSTOWN, PA 15905 | P-0032132 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M MALASPINA<br>153 MINE ROAD TRLR 82<br>HIGHLAND FALLS, NY 10928 | P-0055452 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M MILKOWSKI-FLYNN AND KYLE T FLYNN<br>11333 LAURA LANE<br>FRANKFORT, IL 60423 | P-0058037 | 7/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M MILLER<br>8081 MARVIN D LOVE FWY<br>APT 813<br>DALLAS, TX 75237 | P-0023308 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M MONLEA<br>2002 DOBIE LANE<br>SCHENECTADY, NY 12303 | P-0014516 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M NASK<br>517 RIVERDALE AVE 4C<br>YONKERS, NY 10705 | P-0053317 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M NASK<br>517 RIVERDALE AVE 4C<br>YONKERS, NY 10705 | P-0053319 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M PAYETTE<br>34526 PIOCHO CT<br>TEMECULA, CA 92592 | P-0037376 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTINE M PAYNE<br>1450 GODDARD AVENUE<br>LOUISVILLE, KY 40204 | P-0000618 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M SALONIA<br>31 FRANK APPLEGATE ROAD<br>JACKSON, NJ 08527 | P-0045060 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M SILVERSTEIN<br>30 GARDEN STREET<br>RAMSEY, NJ 07446 | P-0010623 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M STRAMA<br>2001 GAY AVENUE<br>GREENSBURG, PA 15601-5239 | P-0010016 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M WHITE<br>145 CLUBHOUSE LN.<br>NORTHBRIDGE, MA 01534 | P-0049669 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE MALIKOWSKI<br>2070 MAPLE AVENUE, #F<br>COSTA MESA, CA 92627 | P-0041644 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE MARROQUIN AND RUDY MARROQUIN ESCOBA<br>131 DELANCEY STREET<br>FLOOR 2<br>NEWARK, NJ 07105 | P-0045751 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE MILKOWSKI FLYNN AND KYLE FLYNN<br>11333 LAURA LANE<br>FRANKFORT, IL 60423 | P-0039516 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE MOOS (SLAUGHTER)<br>66 MICHAEL POINT<br>DALLAS, GA 30157 | P-0018950 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| CHRISTINE N JOSEPH<br>23302 OXNARD ST<br>WOODLAND HILLS, CA 91367 | P-0002365 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE N JOSEPH<br>23302 OXNARD ST<br>WOODLAND HILLS, CA 91367 | P-0002374 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE N KELLY<br>12 SPRING STREET<br>MADRID, NY 13660 | P-0014384 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE P HOWARD AND PAUL B HOWARD<br>6733 W FOREST VIEW LANE<br>NILES, IL 60714-4055 | P-0014089 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE PAGE<br>5624 TREESTAND COURT<br>GARNER, NC 27529 | P-0042356 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTINE PHILPITT 12510 MAYS CANYON RD GUERNEVILLE, CA 95446-9405 | P-0054197 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE R LYDON 11977 HWY 62E HENDERSON, AR | P-0030182 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE R RIPOSO 190 HARVEST LANE MT. WASHINGTON, KY 40047 | P-0002004 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE ROCKETT 1810 N. MONROE AVE. WEST ISLIP, NY 11795-1900 | P-0022456 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE S KAM AND PAMELA CHOICE 7881 GLORIA LAKE AVE SAN DIEGO, CA 92119 | P-0032986 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE S KIEKHAEFER 2255 SAM EVANS PL ASHLAND, OR 97520 | P-0046618 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $275.00 | | | | | $275.00 |
| CHRISTINE S MCGEE 5109 S. NATOMA AVE CHICAGO, IL 60638 | P-0014420 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE S SARUWATARI PO BOX 2618 PASADENA, CA 91102-2618 | P-0030690 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE SAMODIO AND FRED SAMODIO 2555 FLOSDEN ROAD SPACE 1 AMERICAN CANYON, CA 94503 | P-0015489 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE SPARICH AND CHRISTINE M SPARICH 20 SAMUEL DRIVE FLEMINGTON, NJ 08822 | P-0055853 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE STARKIE AND CHRISTINE STARKIE 1833 FILBERT ST. #5 SAN FRANCISCO, CA 94123 | P-0057781 | 3/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE T GOMEZ 14235 RIVERSIDE DRIVE APPLE VALLEY, CA 92307 | P-0055842 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE T SZOSTAKOWSKI 18738 MEADOW LANE STRONGSVILLE, OH 44136 | P-0046124 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE W FIGARI 11200 PICKFAIR DR AUSTIN, TX 78750 | P-0034633 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTINE W HARRIS<br>6375 ST. TIMOTHY'S LANE<br>CENTREVILLE, VA 20121 | P-0037879 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE WAGNER AND CHRISTINE R WAGNER<br>18755 SW 90TH AVE<br>APT 628<br>TUALATIN, OR 97062 | P-0028083 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE WALTON<br>1516 ELSON RD<br>BROOKHAVEN, PA 19015 | P-0012932 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE WASZCZAK<br>18 SCHYLER DRIVE<br>POUGHKEEPSIE, NY 12603 | P-0047710 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE Y XU<br>220 BONNER AVENUE<br>LOUISVILLE, KY 40207 | P-0028700 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $1,250.00 | | | | | $1,250.00 |
| CHRISTINE YOUNG<br>2 PURDUE DRIVE<br>DELRAN, NJ 08075 | P-0024466 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE YOUNKIN<br>59 WOODWAY ROAD<br>UNIT 7<br>STAMFORD, CT 06907 | P-0017978 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTLE A TOTTINGHAM<br>39 WOODLODGE DRIVE<br>HUNTSVILLE, TX 77320 | P-0036293 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| CHRISTOFFER N HANSEN<br>1420 NW 23RD ST.<br>CORVALLIS, OR 97330 | P-0056325 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHE CHRYSSOVERGIS<br>6392 HUGHES GLEN COURT<br>LIBERTY TOWNSHIP, OH 45011 | P-0000976 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHE M MERLIN AND CATHERINE E MERLIN<br>49 CONVERSE ST<br>WAKEFIELD, MA 01880 | P-0042699 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $2,102.93 | | | | | $2,102.93 |
| CHRISTOPHER A ANDREW<br>2390 W MULBERRY DRIVE<br>CHANDLER, AZ 85286 | P-0052273 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,351.00 | | | | | $2,351.00 |
| CHRISTOPHER A ANDREW<br>306 E STEEP MOUNTAIN DR<br>DRAPER, UT 84020-5141 | P-0052276 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,351.00 | | | | | $2,351.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER A AUDITORE<br>203 HOLMSTROM ST<br>HUTTO, TX 78634 | P-0055271 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A BALMER<br>5609 RIVER RUN<br>EL PASO, TX 79932 | P-0055413 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A BOWER AND JACQUELIN V BOWER<br>12175 STATE ROUTE 405<br>WATSONTOWN, PA 17777 | P-0008127 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A BROWN<br>510 SW 63RD AVE<br>MARGATE, FL 33068 | P-0003747 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A CHRISTIAN AND SUSAN C CHRISTIAN<br>536 FERNWOOD DRIVE<br>KINGSPORT, TN 37663 | P-0006317 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A COOK AND DARIA L COOK<br>1928 NE 28TH ST.<br>OKLAHOMA CITY, OK 73111 | P-0024157 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $5,995.00 | | | | | $5,995.00 |
| CHRISTOPHER A CZAJA<br>10105 W PINEAIRE DRIVE<br>SUN CITY, AZ 85351 | P-0040391 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A DAVIS<br>1555 W COSTILLA ST.<br>COLORADO SPRINGS, CO 80905 | P-0030091 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A FAGIO<br>PO BOX 683<br>3929 CAREY ST<br>BLUEFIELD, WV 24701 | P-0052586 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A FAGIO<br>PO BOX 683<br>3929 CAREY ST<br>BLUEFIELD, WV 24701 | P-0052818 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A FAGIO<br>PO BOX 683<br>3929 CAREY ST<br>BLUEFIELD, WV 24701 | P-0052871 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A FAGIO JR<br>PO BOX 683<br>3929 CAREY ST<br>BLUEFIELD, WV 24701 | P-0052814 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A FRANTZ-DALE<br>57 CHESTNUT ST APT 1F<br>FLORENCE, MA 01062 | P-0049911 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER A GRAHAM AND DEBBIE A GRAHAM 1420 E VINEYARD RD HAYESVILLE, NC 28904 | P-0024930 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A HAILEY SR 3101 HIGHWAY 38N BENNETTSVILLE, SC 29512 | P-0050636 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A HAINES 6519 155TH AVE SE BELLEVUE, WA 98006 | P-0044337 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A HOLDAWAY 1769 BROOKSIDE LANE VIENNA, VA 22182 | P-0048166 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A LOFTIN 1718 TOMAHWK CT VINELAND, NJ 0836 | P-0037672 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A MANIACI 409A PEVETTY DR PLANT CITY, FL 33563 | P-0036671 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A MCKAY AND NANCY D MCKAY 600 N 4TH STREET APT 421 PHOENIX, AZ 85004 | P-0004642 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A OVERSTREET 4327 S STAGE RD MEDFORD, OR, 97501 | P-0023606 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A PIERCE 6511 KENTDALE COURT CHARLOTTE, NC 28270 | P-0002557 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A PIERCE AND LAURA C PIERCE 10287 QUAIL WAY WESTMINSTER, CO 80021 | P-0027240 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A PLAMBECK 29803 LEWIS RD MILLSBORO, DE 19966 | P-0024962 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A RUIZ 3625 UP RIVER RD #20 CORPUS CHRISTI, TX 78408 | P-0001442 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A VOWLES 1777 NORTH 350 WEST LAYTON, UT 84041 | P-0026284 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER A WAGES 3515 ARLENE ST APT G201 BRANSON, MO 65616 | P-0019864 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A YOUNG 13690 STONEHENGE CIRCLE PICKERINGTON, OH 43147 | P-0045056 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A YOUNG AND MARY K YOUNG 13690 STONEHENGE CIRCLE PICKERINGTON, OH 43147 | P-0044826 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER ARROYO AND AMY L PETERS 111 CATHEDRAL AVENUE PROVIDENCE, RI 02908 | P-0008902 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER B CALDWELL 3725 ENSIGN RD NE APT 7-202 OLYMPIA, WA 98506 | P-0028825 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER B COLLETT 46 BANCROFT LN HAINESPORT, NJ 08036 | P-0045409 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER B COLLETT AND KARI A COLLETT 46 BANCROFT LN HAINESPORT, NJ 08036 | P-0045403 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER B LOCKWOOD AND SABRINA D LOCKWOOD 23015 WAPITI WAY CALIFORNIA, MD 20619 | P-0015275 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER B MILES 960 BLUEBELL CIRCLE JOLIET, IL 60431 | P-0027003 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER B MYERS 1618 C AVE. NEW CASTLE, IN 47362-2730 | P-0056088 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER B ROMEL 4114 TAMBOR ROAD SAN DIEGO, CA 92124 | P-0035119 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| CHRISTOPHER BEEKMAN 348 LUKE MEADOW LN CARY USA, NC 27519 | P-0058015 | 6/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER BRENNER 712 SOUTH ASHLAND AVE LA GRANGE, IL 60525 | P-0041198 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER BRENNER<br>712 SOUTH ASHLAND AVE<br>LA GRANGE, IL 60525 | P-0041394 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CHRISTOPHER BURDETT<br>11010 N DEER DRIVE<br>WOODWAY, WA 98020 | P-0028359 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER BURDETT<br>11010 N DEER DRIVE<br>WOODWAY, WA 98020 | P-0028360 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER BURDETT<br>11010 N DEER DRIVE<br>WOODWAY, WA 98020 | P-0028362 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER BYRLEY AND KELLY BYRLEY<br>4004 PINEDALE DRIVE<br>NOTTINGHAM, MD 21236 | P-0033519 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER C BABB AND TRACY L BABB<br>8501 CANDELARIA DR<br>AUSTIN, TX 78737 | P-0013841 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER C BUDDENDORFF<br>116 FOREST POINT LANE<br>LONGWOOD, FL 32779 | P-0024904 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER C CHICHY AND KAREN L CHICHY<br>617 FIRE TOWER ROAD<br>GLEN CAMPBELL, PA 15742 | P-0017007 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $72.76 | | | | | $72.76 |
| CHRISTOPHER C CHICHY AND KAREN L CHICHY<br>617 FIRE TOWER ROAD<br>GLEN CAMPBELL, PA 15742 | P-0017011 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $26.75 | | | | | $26.75 |
| CHRISTOPHER C MCKEEN<br>4216 ARCHIBALD WAY<br>RALEIGH, NC 27616 | P-0035823 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER C MOSES<br>101 E MANOA RD<br>HAVERTOWN, PA 19083 | P-0056546 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER C POPE<br>7734 ABBOTSINCH COURT<br>CHARLOTTE, NC 28269 | P-0023214 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER C POPE<br>7734 ABBOTSINCH COURT<br>CHARLOTTE, NC 28269 | P-0023219 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER C POPE<br>7734 ABBOTSINCH COURT<br>CHARLOTTE, NC 28269 | P-0023224 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER C POPE<br>7734 ABBOTSINCH COURT<br>CHARLOTTE, NC 28269 | P-0023230 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER CADENA<br>37733 RUSHING WIND CT<br>MURRIETA, CA 92563 | P-0032040 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER CALVETTI AND MINERVA CALVETTI<br>1006 W TALCOTT RD<br>PARK RIDGE, IL 60068 | P-0014508 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER CARHART<br>POBOX 815<br>KEYPORT, NJ 07735 | P-0028119 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER CRAIG<br>PO BOX 1145<br>LIVINGSTON, AL 35470 | P-0014098 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER CRAIG<br>PO BOX 1145<br>LIVINGSTON, AL 35470 | P-0026511 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D BREEDEN<br>6915 67TH ST. APT 314<br>KENOSHA, WI 53142 | P-0032486 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $15,097.73 | | | | | $15,097.73 |
| CHRISTOPHER D CASANOVA AND SANDRA L ROWE<br>201 S. GREENFIELD RD. #315<br>MESA, AZ 85206 | P-0003579 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D COY AND CHRISTOPHER D COY<br>1316<br>LAPORTE AVE<br>FORT COLLINS, CO 80521 | P-0008384 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D DAVIS<br>8210 WESTBOURNE DR<br>CHARLOTTE, NC 28216 | P-0001975 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D DAWSON<br>1817 MARLENE DRIVE<br>EULESS, TX 76040 | P-0009935 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D FULTZ<br>2509 EWELL DR<br>LEAGUE CITY, TX 77573 | P-0002407 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D GWYN<br>10013 3RD AVE SW<br>SEATTLE, WA 98146-3804 | P-0018008 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D HALL<br>6215 SOUTH EVANS AVENUE<br>APARTMENT 2<br>CHICAGO, IL 60637 | P-0010204 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER D HILDRETH AND ILDIKO A HILDRETH 1161 WAYZATA BLVD E #226 WAYZATA, MN 55391-1935 | P-0046979 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $610,000.00 | | | | | $610,000.00 |
| CHRISTOPHER D HILDRETH AND ILDIKO A HILDRETH 1161 WAYZTA BLVD E #226 WAYZATA, MN 55391-0193 | P-0046913 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D JAYMES 3708 FOREST COURT CINCINNATI, OH 45211 | P-0043334 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D JENNINGS 71 CIMARRON VALLEY DRIVE LITTLE ROCK, AR 72212 | P-0038913 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D LATORELLA 13 WHITTIER PLACE HAVERHILL, MA 01832 | P-0006484 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D MORLEY 12428 HORSESHOE BEND CIRCLE CLARKSBURG, MD 20871 | P-0051922 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| CHRISTOPHER D MORLEY 12428 HORSESHOE BEND CIRCLE CLARKSBURG, MD 20871 | P-0051938 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| CHRISTOPHER D MORLEY 12428 HORSESHOE BEND CIRCLE CLARKSBURG, MD 20871 | P-0051956 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHRISTOPHER D OLANDER-WATERS 12001 CLACKMANNAN DR AUSTIN, TX 78754 | P-0036005 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D PIKE 21040 SHEARER AVE CARSON, CA 90745 | P-0024184 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CHRISTOPHER D RODKEY 237 W. MAIN ST. DALLASTOWN, PA 17313 | P-0045605 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D ROTTLER AND MICHELE M CHOINIERE 469 NORTH STREET BURLINGTON, VT 05401 | P-0044387 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D ROTTLER AND MICHELE M CHOINIERE 469 NORTH STREET BURLINGTON, VT 05401 | P-0044388 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER D SLOVER<br>2351 OSPREY WOODS CIRCLE<br>ORLANDO, FL 32820 | P-0030283 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D SNYDER<br>12220 N WOODRIDGE CT<br>DUNLAP, IL 61525 | P-0009791 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D STELLMACHER<br>505 EAST 6TH STREET<br>UNIT 807<br>CHARLOTTE, NC 28202-3131 | P-0000886 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D SWITT<br>2519 W 550 S<br>LAFAYETTE, IN 47909 | P-0018414 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D WARD<br>808 PIERSON DRIVE<br>CHARLOTTE, NC 28432 | P-0034406 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER DADAIAN<br>46 S 2ND AVE<br>MINE HILL, NJ 07803 | P-0044136 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER DAY<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043736 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CHRISTOPHER DE WOLFE<br>2727 CASTLECOVE DRIVE<br>GRAND PRAIRIE, TX 75052 | P-0055644 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER DOYLE AND KAREN E BRACEY<br>1807 SOUTHRIDGE DR<br>DENTON, TX 76205 | P-0021067 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER DUNN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044074 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CHRISTOPHER D'URSO<br>88 EASTERN STATES PARKWAY<br>SOMERVILLE, NJ 08876 | P-0008759 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER E DUNN<br>838 ARBOR GATE LANE<br>LAWRENCEVILLE, GA 30044 | P-0003695 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER E DUNN<br>838 ARBOR GATE LANE<br>LAWRENCEVILLE, GA 30044 | P-0057368 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER E DUNN<br>838 ARBOR GATE LANE<br>LAWRENCEVILLE, GA 30044 | P-0057501 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER E EDELBROCK AND JERI E EDELBROCK 6953 E PINNACLE PASS PL PRESCOTT VALLEY, AZ 86315 | P-0014143 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER E EDELBROCK AND JERI E EDELBROCK 6953 E> PINNACLE PASS PL PRESCOTT VALLEY, AZ 86315 | P-0014052 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER E EVERETT 19087 SW BARFIELD RD BLOUNTSTOWN, FL 32424-3901 | P-0001681 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER E EVERETT 19087 SW BARFIELD RD BLOUNTSTOWN, FL 32424 | P-0022496 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER E FOGLE 706 W WINDSOR CT COEUR D ALENE, ID 83815 | P-0013444 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER E ROLLINGS 418 BLACK MOUNTAIN RD JACKSON, NH 03846 | P-0030540 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER E SALEM 139 KINGSTON COURT MADISON, NJ 07940 | P-0046742 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER E SNYDER 6532 E 15TH ST TULSA, OK 74112 | P-0000774 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER ECCLES AND CELIA NIETO 1315 TEMPO ST. HENDERSON, NV 89052 | P-0041876 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER EMMER PO BOX 758 CARSON, WA 98610 | P-0028595 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CHRISTOPHER EMMONS 1 BIRCHALL LANE SIMPSONVILLE, SC 29681 | P-0055051 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER F PERRY 4903 SHELBURNE COURT JEFFERSON, MD 21755 | P-0027927 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER F PERRY 4903 SHELBURNE COURT JEFFERSON, MD 21755 | P-0027929 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER F PORCELLI 184 W BAY CEDAR CIR JUPITER, FL 33458 | P-0002095 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER FLOUDIOTIS<br>8 PALMETTO AVE.<br>MARLTON, NJ 08053 | P-0009963 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER FLOUDIOTIS<br>8 PALMETTO AVE.<br>MARLTON, NJ 08053 | P-0009982 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER G AVERETT<br>11266 SOUTH ADAMS AVE<br>YUMA, AZ 85365 | P-0035541 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CHRISTOPHER G BAKER<br>1604 DEXTER ST<br>DURHAM, NC 27701 | P-0020123 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER G CHAVEZ AND JACQUELINE M RICO-CHAVEZ<br>1221 BEETHOVEN CT<br>VIRGINIA BEACH, VA 23454 | P-0042741 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER G COTTRELL<br>13814 COPELAND OAKS BLVD<br>CYPRESS, TX 77429 | P-0003972 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER G COTTRELL<br>13814 COPELAND OAKS BLVD<br>CYPRESS, TX 77429 | P-0003982 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER G COTTRELL<br>13814 COPELAND OAKS BLVD<br>CYPRESS, TX 77429 | P-0003988 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER G ENGLAND<br>6 TWIN PONDS COURT<br>NEW FAIRFIELD, CT 06812 | P-0030103 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER G HILL<br>1201 ADAMS ST APT 603<br>HOBOKEN, NJ 07030 | P-0006986 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER G MAEGER<br>8110 FOREST PARK DRIVE<br>PARKVILLE, MO 64152 | P-0024106 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER G STAFF<br>PO BOX 82551<br>PORTLAND, OR 97282 | P-0056020 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| CHRISTOPHER H BROOKS<br>2923 BROAD ST. NW<br>ROANOKE, VA 24012 | P-0010169 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER H COLEE AND CRYSTAL COLEE<br>516 TOWNE LAKE DR<br>MONTGOMERY, AL 36117 | P-0019615 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER H DINKEL AND KATRINA M WEIGER 3609 JOHN SIMMONS CT FREDERICK, MD 21704 | P-0019475 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER H HEARD 1734 SEWELL MILL RD NEWNAN, GA 30263 | P-0014008 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER HARRISON 3803 BUTTON GATE CT LITHONIA, GA 30038 | P-0035731 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER HEISE 350 EVERGREEN RD JENKINTOWN, PA 19046 | P-0029067 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER HEISE 350 EVERGREEN RD JENKINTOWN, PA 19046 | P-0029072 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER HEISE 350 EVERGREEN RD JENKINTOWN, PA | P-0029076 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER HINES 1840 HELLAMS CIR GRAY COURT, SC 29645 | P-0029089 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $24,600.00 | | | | | $24,600.00 |
| CHRISTOPHER HOLLAND PO BOX 6662 GREENVILLE, SC 29606 | P-0040532 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $40,601.78 | | | | | $40,601.78 |
| CHRISTOPHER HOLT 766 E MAIN ST COPPELL, TX 75019 | P-0057724 | 3/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER HORNER AND KIMBERLY S HORNER PO BOX 606 ELLENSBURG, WA 98926 | P-0022030 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER I MASTERS 12603 CHESAPEAKE BAY DR LOUISVILLE, KY 40245 | P-0032655 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER I PALMER 4101 QUAIL NEST COURT SAINT CLOUD, FL 34772 | P-0040869 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J ANDERSON 417 RAGING RIVER RD MASON, MI 48854 | P-0021998 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J BARNES 1930 W.SAN MARCOS BLVD,. SPACE 366 SAN MARCOS, CA 92078 | P-0018796 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER J BENNES<br>PO BOX 234298<br>ENCINITAS, CA 92023 | P-0022609 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J BORDOVSKY AND CHRISTOL J BORDOVSKY<br>1463 CANYON BROOK<br>SAN ANTONIO, TX 78248 | P-0007721 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J BORDOVSKY AND CHRISTOL J BORDOVSKY<br>1463 CANYON BROOK<br>SAN ANTONIO, TX 78248 | P-0007732 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J BORDOVSKY AND CHRISTOL J BORDOVSKY<br>1463 CANYON BROOK<br>SAN ANTONIO, TX 78248 | P-0007866 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J BOTILLER AND CHRISTOPHER BOTILLER<br>12915 SEDGE CT.<br>SAN DIEGO, CA 92129 | P-0048971 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J BOTTOM<br>1325 N PARK AVE<br>EUGENE, OR 97404 | P-0009837 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J BRANDSTETTER<br>6424 RANCHO SANTA FE DR<br>LAS VEAS, NV 89130 | P-0032496 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J BRASEL<br>2426 5TH STREET<br>EAST MOLINE, IL 61244 | P-0016039 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J BULLION<br>5700 WESTVIEW RD<br>AUSTIN, TX 78749 | P-0048840 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J BURKE<br>11017 DEEP BROOK DR<br>AUSTIN, TX 78726 | P-0044434 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J BURKE<br>11017 DEEP BROOK DR<br>AUSTIN, TX 78726 | P-0044488 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J BUSSI<br>57 MIRY BROOK ROAD<br>HAMILTON, NJ 08690 | P-0005960 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J CAMPBELL<br>112 EDGEVIEW DRIVE<br>HENDERSONVILLE, TN 37075 | P-0013554 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER J CARLSON<br>2143 NW PETTYGROVE STREET<br>PORTLAND, OR 97210 | P-0053926 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J CHING<br>9709 W OLYMPIC BLVD APT 2<br>BEVERLY HILLS, CA 90212 | P-0031850 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $23,347.88 | | | | | $23,347.88 |
| CHRISTOPHER J CORREA<br>2148 S. VAN NESS AVE<br>SANTA ANA, CA 92707 | P-0020464 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J DANE<br>54 FOX RUN RD<br>NORWALK, CT 06850 | P-0009470 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J DAVIS<br>875 N RIVER ROCK DRIVE<br>BELGRADE, MT 59714 | P-0001952 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J EBERHARDT<br>4989 GENESEE ST APT 713<br>CHEEKTOWAGA, NY 14225 | P-0036462 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J FALLUCCA<br>6905 CLEATON ROAD<br>UNIT Q191<br>COLUMBIA, SC 29206 | P-0021018 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J FISCHER<br>17106 KESWICK ST<br>LAKE BALBOA, CA 91406 | P-0020836 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J FRANK<br>78 WESTERLY RD<br>PRINCETON, NJ 08540 | P-0006874 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J GUTTORMSSON AND ELIZABETH C GUTTORMSSON<br>10113 MEADE CT.<br>WESTMINSTER, CO 80031 | P-0050950 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J HAAS<br>379 BETHEL CHURCH ROAD<br>LIGONIER, PA 15658 | P-0019587 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J HAAS<br>379 BETHEL CHURCH ROAD<br>LIGONIER, PA 15658-2074 | P-0019596 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J HARRIS<br>14543 31ST AVE NE<br>SHORELINE, WA 98155 | P-0018142 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J HELIE<br>17421 THUNDERBIRD HILLS RD<br>NEWALLA, OK 74857 | P-0038152 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER J HENNEFORTH 10440 DELWOOD PL. POWELL, OH 43065 | P-0000214 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J HERBERT AND NANCY E WELCH 2105 E VAUGHN STREET TEMPE, AZ 85283 | P-0018969 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J HERRO 13988 EAST GERONIMO ROAD SCOTTSDALE, AZ 85259 | P-0006723 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CHRISTOPHER J HUGHES 1923 ASCOT TERR NW ACWORTH, GA 30102 | P-0030774 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J JOFFE 1015 E QUAIL PARK DR UNIT# G MURRAY, UT 84117 | P-0021213 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J KINCAID AND MARY B KINCAID 7 RIVERBEND PLACE WASHINGTON, MO 63090 | P-0027427 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J KOPECKY 67 BLACKLAND RD NW ATLANTA, GA 30342 | P-0009629 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J LAURAITIS 3015 ANDORRA WAY OCEANSIDE, CA 92056 | P-0056419 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J LEVA 17 WALLACE ST BOISE, ID 83705 | P-0027790 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHRISTOPHER J LOBBAN 4275 TYLER CIR N ST PETERSBURG, FL 33709 | P-0000377 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J MAINO 11026 NEWFIELD DR FORT MILL, SC 29707 | P-0013412 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J MARTIN AND DANA L FRIEND 1524 CASTLE CT MORGANTOWN, WV 26508 | P-0032841 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J MASAITIS 1628 POTOMAC AVE SE WASHINGTON, DC 20003 | P-0042898 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $65.46 | | | | | $65.46 |
| CHRISTOPHER J MCCANN 9109 MASON DRIVE DENHAM SPRINGS, LA 70726 | P-0050406 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER J MCGOWNE<br>9141 E. MANSFIELD AVE<br>DENVER, CO | P-0039545 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J MCGOWNE<br>9141 E. MANSFIELD AVE<br>DENVER, CO 80237 | P-0039550 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J MEYER<br>5937 WERK RD<br>CINCINNATI | P-0004169 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J MOORE<br>959 DAVIES AVE<br>AKRON, OH 44306 | P-0040514 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J MUELLER<br>4179 EWELL RD<br>VIRGINIA BEACH, VA 23455 | P-0010156 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J MULLINS<br>7580 OAK LEAF DRIVE<br>SANTA ROSA, CA 95409 | P-0035118 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J NOE<br>108 EAGLE POINT LOOP<br>OXFORD, MS 38655 | P-0039573 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J PEREZ<br>6113 ASHLEYLYNN COURT<br>DUBLIN, OH 43016 | P-0000218 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $3,100.00 | | | | | $3,100.00 |
| CHRISTOPHER J PIUS AND CHRISTINA L PIUS<br>521 REDBERRY LANE<br>SAINT JOHNS, FL 32259 | P-0017099 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J POOLE<br>802 SPRING MEADOW COURT<br>SIMPSONVILLE, SC 29680 | P-0038567 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J QUIRK<br>1063 MERCY ST.<br>MOUNTAIN VIEW, CA 94041 | P-0016157 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J SCAFIDI AND THERESA L SCAFIDI<br>804 AGORA ROAD NE<br>RIO RANCHO, NM 87124 | P-0011117 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| CHRISTOPHER J SCHILLING<br>899 GREEN ST APT 505<br>SAN FRANCISCO, CA 94133 | P-0036624 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHRISTOPHER J SKLENICKA<br>124 E MAIN ST<br>NEW LONDON, OH 44851 | P-0049835 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER J SOLIS<br>53 GLENVIEW DRIVE<br>SAN FRANCISCO, CA 94131 | P-0018002 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J TERRY<br>6701 CENTERVILLE CT<br>WHITSETT, NC 27377 | P-0019579 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J TRIVOLIS<br>271 E. WHITEHALL STREET<br>MERIDIAN, ID 83642 | P-0007185 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J TWIGG<br>216 3RD AVENUE<br>MELBOURNE BEACH, FL 32951 | P-0006510 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J WALTERS AND CHRIS<br>114 PAYNE HILL RD<br>CLAIRTON, PA 15025 | P-0006876 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J YOUNG<br>1910 ARDMORE AVE.<br>HERMOSA BEACH, CA 90254 | P-0036130 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J YOUNG<br>1910 ARDMORE AVE.<br>HERMOSA BEACH, CA 90254 | P-0036131 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J YOUNG<br>1910 ARDMORE AVE.<br>HERMOSA BEACH, CA 90254 | P-0036132 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J ZAHNE<br>242 VIRGINIA DRIVE<br>BRICK, NJ 08723 | P-0053624 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER JACKSON<br>5517 W 108TH PL<br>OAK LAWN, IL 60453 | P-0006439 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER JARAMILLO<br>PO BOX 738<br>NORRISTOWN, PA 19401 | P-0030641 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER K BROWN<br>22 ALLENS TRAIL<br>GROTON, MA 01450 | P-0022349 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER K GOMPF<br>4247 US HWY 42<br>CARDINGTON, OH 43315 | P-0000990 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER KOSHERZENKO<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044051 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER L BALMER<br>125 HOLLOW OAK TRAIL<br>EDGEWATER, FL 32141 | P-0001208 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L BALMER<br>125 HOLLOW OAK TRAIL<br>EDGEWATER, FL 32141 | P-0001215 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L BENEFIELD<br>916 BIGHORN DRIVE<br>BARSTOW, CA 92311 | P-0029532 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L BLANK<br>7516 DOGWOOD LANE<br>HANOVER, MD 21076 | P-0019488 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L BROWN<br>142 MELLERAY CT<br>VILLA RICA, GA 30180 | P-0023397 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L BROWN<br>142 MELLERAY CT<br>VILLA RICA, GA 30180 | P-0023405 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L CRAIG<br>PO BOX 1145<br>LIVINGSTON, AL 35470 | P-0029908 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L CRAIG<br>PO BOX 1145<br>LIVINGSTON, AL 35470 | P-0034427 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L CROSS<br>228 CASTLEBERRY RD<br>GREENBRIER, AR 72058 | P-0029381 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L DIONNE<br>P.O. BOX 2842<br>APPLE VALLEY, CA 92307 | P-0025455 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L DONNELLY AND SHERYL L DONNELLY<br>299 ALPINE FALLS DRIVE<br>FOLSOM, CA 95630 | P-0027629 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L FLOYD<br>204 CAROLYN COURT<br>HENDERSON, NC 27536 | P-0048168 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L GILLESPIE<br>533 N FLAT ROCK CIR<br>AURORA, CO 80018 | P-0013328 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L GILMER AND DEBRA K GILMER<br>5750 PRELUDE LN<br>CARMEL, IN 46033 | P-0010386 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER L HATCHER 412 BLACKBIRD WAY HAMPTON, GA 30228 | P-0035831 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L HYATT AND HEATHER D HYATT 1813 ALBERTA LANE WINDER, GA 30680 | P-0002529 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L HYBERTSON AND KARI A HYBERTSON 7200 W 61ST ST SIOUX FALLS, SD 57106 | P-0011509 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L JACKSON 4853 FAWN RIDGE CANANDAIGUA, NY 14424 | P-0022509 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L MABRY 6395 STONEBRIDGE ST COLUMBUS, OH 43229 | P-0054774 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L MADRIL AND CHRISTY L MADRIL 18425 93RD STREET SOUTHEAST SNOHOMISH, WA 98290 | P-0043180 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L ODINET AND KATHERINE L ODINET 830 E BAYOU PKWY LAFAYETTE, LA 70508 | P-0024867 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L ODINET AND KATHERINE L ODINET 830 EAST BAYOU PKWY LAFAYETTE, LA 70508 | P-0024762 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L O'REAR 1368 E. ANNA DR. CASA GRANDE, AZ 85122 | P-0003570 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| CHRISTOPHER L PAPAZIAN 2115 ROOSEVELT AVENUE BURLINGAME, CA 94010 | P-0015449 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L PRZEKOP 42 VISTA DRIVE NANTICOKE, PA 18634 | P-0048371 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L RICH 1333 WINFIELD DRIVE SWARTZ CREE, MI 48473 | P-0051916 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L RISHELL 7925 TALL CEDARS LANE BRIDGEWATER, VA 22812 | P-0048065 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER L SCHEDLER<br>361 MIDFIELD DR.<br>ELLENSBURG, WA 98926 | P-0021808 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L SHAFFER<br>20 SAWYER LN<br>MIDDLETON, MA 01949 | P-0042112 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L TRAUSE<br>301 COLUMBUS AVENUE<br>HASBROUCKHEIGHTS, NJ 07604 | P-0023731 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L TRAUSE<br>301 COLUMBUS AVENUE<br>HASBROUCKHEIGHTS, NJ 07604 | P-0023733 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L VANHOOSE<br>3441 HIGHWAY 32<br>LOUISA, KY 41230 | P-0001567 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L WILKINS<br>12111 N ROXBORO RD<br>DURHAM, NC 27572 | P-0001059 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER LANE<br>491 ALLANA CT.<br>STONE MTN<br>USA, GA 30087 | P-0004446 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER LATHAN<br>403 PATTON STREET<br>BUTLER, AL 36904 | P-0017378 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M ATKINSON<br>1726 TOLEDANO ST.<br>NEW ORLEANS, LA 70115 | P-0026535 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M CARBY AND DEANNA L CARBY<br>64 E. MEADOW<br>CORTLAND, IL 60112 | P-0033662 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M CARRIGAN<br>1628 STREAM VALLEY OVERLOOK<br>SEVERN, MD 21144 | P-0046178 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M CAVALUZZI<br>1515 AIDEN DRIVE<br>WOODBRIDGE, VA 22191 | P-0028104 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| CHRISTOPHER M COWLEY<br>109 N EDISON ST<br>ARLINGTON, VA 22203 | P-0043101 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M DESIDERIO<br>4220 E 102ND AVE<br>CROWN POINT, IN 46307 | P-0038269 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER M EDWARDS 7735 S MERRILL AVE CHICAGO, IL 60649 | P-0009795 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M FILIPPONE 950 WAREHOUSE ROAD #50112 ORLANDO, FL 32803 | P-0013363 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M GABRIEL AND KELLEY R GABRIEL 18630 LANDRUM POINT LANE SPRING, TX 77388 | P-0045267 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M GABRIEL AND KELLEY R GABRIEL 18630 LANDRUM POINT LANE SPRING, TX 77388 | P-0045274 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M GRAY 1066 SPRINGFIELD DR WALNUT CREEK, CA 94598 | P-0027541 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M INGSTRUM AND JENNIFER R INGSTRUM 7261 TIN STAR DRIVE FORT WORTH, TX 76179 | P-0002570 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| CHRISTOPHER M JULIANO 28 CAMBRIDGE CT MIDDLETOWN, CT 06457 | P-0053564 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHRISTOPHER M LEVACK 22895 BROADLEAF LAKE FOREST, CA 92630-5430 | P-0027232 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M MOYDELL 13955 CREIGHTON RD CONROE, TX 77302 | P-0009625 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M MOYDELL AND COLTON C MOYDELL 13955 CREIGHTON RD CONROE, TX 77302 | P-0009614 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M MURR 12 CHERRY CIRCLE GROTON, CT 06340 | P-0007231 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M PUFPAF 59 MONTELL ST OAKLAND, CA 94611 | P-0050398 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M QUINN AND MADELINE M QUINN 38846 N DEEP LAKE RD LAKE VILLA, IL 60046 | P-0018247 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER M RYSER AND DEBRA K RYSER 6224 E 129TH STREET GRANDVIEW, MO 64030 | P-0008094 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M VEITH 1419 WILEY STREET HOLLYWOOD, FL 33020 | P-0011919 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| CHRISTOPHER M WARNER 4850 NARRAGANSETT AVE #13 SAN DIEGO, CA 92107 | P-0020212 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M WAWACK 10 WASHINGTON GREEN APT 301 EAST WALPOLE, MA 02032 | P-0006938 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M WAWACK 10 WASHINGTON GREEN APT 301 EAST WALPOLE, MA 02032 | P-0006940 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M WRAY 1048 TIA DRIVE BETHLEHEM, GA 30620 | P-0008062 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER MADDEN 46 WESTCOTT RD HOPEDALE, MA 01747 | P-0027608 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER MALSON 58 SHADY PINES AVE SPRINGBORO, OH 45066 | P-0003710 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER MALSON 58 SHADY PINES AVE SPRINGBORO, OH 45066 | P-0003712 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER MATSUDA 6 BERNARD CT BUFFALO GROVE, IL 60089 | P-0023080 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER MCCABE 2121 S SIERRA VISTA DRIVE TEMPE, AZ 85282 | P-0007101 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER MINNUCCI 1072 E BROADWAY MILFORD, CT 06460 | P-0020576 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER N D'AMICO AND TAMI D D'AMICO 93 OAK GROVE DRIVE BREWER, ME 04412-1269 | P-0004645 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER N FREY<br>235 BROOKFIELD PL<br>ROSWELL, GA 30075 | P-0016003 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER N FREY<br>235 BROOKFIELD PL<br>ROSWELL, GA 30075 | P-0016065 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER N GARCIA<br>514 STEPHENSON ST<br>DURYEA, PA 18642 | P-0010179 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER N WISE<br>302 BUTLER ROAD<br>SAXONBURG, PA 16056 | P-0043376 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER NILSEN<br>3248 MOUNT RAINIER DRIVE<br>SAN JOSE, CA 95127 | P-0015412 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER O OJOMON<br>11334 SW 169TH ST.<br>MIAMI, FL 33157 | P-0003130 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER P BOULAIS<br>164 IRISH WAY<br>PISMO BEACH, CA 93449 | P-0019109 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER P COBB<br>7600 DILLEY ROAD<br>DAVISBURG, MI 48350 | P-0037384 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER P COBB<br>7600 DILLEY ROAD<br>DAVISBURG, MI 48350 | P-0037385 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER P COOK<br>1702 RIVERSIDE DR.<br>TREN, NJ 08618 | P-0004164 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER P EDENS AND TERI L EDENS<br>1775 16TH ST<br>CUYAHOGA FALLS, OH 44223 | P-0004078 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER P GORMAN AND CHERYL L HOLTZ-GORMAN<br>20424 WEST ASHLEY ROAD<br>RAYMONDVILLE, MO 65555-9196 | P-0040769 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER P GRIPPA<br>3239 LYNWOOD DRIVE<br>BROOKHAVEN, GA 30319 | P-0016903 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $4,242.00 | | | | | $4,242.00 |
| CHRISTOPHER P GRIPPA<br>3239 LYNWOOD DRIVE<br>BROOKHAVEN, GA 30319 | P-0027487 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $4,242.00 | | | | | $4,242.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER P KELEHER 6007 FAIRVIEW AVENUE DOWNERS GROVE, IL 60516 | P-0022687 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER P PORTO 4930 O BAR ROAD SARASOTA, FL 34241 | P-0016765 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER P RICCI 20650 4TH STREET, APT 2 SARATOGA, CA 95070 | P-0019197 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER P RICCI 20650 4TH STREET, APT 2 SARATOGA, CA 95070 | P-0019200 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER P RICCI 20650 4TH STREET, APT 2 SARATOGA, CA 95070 | P-0021141 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER P ROUSER 140 CHESHIRE CT GOODLETTSVILLE, TN 37072 | P-0021611 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER P ROZUM 227 GARDEN STREET WETHERSFIELD, CT 06109 | P-0055078 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER P THOMPSON 2420 MERRIT DR CARSON CITY, NV 89701 | P-0046634 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER P WESLEY 9479 ATCHISON CT WEST CHESTER, OH | P-0003331 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER PARKER-SWAIN 1466 TALLAC ST NAPA, CA 94558 | P-0017791 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER PEDERSEN C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043561 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CHRISTOPHER PERKINS 15119 CAVALIER RISE TRUCKEE, CA 96161 | P-0047749 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER PHELPS 11005 HARVEST DANCE WAY SAN DIEGO, CA 92127 | P-0025460 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER PLUMLEY 7640 HARMANS RD HANOVER, MD 21076 | P-0016763 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER R BUTDORF<br>3403 30TH AVE SW<br>SEATTLE, WA 98126 | P-0021297 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHRISTOPHER R CAIN<br>304 S 4TH ST<br>LABELLE, MO 63447 | P-0040697 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER R COLLINS<br>673 CONSTELLATION SQ SE<br>UNIT G<br>LEESBURG, VA 20175 | P-0044282 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER R FULMER<br>2879 COLUMBIA DRIVE<br>OCEANSIDE, CA 92056 | P-0037813 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHRISTOPHER R GALEWSKI<br>W20536 MCKEETH DRIVE<br>GALESVILLE, WI 54630 | P-0047618 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER R IRISH<br>95 WINTER STREET<br>CLAREMONT, NH 03743 | P-0006447 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER R JENNINGS<br>85 SPRING VALLEY<br>IRVINE, CA 92602 | P-0020472 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER R LAW AND DONNA J LAW<br>2155 W 700 S #44<br>UNIT 44<br>CEDAR CITY, UT 84720 | P-0011935 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER R MESERVEY<br>3078 LIMEKILN PIKE<br>GLENSIDE, PA 19038 | P-0055466 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER R MILLER<br>239 13TH AVE PL NW APT 2<br>HICKORY | P-0003455 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| CHRISTOPHER R MILLER<br>8212 COLUMBIA DR.<br>TYLER, TX 75703 | P-0048749 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER R MOONAN AND STEPHANIE A FABELA<br>2518 GROVE AVE<br>CORONA, CA 92882 | P-0026296 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER R SAUNDERS AND VICTORIA R SAUNDERS<br>P.O. BOX 74<br>NORTH GRANBY, CT 06060 | P-0038038 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER R SCHILDZ 10811 GRANTVIEW FOREST CT. ST. LOUIS, MO 63123 | P-0032374 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER R SCHILDZ 10811 GRANTVIEW FOREST CT. ST. LOUIS, MO 63123 | P-0032380 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER R SCHILDZ 10811 GRANTVIEW FOREST CT. ST. LOUIS, MO 6323 | P-0032387 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER R SINGH 3357 HAYGROUND WAY SACRAMENTO, CA 95835 | P-0013649 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| CHRISTOPHER ROBERTSON 3 HICKORY TRACRE DR #307 JUSTICE, IL 60458 | P-0053302 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER ROSBOUGH PO BOX 22016 SEATTLE, WA 98122 | P-0055683 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER S GUNDERSON 517 WILTON RD TOWSON, MD 21286 | P-0022800 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER S HOLBERT 1955 FM 546 MCKINNEY, TX 75069 | P-0012026 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER S LAWRENCE 1704 WILLOUGHBY DR BUFORD, GA 30519 | P-0041059 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER S MANNIS 1076 HWY 153 ALMYRA, AR 72003 | P-0039939 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CHRISTOPHER S MANNIS 1076 HWY 153 ALMYRA, AR 72003 | P-0039970 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CHRISTOPHER S MARTIN AND PATRICIA A MARTIN 1044 E. BAYVIEW BLVD. NORFOLK, VA 23503 | P-0011829 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER S MILLER 700 W LA VETA AVE Q2 ORANGE, CA 92868 | P-0020976 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER S PANG 3030 LAKIMAU ST HONOLULU, HI 96815 | P-0034441 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER S ROBERTSON AND JENNIFER F ROBERTSON<br>4448 COUNTY ROUTE 21<br>CAMERON, NY 14819 | P-0033390 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER S SOPHER<br>2842 RIVER BIRCH DRIVE<br>SUGAR LAND, TX 77479 | P-0021543 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER S TUTUNJIAN<br>7639 MARY ELLEN AVE<br>NORTH HOLLYWOOD, CA 91605 | P-0054712 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER SEYMOUR<br>5122 N DEPAUW ST<br>PORTLAND, OR 97203 | P-0015659 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER SMITH<br>710 N. 4TH ST.<br>UNIT 107<br>MINNEAPOLIS, MN 55401 | P-0011432 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER STAVRON<br>364 WHITEWOOD RD.<br>UNION, NJ 07083 | P-0042066 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER STEPHENS<br>4502 RICHLAND CHAMBERS LN<br>HUMBLE, TX 77396 | P-0020018 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER T GABLE<br>6400 ASHINGTON CIRCLE<br>PLANO, TX 75023 | P-0003169 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER T GODIALIS<br>6 UPLANDS DR<br>CANTON, CT 06019 | P-0003265 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER T HAYNES<br>5325 DEXTER DR.<br>SAN JOSE, CA 95123 | P-0053999 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER T KARDASIS<br>2430 WHITE OAK DR.<br>NORTHBROOK, IL 60062 | P-0041699 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER T KENT<br>2397 TROLAND RD<br>TALLAHASSEE, FL 32308 | P-0017317 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHRISTOPHER T MELLO<br>101 HOPE STREET<br>RIDGEWOOD, NJ 07450 | P-0005085 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER T OWEN AND STEVEN J ROBERTS<br>736 ELM WAY<br>RIO VISTA, CA | P-0012169 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER T SCHWARZ<br>2149 N DOGWOOD LN<br>PALATINE, IL 600741337 | P-0057813 | 4/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER T WIESNER<br>1677 CALLE ALTA<br>LA JOLLA, CA 92037 | P-0016538 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER TRIKO<br>7304 WHEATFIELD PL<br>KNOXVILLE, TN 37919 | P-0049322 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER TSANG<br>15309 MENDOCINO ST<br>SAN LEANDRO, CA 94579 | P-0029261 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER TYLER AND SUSAN TYLER<br>908 MOCKINGBIRD LANE<br>GLENN HEIGHTS, TX 75154 | P-0027395 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER V PRICE | P-0013850 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER VIAU<br>555 MARIA DR<br>PETALUMA, CA 94954 | P-0011222 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| CHRISTOPHER W DAVIS AND ASHLEE M DAVIS<br>313 W PETERS ST<br>WENATCHEE, WA 98801 | P-0020042 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CHRISTOPHER W PEDERSEN<br>406 DUDLEY ROAD<br>LEXINGTON, KY 40502 | P-0050036 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER W TURNER<br>4522 PARK RD<br>MOBILE, AL 36605 | P-0007952 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER W VARNELL<br>625 CEDAR SPRINGS DR.<br>JACKSON, MS 39212 | P-0025448 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER WASHIENKO<br>6812 WHITE SHELL CIRCLE<br>LAS VEGAS, NV 89108 | P-0047082 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $52,000.00 | | | | | $52,000.00 |
| CHRISTOPHER WEBER<br>5345 E 131 ST<br>GARFIELD HTS, OH 44125 | P-0009468 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER WEBER<br>5345 E 131 ST<br>GARFIELD HTS, OH 44125 | P-0009644 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER WELLS<br>17 FLINT RIDGE DRIVE<br>MABLETON, GA 30126 | P-0019455 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER WHITE AND SARAH WHITE 9680 FAWN RIDGE RD CANADIAN LAKES, MI 49346 | P-0053364 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER WICKE 3805 CAMBRIDGE CIRCLE EAST BEDFORD, TX 76021 | P-0004596 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER Z BARRA 1310 11TH ST MANHATTAN BEACH, CA 90266 | P-0055559 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER ZELIZNAK 108 JACOBS STREET MONT CLARE, PA 19453-5032 | P-0039421 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOS A HARALAMPUS AND ANGELO C HARALAMPUS 5901 N SHERIDAN RD UNIT 10C CHICAGO, IL 60660 | P-0018232 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOS G LAZARIS 1628 W. BERWYN AVE. CHICAGO, IL 60640 | P-0024310 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTY BODEN 3103 DENBEIGH COURT LOUISVILLE, KY 40242 | P-0020989 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTY D KINNAMAN 52 E RICH AVE SPOKANE, WA 99207 | P-0022818 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTY E KONG 25195 BARENTS LAGUNA HILLS, CA 92653 | P-0055667 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTY GUERRERA 526 ANTRY PL. CATOOSA, OK 74015 | P-0000196 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTY HIRSHELL VIERRA 12814 REXMORE DR GERMANTOWN, MD 20874 | P-0052556 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTY K SULLIVAN P.O. BOX 53 ORINDA, CA 94563 | P-0045158 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTY L MADRIL AND CHRISTOPHER L MADRIL 18425 93RD STREET SOUTHEAST SNOHOMISH, WA 98290 | P-0043070 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTY L SCRIPTURE AND AARON T SCRIPTURE 105 AUSTIN PL FORT BRAGG, NC 28307 | P-0030809 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTY M RUSSELL AND BRIAN D RUSSELL 163 BARNEY SMITH ROAD BRAXTON, MS 39044 | P-0049688 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTY MCARTHY 4939 TOWNE SOUTH ROAD ST. LOUIS, MO 63128 | P-0015484 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTY R WHITENER 2773 SWICEGOOD RD LINWOOD, NC 27299 | P-0005610 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTY TENNES AND CHRISTY A TENNES 6630 W LIMELIGHT DR BOISE, ID 83714 | P-0008815 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTY WARD 2200 CHASE LN NORMAL, IL 61761 | P-0037550 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTYN L STEPHENS 6711 E US HWY 80 LOT 16 LONGVIEW, TX 75605 | P-0049140 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRYS W ZAGLIFA 6600 PLEASANT AVE APT 108 RICHFIELD, MN | P-0022416 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRYSLER 157 S MCDONOUGH ST JONESBORO, GA 30236 | P-0053947 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRYSLER CAPITAL 217 15TH LANE SW VERO BEACH, FL 32962 | P-0015262 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRYSLER CAPITAL 2203 PINEVALLEY DRIVE TOBYHANNA, PA 18466 | P-0009691 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRYSLER CAPITAL 4146 PAULDING AVE BRONX, NY 10466 | P-0058217 | 10/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRYSLER DODGE 1000 CHRYSLER DRIVE AUBURN HILL, MI 48326 | P-0006214 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRYSTA SARBORA 118 CLAMSHELL TRL KITTY HAWK, NC 27949-9533 | P-0013910 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $197.93 | | | | | $197.93 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRYSTAL MCNEAL<br>2530 COPPER FIELDS DR<br>ROSHARON, TX 77583 | P-0056382 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRYSTAL R BROOKS-RAYMOND<br>1304 ENGLISH COLONY DRIVE<br>LAPLACE, LA 70068 | P-0030714 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CHRYSTALL M BURGHER AND WILLIAM W BURGHER IV<br>3682 SANFORD DRIVE<br>BRUNSWICK, OH 44212 | P-0013922 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHU, VIVIAN<br>2022 44TH AVE<br>SAN FRANCISCO, CA 94116 | 2936 | 11/21/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CHUCK A ALCEDO<br>2104 ROYAL DOMINION<br>ARLINGTON, TX 76006 | P-0024623 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHUCK H HUDINA<br>P.O. BOX 774<br>BOLINAS, CA 94924 | P-0018119 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CHUCK R SERBUS<br>CHUCK SERBUS<br>5716 W. BLUESTEM ST<br>SIOUX FALLS, SD 57106 | P-0020229 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHUCK SPEED<br>6110 ELMHURST ROAD<br>AMARILLO, TX 79106-3540 | P-0003257 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHUDI UGBOAJA<br>P.O.BOX 41465<br>BALTIMORE, MD 21203 | P-0014466 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHUKWUEDOZI OKOTCHA<br>5842 WYNDHAM CIRCLE NO 305<br>COLUMBIA, MD 21044 | P-0056096 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHUN KIT NG<br>9130 NW LEAHY RD<br>PORTLAND, OR 97229 | P-0017210 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHUN Y LAM AND MAN L LEE<br>5813 MARRIETTA DR<br>FRISCO, TX 75035 | P-0057179 | 2/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHUNG C HUI<br>1940 W 34TH PL<br>CHICAGO, IL 60608 | P-0010178 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHUNG HSIN LIAO<br>150 SE CRESCENT DR<br>SHELTON, WA 98584 | P-0038042 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHUNG HSIN LIAO<br>150 SE CRESCENT DR<br>SHELTON, WA 98584 | P-0038049 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| CHUNG NI YU<br>2810 6 TH ST SE<br>PUYALLUP, WA 98374 | P-0040051 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHUNWANG HAN<br>6427 ESCALLONIA DR.<br>NEWARK, CA 94560 | P-0042569 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHUN-WEI YUAN<br>2301 5TH AVENUE, SUITE 600<br>SEATTLE, WA 98121 | P-0018174 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHUNYI SHANG<br>1233 WILDHORSE MEADOWS DR<br>CHESTERFIELD, MO 63005 | P-0039878 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHUONG H DANG<br>3942 MANZANITA DR<br>SAN DIEGO, CA 92105 | P-0029218 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHURCH OF LATTER-DAY SAINTS<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048543 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $986,856.00 | | | | | $986,856.00 |
| CHWI WOON KIM<br>1920 S. 3RD ST. APT 66<br>WACO, TX 76706 | P-0049221 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHWI-WOON KIM<br>1920 S. 3RD ST. APT 66<br>WACO, TX 76706 | P-0049195 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHYERL N NEAL AND JOEL B NEAL<br>1053 FOREST DRIVE<br>MAGGIE VALLEY, NC 28751 | P-0008542 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHYLON LONG-MOSES AND RONNIE MOSES<br>16271 HEARTLAND LANE<br>SAINT ROBERT, MO 65584 | P-0048280 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHYRSLER<br>PO BOX 32665<br>OKLAHOMA CITY, OK 73123 | P-0039247 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CIARA C RICHARDSON<br>12242 SELMA RD<br>MIDDLESEX, NC 27557 | P-0055489 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| CIARA COMBS<br>1531 S. WEST TEMPLE<br>SALT LAKE CITY, UT 84115 | P-0006413 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CIARA R CHERRY 2701 WATERMARK BLVD APT 1215 OKLAHOMA CITY, OK 73134 | P-0036278 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CIBRIAN, GABRIELA 926 NORTH SAN ANTONIO AVE ONTARIO, CA 91762 | 4004 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CIBY DANIEL 3819 GRACE LN GLENVIEW, IL 60025 | P-0037980 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CICA, ZORAN 3032 ARLINGTON DR APTOS, CA 95003 | 4923 | 1/26/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| CICCONE, JAMES 1258 MOUNT HOREB ROAD MARTINSVILLE, NJ 08836 | 856 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CICI CERES | P-0047455 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CICOGNA, HOLLIE 215 W ALTERN STREET MONROVIA, CA 91016 | 1340 | 11/4/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| CIERRA E COVARRUBIAS 25792 IRIS AVE UNIT B MORENO MORENO VALLEY, CA 92551 | P-0022136 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CIJI U BUTLER 64 4TH STREET NEWARK, NJ 07107 | P-0006606 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDA R BREA AND JULIO A BREA 8774 SERENE RIDGE DRIVE SAN ANTONIO, TX 78239 | P-0003883 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDA S RIECKE 319 RIDGEWOOD AVE DAVENPORT, IA 52803 | P-0024505 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDA V CHAMPLIN 1792 E PHILLIPS AVE LITTLETON, CO 80122 | P-0004331 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDA V CHAMPLIN 1792 E PHILLIPS AVE LITTLETON, CO 80122 | P-0004339 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDI L ATCHLEY 17697 W STONE MANOR COURT , IL 60030 | P-0005421 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDI L SEAMAN 11 PAYSON ST ATTLEBORO, MA 02703 | P-0050791 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CINDI M MORRIS<br>924 SAM BASS CT<br>WILLOW PARK, TX 76087 | P-0013522 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDI R SMITH<br>18812 SE 262ND ST<br>COVINGTON, WA 98042 | P-0021885 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY A GARRETT<br>13471 THORNTON DR<br>FRISCO, TX 75035 | P-0001376 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY A GILES<br>99 RANDOLPH ST<br>CARTERET, NJ 07008 | P-0024334 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY A HILBERT<br>77 PATURA RD<br>MODENA, NY 12548 | P-0017061 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY A KOPCZYK<br>8373 KAY ST.<br>NILES, IL 60714 | P-0022941 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY A MCGREGOR<br>18925 NW 43 COURT<br>MIAMI GARDENS, FL 33055 | P-0041199 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY A MCGREGOR<br>18925 NW 43 COURT<br>MIAMI GARDENS, FL 33055 | P-0042555 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY A PAGANI AND TIA M PAGANI<br>132 POUNDER AVE<br>GALION, OH 44833 | P-0030644 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY A PAGANI AND TIA M PAGANI<br>132 POUNDER AVE<br>GALION, OH 44833 | P-0030648 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY A RAINEY-NETHERCLI<br>273 COVINO AVENUE<br>ST. AUGUSTINE, FL 32084 | P-0025757 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY A ROSS<br>1865 KIPLING DR<br>DAYTON | P-0048376 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY B KIGHT<br>5333 W. FEDORA AVE<br>FRESNO, CA 93722 | P-0040118 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY BELL<br>2808 TIMBER PARK DR<br>EVANSVILLE, IN 47715 | P-0004345 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY BOETTCHER<br>N3130 REILAND ROAD<br>APPLETON, WI 54913 | P-0027661 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CINDY BOYCHUCK AND CINDY BOYCHUCK 273 PAVONIA CIRCLE MARLTON | P-0052603 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY C SAMPSON 157 RED FOX DRIVE DALLAS, GA 30157 | P-0020769 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY CLARKE 39903 MILLBROOK WAY UNIT C MURRIETA, CA 92563 | P-0022534 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY DEAN 4109 RED BIRD PLACE LOVELAND, CO 80537 | P-0010205 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY ERWIN 6032 TIMBERLEAF WAY ORANGEVALE, CA 95662 | P-0014905 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY G BRIGHT AND ROBERT G BRIGHT 3508 W MUNGALL DR #1 ANAHEIM, CA 92804/2967 | P-0033162 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY GAMBLE 3354 AIRPORT RD OXFORD, AL 36203 | P-0002491 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY GUNG 106 WOODVIEW DR KENNETT SQUARE, PA 19348 | P-0039027 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY H WILLIAMS 161 FELTON WOOD RD BYRON, GA 31008-6143 | P-0031678 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY J DELLAVILLA 7 HOTCHKISS CIR PENFIELD, NY 14526 | P-0011978 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY J SARTOR AND TIM D REILLY 4135 SW 186TH AVE. BEAVERTON, OR 97078 | P-0016566 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY K CRAIG 137 E HONEY CREEK DR MANCHESTER, IA 52057 | P-0052366 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY K CRAIG 137 E HONEY CREEK DRIVE MANCHCESTER, IA 52057 | P-0052370 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY K CRAIG 137 E HONEY CREEK DRIVE MANCHESTER, IA 52057 | P-0052397 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY L COLLINS 15226 S. 26TH STREET PHOENIX, AZ 85048 | P-0007921 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CINDY L DOERFER<br>10448 ABRAMS DR.<br>COLORADO SPRINGS, CO 80925 | P-0053469 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY L KRZYKWA AND KIRK A KRZYKWA<br>6800 KEGEL AVE<br>ALTO, MI 49302 | P-0021155 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CINDY L LANE<br>745 AUBURN RIDGE WAY<br>RIVERDALE, GA 30296 | P-0037157 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY L SALAZAR<br>2702 ALLENDALE ST<br>VICTORIA, TX 77901 | P-0001799 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY L SALAZAR<br>2702 ALLENDALE ST<br>VICTORIA, TX 77901 | P-0001847 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY L SMITH<br>1147 DEVONSHIRE AVE<br>MANTECA, CA 95336 | P-0017113 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY L TAYLOR<br>PO BOX 668<br>ORANGEVALE, CA 95662 | P-0022024 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $60,330.00 | | | | | $60,330.00 |
| CINDY L THOMAS AND GARY C THOMAS<br>2787 63RD STREET<br>SACRAMENTO, CA 95817 | P-0056660 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY L ZACKMAN<br>602 HUGHES RD<br>HAMPSTEAD, NC 28443 | P-0005532 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY MOORE<br>85 HILL'S SHOP RD<br>AUBURN, GA 30011-2837 | P-0034212 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY OSHIRO<br>2815 W. 180TH PLACE<br>TORRANCE, CA 90504 | P-0012877 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY OSTRANDER<br>PO BOX 863<br>WOODVILLE, TX 75979 | P-0032682 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY PATERNO<br>532 PARK PLACE<br>LYNDHURST, NJ 07071 | P-0005886 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY PURCELL<br>1832 45TH STREET<br>ROCK ISLAND, IL 61201 | P-0040373 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY R CLABOUGH<br>1713 HENSLEY DR<br>KNOXVILLE, TN 37909-1404 | P-0027346 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CINDY RIGALI 1622 PALM STREET HENDERSON, NV 89011 | P-0018639 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINTAMANI ENGELHART 1411 NW 5TH AVE GAINESVILLE, FL 32603 | P-0038485 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINTIHA L ARIAS 1935 HOWE LN HANOVER PARK, IL 60133 | P-0050426 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CIPRIANO TREVINO 120 GIL DR. APT 5 SAN BENITO, TX 78586 | P-0049417 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CIRCLEWOOD SERVICES, INC 3670 W TEMPLE AVE STE 273 POMONA, CA 91768 | P-0052070 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CIRCLEWOOD SERVICES, INC 3670 W TEMPLE AVE STE 273 POMONA, CA 91768 | P-0052077 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CIRRITO, MICHAEL A 2323 SAPPHIRE LN EAST LANSING, MI 48823 | 1234 | 11/2/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| CISSE, MICKYE M. 717 LEE STREET SW, APT 306 ATLANTA, GA 30310 | 2544 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0040800 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0041823 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0041846 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0041857 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0041867 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0041873 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0041878 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0041890 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042093 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042096 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042105 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042129 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042130 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042136 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042137 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042139 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042144 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042147 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042155 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042158 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042164 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042173 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042180 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON | P-0042183 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042184 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042188 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042192 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042198 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042218 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042229 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042242 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042246 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042252 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042290 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042291 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042299 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042306 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042310 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042325 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042387 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042392 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042397 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042416 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042417 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042444 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042448 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042449 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGOTN, TX 76004-3231 | P-0042452 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042454 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042459 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042466 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042470 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042471 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042473 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042491 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042497 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042501 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042504 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042508 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042512 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042515 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042770 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042786 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042789 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042793 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042821 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042826 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042836 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042843 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042849 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042852 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042854 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042878 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042879 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042881 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042882 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042886 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042903 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042905 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042908 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042912 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042915 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042957 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042961 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042962 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042964 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042965 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042966 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042994 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043002 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043005 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043006 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043012 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043016 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043018 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043020 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043063 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043065 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043088 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043090 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043092 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043106 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043127 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043130 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043131 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043149 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043172 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043175 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043182 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043183 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043203 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043208 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043211 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043216 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043217 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043225 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043227 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043230 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043232 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043269 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043271 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043275 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043281 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043285 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON | P-0043320 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043322 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043326 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043327 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043329 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043336 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043337 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043346 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043347 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043350 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043352 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043355 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043359 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043361 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043366 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043370 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043373 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043377 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043381 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043382 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043386 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043390 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043391 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043393 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043396 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043399 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043402 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043404 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043407 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043412 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043415 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043417 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043418 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043421 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043424 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043427 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043431 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043434 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043435 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043437 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043572 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043676 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>PO BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0036611 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>PO BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0036653 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>PO BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0036690 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>PO BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0036708 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036725 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036731 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036733 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036738 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036987 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036991 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036993 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036997 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036998 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037001 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037002 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037003 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037005 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037007 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037008 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037009 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037074 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037077 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037078 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037079 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037080 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037081 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037082 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037083 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037084 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037093 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037094 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037096 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037097 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037098 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037099 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037100 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037114 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037115 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037116 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037117 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037118 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037119 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037121 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037122 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036994 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF PIQUA, OHIO, UTILITIES BUSINESS OFFICE STACY M. WALL, LAW DIRECTOR 201 WEST WATER ST. PIQUA, OH 45356 | 238 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CITY OF RACINE 730 WASHINGTON AVENUE ROOM 201 RACINE, WI 53403 | P-0056943 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF RACINE 730 WASHINGTON AVENUE ROOM 201 RACINE, WI 53403 | P-0056945 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF RACINE<br>730 WASHINGTON AVENUE<br>ROOM 201<br>RACINE, WI 53403 | P-0056948 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF RACINE<br>730 WASHINGTON AVENUE<br>ROOM 201<br>RACINE, WI 53403 | P-0056985 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF RACINE<br>730 WASHINGTON AVENUE<br>ROOM 201<br>RACINE, WI 53403 | P-0056987 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF RACINE<br>730 WASHINGTON AVENUE<br>ROOM 201<br>RACINE, WI 53403 | P-0056988 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF RACINE<br>730 WASHINGTON AVENUE<br>ROOM 201<br>RACINE, WI 53403 | P-0056989 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF SAN ANTONIO ACTING BY AND THROUGH SAN ANTONIO WATER SYSTEM SAWS C/O<br>LAW OFFICES OF ELIZABETH G. SMITH<br>655 FIRST PARK TEN, STE. 240<br>SAN ANTONIO, TX 78213 | 1373 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CITY OF WADSWORTH - POLICE<br>DIRECTOR OF PUBLIC SAFETY<br>120 MAPLE STREET<br>WADSWORTH, OH 44281 | P-0049997 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF WATERTOWN<br>245 WASHINGTON STREET<br>SUITE 203<br>WATERTOWN, NY 13601 | 4524 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CITY OF WILSONVILLE<br>ATTN: LEGAL DEPARTMENT<br>29799 SW TOWN CENTER LOOP E<br>WILSONVILLE, OR 97070 | 5035 | 8/8/2018 | TK Holdings Inc. | $225.00 | | | | | $225.00 |
| CITY OF WILSONVILLE<br>CITY OF WILSONVILLE<br>29799 SW TOWN CENTER LOOP EAS<br>WILSONVILLE, OR 97070 | P-0044688 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF WILSONVILLE CITY OF WILSONVILLE LEGAL DPT 29799 SW TOWN CENTER LOOP E WILSONVILLE, OR 97070 | P-0044664 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF WILSONVILLE CITY OF WILSONVILLE LEGAL DPT 29799 SW TOWN CENTER LOOP E WILSONVILLE, OR 97070 | P-0044673 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF WILSONVILLE CITY OF WILSONVILLE LEGAL DPT 29799 SW TOWN CENTER LOOP E WILSONVILLE, OR 97070 | P-0044682 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $225.00 | | | | | $225.00 |
| CITY OF WILSONVILLE CITY OF WILSONVILLE LEGAL DPT 29799 SW TOWN CENTER LOOP EAS WILSONVILLE, OR 97070 | P-0044700 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CJ FLIGHT CLA LLC PO BOX 445 ELKTON, MD 21922 | P-0005600 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CJC INC 130 GOLDEN EAGLE DR HAILEY, ID 88333 | 665 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLADE G REX PO BOX 856 BERRY CREEK, CA 95916 | P-0053422 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CLADENE R ENGLISH 216 MYRTLE ST. UVALDE, TX 78801 | P-0009541 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIBORNE HENDERSON 1230 SCOTS GLEN JACKSON, MS 39204 | P-0013569 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR 24 DAVID RD. MILLVILLE, NJ 08332 | P-0054164 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0013599 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0019623 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0019853 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0019855 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0020619 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR | P-0020620 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0020685 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0020727 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0021697 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0021738 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0021763 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0021984 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0024279 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0024441 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0024489 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0024663 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0025697 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0025823 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0025923 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0027376 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0027412 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0027461 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0027648 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0027717 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0027719 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0027849 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0027859 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR | P-0027963 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0027989 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0029460 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0029549 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0029588 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0030000 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0030213 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0030246 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0030254 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0030256 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0030260 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0030266 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0030270 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0030274 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0030300 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0032257 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0032259 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0032488 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0032520 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0032522 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0032549 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0032559 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR | P-0032562 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0032735 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0033149 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0033933 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0033972 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0033974 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0034006 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0034008 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0034011 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0034323 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0034372 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0035356 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0035384 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0035458 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0035464 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0035487 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0035496 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0035532 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0035574 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0035614 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0035896 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0035998 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR | P-0036398 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0036464 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0036470 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0036501 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0036505 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0036598 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0036736 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0036740 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0037095 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0037120 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0037125 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0037168 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0037174 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0037225 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0037235 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0037240 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0037248 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0037292 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0037538 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0037562 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0038749 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0039264 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR | P-0039619 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0040367 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0040544 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0040546 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0040715 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0040774 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0041653 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0041678 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0042053 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0042057 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0042079 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0042262 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0042441 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR , NC 12345 | P-0042456 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0042719 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0043507 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0044817 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0045139 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0046876 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0046877 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0047429 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0047530 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR | P-0047534 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0047563 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0047877 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0049515 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0049541 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0049632 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0049636 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0049890 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0050136 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0050200 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0050202 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0050238 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0050584 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0050606 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0051393 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0051797 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0051799 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0052014 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0052021 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0052204 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0052208 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0052235 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR | P-0052494 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0052576 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0053175 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0053182 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0053620 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0053645 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0053647 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0053943 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0053980 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0054018 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM WITHDRAWN BY THOMAS R BOLLER<br>17 WESTWOOD LANE<br>MIDDLETOWN, CT 06457 | P-0004720 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIR HUR AND YOUN HUR<br>20 PINE ST APT 1507<br>NEW YORK, NY 10005 | P-0038351 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| CLAIR HUR AND YOUN HUR<br>20 PINE ST APT 1507<br>NEW YORK, NY 10005 | P-0044646 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| CLAIRE A ADAMS<br>3 WOODSIDE COTTAGE WAY<br>FRAMINGHAM, MA 01701-4891 | P-0043143 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE A MCCULLOUGH AND DAVID A MCCULLOUGH<br>5108 H STREET<br>LITTLE ROCK, AR 72205 | P-0013309 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE B MARLIN<br>9337 MOSS CIRCLE DRIVE<br>DALLAS, TX 75243 | P-0004251 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE BRODY<br>92 NOTTINGHAM WAY<br>JACKSON, NJ 08527 | P-0027713 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE CANTONO<br>149 WOODGATE LANE<br>PAOLI, PA 19301 | P-0035327 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIRE CLINI<br>655 TINKHAM ROAD<br>WILBRAHAM, MA 01095 | P-0004324 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE D MOOMJIAN<br>123 RINGNECK COURT<br>GEORGETOWN, SC 29440 | P-0032060 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE D NEWMAN AND BILLY P NEWMAN<br>3407 PORTLAND AVE<br>AMARILLO, TX 79118 | P-0049116 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE D NEWMAN AND BILLY P NEWMAN<br>3407 PORTLAND AVE<br>AMARILLO, TX 79118 | P-0053622 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE D TAYLOR AND CLAIRE TAYLOR<br>12 DUXBURY COVE<br>SAN RAFAEL, CA 94901 | P-0030517 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE E HAMILTON<br>3910 AUBURN BLVD. #59<br>SACRAMENTO, CA 95821 | P-0021390 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE E LALIK AND CHRISTOPHER LALIK<br>907 ROYAL OAK LANE<br>BURLESON, TX 76028 | P-0001852 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE G BLOSSER<br>225 ROYCROFT AVE, UNIT B<br>LONG BEACH, CA 90803 | P-0035130 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE K DOMBEK<br>113 FIESTA CIRCLE<br>SAINT LOUIS, MO 63146 | P-0013788 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE L COMPLITA AND MICHAEL J COMPLITA<br>22608 16TH AVE W<br>BOTHELL, WA 98021 | P-0020962 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE L TU<br>15209 ARCTURUS AVE<br>GARDENA, CA 90249-4111 | P-0036632 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE P CARGILL<br>11507 DYRHAM LANE<br>GLENN DALE, MD 20769 | P-0049715 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE S CHADWICK<br>12415 MORNING CREEK LANE<br>CHARLOTTE, NC 28214 | P-0039694 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE S CHADWICK AND JAMES E CHADWICK<br>12415 MORNING CREEK LN<br>CHARLOTTE, NC 28214 | P-0039722 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIRE SCHLOSSER<br>25611 HIGHWAY 36<br>CHESHIRE, OR 97419 | P-0047005 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE TORRE AND JOSEPH TORRE<br>1214 REILLY LN<br>CLARKSTON, GA 30021 | P-0006285 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE TORRE AND JOSEPH TORRE<br>1214 REILLY LN<br>CLARKSTON, GA 30021 | P-0006304 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLANCY T GAUGHAN | P-0000861 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLANCY T GAUGHAN AND JACQUELINE E GAUGHAN<br>3301 N COUNTRY CLUB DR #505<br>AVENTURA, FL 33180 | P-0001419 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARA BOGDANOVICH<br>18731 STEWART CIR UNIT 3<br>BOCA RATON, FL 33496 | P-0046556 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARA C PIERCE AND CLARA C PIERCE<br>208 VANCROFT ST.<br>ASHEBORO, NC 27205 | P-0043298 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARA E PASCARELLA AND JAMES J PASCARELLA<br>10958 CHARING CROSS RD<br>SPRING VALLEY, CA 91978 | P-0016170 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARA J KIM AND JENNIE H KIM<br>5016 VIA CUPERTINO<br>CAMARILLO, CA 93012 | P-0050846 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARA NOVOTNAK<br>628CEDAR STREET<br>FREELAND, PA | P-0024294 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARA O WALKER<br>714 TWIN OAKS DRIVE APT 3<br>DECATUR, GA 30030 | P-0035872 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARA RYAN<br>54B BEACON HILL RD<br>WEST MILFORD, NJ 07480 | P-0033926 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARA TRUJILLO<br>7429 FIRESTONE PLACE<br>UNIT #3<br>DOWNEY, CA 90241 | P-0039826 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARALEE BERRYMAN<br>8601 WESTOWN PKY UNIT 18105<br>WEST DES MOINES, IA 50266 | P-0056464 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARANDINA ST. CLAIR 362 RINDGE AVE, APT 21-H CAMBRIDGE, MA 02140 | P-0039029 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARANDINA ST. CLAIR 362 RINDGE AVE, APT 21-H CAMBRIDGE, MA 02140 | P-0039033 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARE A GINGER 65 FERGUSON AVE BURLINGTON, VT 05401 | P-0041282 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARE A MALONE PRICHARD AND JAMES R PRICHARD 10835 WUNDERLICH DRIVE CUPERTINO, CA 95014 | P-0044030 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $10,707.00 | | | | | $10,707.00 |
| CLARE B COLE 4501 WOODLAND DRIVE LAKE ST. LOUIS, MO 63367 | P-0027976 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARE E MCDONALD 22 HACIENDA CIRCLE ORINDA, CA 94563 | P-0042394 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARE E STAUDACHER 2257 WEST 113TH PLACE CHICAGO, IL 60643 | P-0049276 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARE M LOGAN 4934 BORDEAUX LANE MASON, OH 45040 | P-0001721 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARECE E PHILLIPS 121 EDGEWOOD STREET 2ND FLOOR HARTFORD, CT 06112 | P-0036899 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE A DOOLITTLE 101 PAISLEY DRIVE WILLIAMSTON, SC 29697 | P-0038985 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| CLARENCE A HARMISON AND LOIS A HARMISON 6905 W. CALAHAN AVE. LAKEWOOD, CO 80232-2116 | P-0027537 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE A LOWERY 1625 HASTINGS RD GAUTIER, MS 39553 | P-0038435 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE B HALL 288 OUTRIGGER LN COLUMBIA, SC 29212 | P-0001784 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE B JENKINS JR. 945 WIRE RD. NEESES, SC 29107 | P-0036069 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARENCE B JENKINS JR.<br>945 WIRE RD.<br>NEESES, SC 29107 | P-0042480 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE E DUNCAN<br>5947 DESERT VIEW DR.<br>LA JOLLA, CA 92037 | P-0021245 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE EVANS JR<br>2101 OAK MEADOW CIR<br>GARLAND, TX 75040 | P-0053751 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE EVANS JR<br>2101 OAK MEADOW CIR<br>GARLAND, TX 75040 | P-0053752 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE EVANS JR.<br>2101 OAK MEADOW CIR<br>GARLAND, TX 75040 | P-0053750 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE FOWLER AND CLAYTON FOWLER<br>357 WEST 12TH AVENUE<br>HOMESTEAD, PA 151203 | P-0049134 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE H HAMILTON<br>8526 STAR HOLLOW LANE<br>HOUSTON,, TX 77095-5209 | P-0041831 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE H HARRIS<br>13300 TOPPLING LANE<br>LIVE OAK, TX 78233 | P-0048728 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE J DEACON<br>1471 LODGE VIEW DRIVE<br>MEADOW VISTA, CA 95722 | P-0029384 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE J GLOVER JR.<br>10 MARKFIELD DRIVE<br>CHARLESTON, SC 29407 | P-0001266 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE J SCHAUB<br>860 GALLAHER<br>MONROE, OH 45050 | P-0000927 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE JACKSON<br>247 LINCOLN AVE<br>ROOSEVELT, NY 11575 | P-0056285 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE L EASTERLING JR<br>2711 W GALBRAITH RD<br>CINCINNATI, OH 45239 | P-0052760 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE L MCEWEN<br>8450 GRANT CIRCLE<br>APT 402<br>MERRILLVILLE, IN 46410 | P-0007765 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARENCE MCEWEN AND CLARENCE MCEWEN 8450 GRANT CIRCLE APT 402 | P-0007779 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE RIGGS 1420 LEITH AVE. WINTER PARK, FL 32789 | P-0045013 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,175.44 | | | | | $1,175.44 |
| CLARIANT PLASTICS & COATINGS USA INC. CLARIANT CORPORATION ATTN: LARRY PARKER, SENIOR CREDIT MANAGER 4000 MONROE ROAD CHARLOTTE, NC 28205 | 3098 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CLARICE A CHESNEY AND ROBERT F CHESNEY 12423 N. FLOATING FEATHER LAN MARANA, AZ 85658 | P-0046774 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARICE A CHESNEY AND ROBERT F CHESNEY 12423 N. FLOATING FEATHER LAN MARANA, AZ 85658 | P-0053176 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARICE CASTAGNOLA 6755 FOREST GLEN AVE SOLON, OH 44139 | P-0004866 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARICE E DODD 3259 CREEKWOOD DRIVE REX, GA 30273 | P-0055157 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARIDA, TRENDON 1013 SOUTH 13TH STREET WILMINGTON, NC 28401 | 4323 | 12/25/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| CLARISSA A MILLER 1004 CRESTWYCK CIRCLE MOUNT JOY, PA 17552 | P-0025741 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARITA P STYPE PO BOX 2752 EWA BEACH, HI 96706 | P-0028704 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARK A BEEBE 2092 LAKESIDE DRIVE WEST HIGHLAND LAKES, NJ 07422-1804 | P-0023627 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARK A D'ELIA 3401 9TH AVENUE COURT NW GIG HARBOR, WA 98335 | P-0049932 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARK A D'ELIA 3401 9TH AVENUE COURT NW GIG HARBOR, WA 98335 | P-0049989 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK CAR & TRUCK RENTAL 16 E 40TH STREET 6TH FLOOR NEW YORK, NY 10016 | P-0047911 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $12,100.00 | | | | | $12,100.00 |
| CLARK D SMITH 415 TOLEDO WAY NE ST PETERSBURG, FL 33704 | P-0004653 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARK D TRAVITZ 4090 FALLS RIDGE DRIVE ALPHARETTA, GA 30022 | P-0011429 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARK E HICKERSON 1230 JABBERS DRIVE APT. 8008 MT. PLEASANT, SC 29464 | P-0039502 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARK E RABE 105 ROSE LOOP FT LEAVENWORTH, KS 66027 | P-0046408 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARK G GOEBEL 7100 ULMERTON RD LOT #540 LARGO, FL 33771 | P-0027285 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CLARK N GARRETT 5714 US RT. 127 CAMDEN, OH 45311 | P-0013964 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARK SHEAKLEY 5461 SHERMAN OAKS COURT HAYMARKET, VA 20169 | P-0029332 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARK, ANDREW MYRL 3342 S. LLOYD VISTA TUCSON, AZ 85713 | 4130 | 12/19/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| CLARK, COURTNEY L PO BOX 7801 (310 STEVENS ST) ASPEN, CO 81612 | 2886 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, DWAINE 1689 SLATE RD CONLEY, GA 30288 | 3265 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, DWAINE 1689 SLATE RD CONLEY, GA 30288 | 3365 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, DWAINE 1689 SLATE RD. CONLEY, GA 30288 | 3324 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, EDWARD F. 4267 MARINA CITY DR. UNIT 108 MARINA DEL REY, CA 90292 | 4608 | 12/29/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, FREDERICK P. 61 LEXINGTON PLACE SOUTH DURHAM, CT 06422-1915 | 449 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, FREDERICK P. 61 LEXINGTON PLACE SOUTH DURHAM, CT 06422-1915 | 1124 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, KEISLA 1657 ROBIN HOOD DRIVE BURLINGTON, NC 27217 | 1451 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, LEE 3012 SE KELLY STREET PORTLAND, OR 97202 | 1430 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, PAULA M. 1260 MAPLEWOOD RD BELMAR, NJ 07719 | 3920 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, THERESA 6759 HURSTON COURT JUPITER, FL 33458 | 3152 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| CLARK, THERESA 6759 HURSTON COURT JUPITER, FL 33458 | 3779 | 11/30/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| CLARKSON JONES 4981 CHARLTON LANE CHARLOTTE, NC 28210 | P-0006700 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CLASSIC WOODWORKING INC 9524 S BROADWAY SAINT LOUIS, MO 63125-2047 | P-0010692 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLASSIC WOODWORKING INC 9524 S BROADWAY SAINT LOUIS, MO 63125-2047 | P-0010694 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLASSIC WOODWORKING INC. 9524 S BROADWAY SAINT LOUIS, MO 63125-2047 | P-0010684 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLASSIE N HARRISON 314 STARBOARD DR BEAR, DE 19701 | P-0035058 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDE D ELLIS 8001 VAUGHAN DRIVE MECHANICSVILLE, VA 23111 | P-0035874 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDE FOREMAN P O BOX 267 CARROLLTON, MS 38917 | P-0051355 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDE FOREMAN P O BOX 267 CARROLLTON, MS 38917 | P-0051436 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAUDE FOREMAN<br>P O BOX 267<br>CARROLLTON, MS 38917 | P-0051496 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDE J LANGHAM AND BETTY J LANGHAM<br>24545 PEAVY LANE<br>ROBERTSDALE, AL 36567 | P-0029371 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDE LESELLIER<br>1585 COUNCIL BLUFF DR NE<br>ATLANTA, GA 30345 | P-0034055 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDE N ROMANS AND PATRICIA J ROMANS<br>767 DARTMOUTH AVE.<br>SAN CARLOS<br>SAN MATEO, CA 94070-1708 | P-0027811 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDE O FELTS<br>2450 MILLBROOK DRIVE<br>LEXINGTON, KY 40503 | P-0050016 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDE R ROLO<br>1724 ALBION STREET<br>DENVER, CO 80220 | P-0005803 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDE RIVERA AND CLAUDE RIVERA<br>FORT WORTH, TX | P-0007412 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDE W LOWE SR AND VALECIA A LOWE<br>915 WEST 10TH ST<br>FREEPORT, TX 77541/5453 | P-0006489 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $3,884.00 | | | | | $3,884.00 |
| CLAUDEE CALANGI AND ISABEL S CALANGI<br>4903 BENECIA LANE<br>DUMFRIES, VA 22025 | P-0054299 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDETTE A NICHOLS<br>13820 FREDERICK HI<br>SAN ANTONIO, TX 78254 | P-0053604 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDETTE M JENKS<br>2877 PONDVIEW DR<br>HAINES CITY, FL 33844 | P-0006419 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDETTE N BEDARD AND DAVID D IRWIN<br>PO BOX 96<br>1735 SO MAIN ST<br>COOPERSTOWN, PA 16317-0096 | P-0053856 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $152.72 | | | | | $152.72 |
| CLAUDIA A DECHRISTOFORO<br>3622 CALUMET STREET<br>PHILADELPHIA, PA 19129 | P-0054865 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA A FISCHER RODRIGUE<br>626 GOLDEN EAGLE ST NW<br>SALEM, OR 97304-4271 | P-0018882 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAUDIA A FISCHER RODRIGUE<br>626 GOLDEN EAGLE STREET NW<br>SALEM, OR 97304-4271 | P-0018895 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA A MASCARENAS<br>12018 W YUMA RD<br>AVONDALE, AZ 85323 | P-0041303 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA A MEISNER AND CRAIG B MEISNER<br>135 LILBURNE WAY<br>YORKTOWN, VA 23693 | P-0048515 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,210.00 | | | | | $1,210.00 |
| CLAUDIA A OLIPHANT<br>3542 KINDLING DR<br>AUGUSTA, GA 30906 | P-0050589 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA ARRECHEA<br>1531 HICKORY ST.<br>WAUKEGAN, IL 60085 | P-0057750 | 3/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA B CLAXTON<br>130 SOUNDVIEW ROAD<br>ORIENT, NY 11957 | P-0050044 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA B CUCA<br>500 MONTAUK DRIVE<br>WESTFIELD, NJ 07090 | P-0007718 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA CASTELLANOS<br>1311 LESLEY COURT<br>SANTA MARIA, CA 93454 | P-0028879 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA D FRAZIER<br>1360 GILLS RD<br>POWHATAN, VA 23139 | P-0045875 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA D ORR<br>19171 CASCADE DR.<br>BROWNSTOWN, MI 48193 | P-0010965 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA D ROBBINS<br>136 JARRELL DR<br>BLUFF CITY, TN 37618 | P-0015567 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA D TATE<br>728 HALL STREET<br>AUGUSTA, GA 30901 | P-0016640 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA D TATE<br>728 HALL STREET<br>AUGUSTA, GA 30901 | P-0027626 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA E DE GRAZIA<br>62151 W 8 MILE RD<br>SOUTH LYON, MI 48178 | P-0035432 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAUDIA G BARASCH AND SHELDON I HIRSHON 2332 NELLA VISTA AVENUE LOS ANGELES, CA 90027 | P-0024382 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA G BERRY 218 S SHAWNEE ST CATOOSA, OK 74015 | P-0016171 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA J MANFREDI 131 MILLINGTON DRIVE MIDLAND PARK, NJ 07432 | P-0006040 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA L WARREN 4846 VIEWCREST RD SAN ANTONIO, TX 78217 | P-0034706 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA M DICK 2744 WHEELER STATION ROAD BLOOMFIELD, NY | P-0057973 | 6/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA M LEE 626 RIVERSIDE DRIVE UNIT 20N NEW YORK, NY 10031 | P-0053074 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $433,188.96 | | | | | $433,188.96 |
| CLAUDIA M MAGANN AND CARL E MAGANN 425 EAST SAN FRANCISICO AVE. WILLITS, CA 95490 | P-0014866 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA M THOMPSON 2046 TAMARACK RIDGE CT BEAVERCREEK, OH 45431 | P-0025587 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA M WALKER 5207 HOLLYTREE DR APT 105 TYLER, TX 75703-3422 | P-0034452 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA M WILLIAMS AND BAINBRIDGE T WILLIAMS 1602 VINTAGE RIDGE COURT WILDWOOD, MO 63038 | P-0009961 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA MARINESCU 1735 WASHINGTON AVE. SEAFORD, NY 11783 | P-0050053 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA MARTINEZ 1155 E CENTRAL AVE HOLTVILLE, CA 92408 | P-0032226 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA NAMI P.O.BOX 10 MOUNT AIRY, MD 21771 | P-0011454 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA R MANN 2611 N CUERNAVACA DRIVE AUSTIN, TX 78733 | P-0011893 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAUDIA S CHEVIRON
7918 NORRITON CIRCLE NW
NORTH CANTON, OH 44720 | P-0005839 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA S LIND
206 MILLBURN AVE
APT 4D
MILLBURN, NJ 07041 | P-0054603 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $1,970.00 | | | | | $1,970.00 |
| CLAUDIA SAMPAIO
1113 ABRAMS RD. APT 187
RICHARDSON, TX 75081 | P-0007886 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA SAMPAIO
1113 ABRAMS RD. APT 187
RICHARDSON, TX 75081 | P-0007887 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA V MARTELL
40099 CANNES COURT
TEMECULA, CA 92591 | P-0031355 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDINET GOMEZ
13839 MOUNTAIN VIEW PL
SYLMAR, CA 91342 | P-0020693 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIO M BRASCA AND JO-ANNE S TING
688 ALVARADO RD
BERKELEY, CA 94705 | P-0028371 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAY E GIBSON, JR
PO BOX 26
BOTHELL, WA 98041 | P-0036154 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAY MARTIN
2323 CLARA AVE SW
DECATUR, AL 35601 | P-0027070 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAY W WOLPH
415 ANGELA DRIVE
FOSTORIA, OH 44830 | P-0053447 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAY, TRACY A
80 HOLDEN ROAD
PAXTON, MA 01612 | 3854 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLAYMORE, MICHAEL T.
8509 12TH PL NE
LAKE STEVENS, WA 98258 | 2761 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLAYMORE, MICHAEL T.
8509 12TH PL NE
LAKE STEVENS, WA 98258 | 2762 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLAYMORE, MICHAEL T.
8509 12TH PL NE
LAKE STEVENS, WA 98258 | 2969 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAYTON B VANHORN AND MARY L VANHORN 4710 NW 6TH DR DES MOINES, IA 50313 | P-0029419 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAYTON C ONEAL 650 SE 2ND AVE. MELROSE, FL 32666 | P-0038987 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAYTON D FREDERICK 121 WINHAM ST. SALINAS, CA 93901 | P-0054650 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAYTON D MORGAN 3403 PONY SOLDIER DRIVE APEX, NC 27539 | P-0020794 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAYTON D SMITH AND ALYECE R SMITH 17040 ROAD 504 KILN, MS 39556 | P-0007910 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAYTON J VAN SICKLE 833 COVENTRY LANE CRYSTAL LAKE, IL 60014 | P-0006230 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAYTON K STOPPKOTTE PO BOX 365 305 A ST SHELTON, NE 68876 | P-0021527 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAYTON MEAD 1490 MUSTANG CT SALINAS, CA 93905 | P-0015450 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAYTON S WEIR P O BOX 1296 SALTVILLE, VA 24370 | P-0022235 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAYTON S WEIR P O BOX 1296 SALTVILLE, VA 24370 | P-0022248 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAYTON V RALSTON 705 26 TH PLACE SPRINGFIELD, OR 97477 | P-0012070 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAYTON V RALSTON 705 26 TH PLACE SPRINGFIELD, OR 97477 | P-0012085 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAYTON V RALSTON 705 26TH PLACE SPRINGFIELD, OR 97477 | P-0011945 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAYTON W PLOTKIN 3060 N RIDGECREST #189 MESA, AZ 85207-1083 | P-0055056 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAYTON W PLOTKIN<br>3060 N RIDGECREST #189<br>MESA, AZ 85207-1083 | P-0055059 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLEAN HARBORS ENVIRONMENTAL S<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052201 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,600.00 | | | | | $2,600.00 |
| CLEAVER, CHARLES<br># 31 POINT WEST CIR.<br>LITTLE ROCK, AR 72211 | 4369 | 12/20/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| CLEAVIAN SMITH<br>202 ESTATE DRIVE<br>APT A<br>O'FALLON, IL 62269 | P-0004162 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLEDA M HEMZIK<br>87 INGRAHAM HILL ROAD<br>BINGHAMTON, NY 13903 | P-0038696 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLEM BURROUGHS AND PATSY BURROUGHS<br>POST OFFICE BOX 211<br>HEAVENER, OK 74937-0211 | P-0000226 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLEMENT SOLOMON AND PAULINE SOLOMON<br>449 LAWNVIEW DRIVE<br>MORGANTOWN, WV 26505 | P-0040421 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLEO L STEPHENS<br>3796 THORNBERRY CT<br>ROCHESTER HILLS, MI 48309 | P-0053086 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLEON V NEWTON AND SARA I NEWTON<br>1727 BISHOP RD<br>SALINE, MI 48176 | P-0039211 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLEOPATRA M BIDDLE<br>981 MILLBRIDGE RD<br>CLEMENTON, NJ 08021 | P-0039130 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLEVE H JACKSON<br>9707 S BEVERLY AVENUE<br>CHICAGO, IL 60643 | P-0044821 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| CLEVELAND SPURLOCK<br>6726 TARA BLVD<br>APT 25H<br>JONESBORO, GA 30236 | P-0055648 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLEVLYN B ANDERSON<br>5705 WYLMOOR<br>NORCROSS, GA 30093 | P-0040728 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFF D MARTINEZ<br>8311 COPPERGLEN<br>CONVERSE, TX 78109 | P-0005143 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLIFF D MARTINEZ<br>8311 COPPERGLEN<br>CONVERSE, TX 78109 | P-0058413 | 9/22/2021 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFF PERCELL<br>995 IVY BROOKE DR<br>DOUGLASVILLE, GA 30134 | P-0038971 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $350,000.00 | | | | | $350,000.00 |
| CLIFFORD A JACOBY<br>59 WILLOW LA<br>SPRING LAKE HTS, NJ 07762-2187 | P-0032107 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD A SKODAK<br>18687 ANCHOR DRIVE<br>BOCA RATON, FL 33498-6303 | P-0027517 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD C BLALOCK<br>3518 FREMONT AVENUE NORTH<br>UNIT 186<br>SEATTLE, WA 98103 | P-0018089 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD C DIBELIUS AND JOANNE M DIBELIUS<br>2954 WAUBESA AVE.<br>MADISON, WI 53711 | P-0035602 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD C KWAN<br>2721 AMBER DRIVE SOUTH<br>FORT WORTH, TX 76133 | P-0024768 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD E SMITH<br>5441 TWILIGHT WAY<br>PARKER, CO 80134 | P-0013330 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD FLAAEN AND DIANE FLAAEN<br>1045 GRINDSTONE CIRCLE<br>EVERETT, PA 15537 | P-0013136 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD G WALKER AND GLENDA R WALKER<br>2435 N PERRY PARK RD<br>SEDALIA, CO 80135 | P-0040132 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD GREENBERG AND ANDREA L GREENBERG<br>22239 MOYERS STREET<br>CASTRO VALLEY, CA 94546 | P-0041309 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD H SINKO AND CLIFFORD SINKO<br>1650 CEDARWOOD DR. #137<br>WESTLAKE, OH 44145 | P-0007300 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD HARKABUS<br>3548 THYME DRIVE<br>ROCKFORD, IL 61114 | P-0046752 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| CLIFFORD J CIDEKO<br>207 SE 15TH AVENUE<br>FORT LAUDERDALE, FL 33301 | P-0002411 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLIFFORD J DONALDSON 60 N PEMBROKE AVE APT C ZANESVILLE, OH 43701 | P-0031703 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD J SCHUBERT 291 MILL ROAD RHINEBECK, NY 12572 | P-0052600 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD J STORM AND JANET Y STORM 142 CHAMBERS ST. RIDGECREST, CA 93555 | P-0021240 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD K LOCKS 34 EAST MAIN STREET #213 SAINT JAMES, NY 11787 | P-0023117 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $3,750.00 | | | | | $3,750.00 |
| CLIFFORD L FONTENOT 47191 BENDER RD HAMMOND, LA 70401 | P-0025180 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD L FREEMAN 134 ONEAL LANE PINE GROVE, LA 70453 | P-0055522 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD L YENTES JR AND MARSHA D YENTES 3110 ESTAMPIDA SAN CLEMENTE, CA 92673 | P-0029937 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD M JOHNSON 515 4TH ST APT 5 P.O BOX 15 CENTURIA, WI 54824 | P-0024573 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD R BAUGHN AND SHIRLEY J BAUGHN 8035 AUBERGE CIRCLE SAN DIEGO, CA 92127 | P-0019644 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD R BAUGHN AND SHIRLEY J BAUGHN 8035 AUBERGE CIRCLE SAN DIEGO, CA 92127 | P-0019677 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD R WASHINGTON 1123 SOUTH AZALEA DR. TYLER, TX 75701 | P-0017543 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD SCALES 1648 RIVER BIRCH AVE OVIEDO, FL 32765 | P-0035039 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $125.00 | | | | | $125.00 |
| CLIFFORD SLATER P.O. BOX 75 SILVER SPRINGS, NY 14550 | P-0032305 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD T CHUN 723 HOOMALIMALI STREET AIEA, HI 96782 | P-0030664 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLIFFORD W CRANE AND TERESA L CRANE 143 SPIKER RD BRUCETON MILLS, WV 26525` | P-0010350 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD W CRANE AND TERESA L CRANE 143 SPIKER RD BRUCETON MILLS, WV 26525 | P-0010356 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD W CRANE AND TERESA L CRANE 143 SPIKER RD BRUCETON MILLS, WV 26525 | P-0010361 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD W KNOLL BOX 1103 HOOD RIVER, OR 97031 | P-0022497 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD, JOHN J 3 BRITTANY DRIVE WAREHAM, MA 02571-1556 | 680 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLIFTON D JACKSON AND LYNDA R JACKSON 423 BROOKHOLLOW NEW BRAUNFELS, TX 78132 | P-0056021 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFTON D THOMPSON AND SILVIA A THOMPSON 3210 LATIMER COURT COVE HORN LAKE, MS 38637-6078 | P-0020739 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $43,941.80 | | | | | $43,941.80 |
| CLIFTON G HILL 13739 PODOCARPUS LANE ORLANDO, FL 32828 | P-0010372 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFTON H SOLOMON JR. 1005 COLERIDGE CT. APT. B BALTIMORE, MD 21229-1028 | P-0031409 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFTON P JACKSON AND SONG K JACKSON 6238 TURNBERRY DR BANNING, CA 92220-7535 | P-0020458 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFTON S ARNOLD 5143 ELPINE WAY PALM BEACH GARDE, FL | P-0054173 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFTON W FARRELL AND MICHELLE L FARRELL 82 LORD'S HILL LN ETNA, NH 03750-4106 | P-0035554 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFTON WILLIAMS 6031 EVERLASTING PLACE LAND O LAKES, FL 34639 | P-0002805 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFTONLARSONALLEN 227 WEST TRADE STREET SUITE 800 CHARLOTTE, NC 28202 | 890 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLINT B HARRIS AND KELLY K HARRIS 1832 BALTIC LOOP MAYFIELD, KY 42066 | P-0004760 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINT B MCCULLAH 6311 PEMBERTON DRIVE DALLAS, TX 75230 | P-0049808 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINT B MERRITT 216 STATION DRIVE MORRISVILLE, NC 27560 | P-0026158 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINT D LEDBETTER 119 GEORGETOWN LN FORT SMITH, AR 72908 | P-0031452 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINT GROSS 120 HUNTERS GLEN DRIVE WHEATON, IL 60189 | P-0018423 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINT LEDBETTER 119 GEORGETOWN LN FORT SMITH, AR 72908 | P-0031454 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINT R BIRTHA 3020 10TH ST N. ST. PETERSBURG, FL 33704 | P-0012050 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINT SABATTIS 466 PETER DANA POINT ROAD INDIAN TOWNSHIP, ME 04668 | P-0057943 | 5/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINTON A BOTWAY 230 KENT CORNWALL ROAD KENT, CT 06757 | P-0020598 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINTON A RIDENOUR 538 SWEET GUM GROVE CHURCH RD STOKES, NC 27884 | P-0000813 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINTON ATKINS 2052 PINE FIELD COURT NORTH CHARLESTON, SC 29405 | P-0007951 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINTON B BURR 446 ROSCOE JONES RD. COOPERSTOWN, NY 13326 | P-0034318 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINTON CROWELL 315 SHAMROCK AVE YORKTOWN, VA 23693 | P-0028344 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINTON D STROBLE 2703 PARKWOOD AVENUE BALTIMORE, MD 2121 | P-0011382 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINTON J MARABETTA | P-0023363 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLINTON J WHITE 1312 E MAINE AVE NAMPA, ID 83686 | P-0003260 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINTON JONES 1424 WALNUT MEADOWS DRIVE OAKLEY, CA 94561 | P-0055283 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINTON L HARMON 1155 NW 74TH ST MIAMI, FL 33150 | P-0055013 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| CLINTON T COX 9 OAKRIDGE WEST DR SAINT PETERS, MO 63376 | P-0005559 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINTON TESTA 4824 CONTOUR COURT OCEANSIDE, CA 92057 | P-0049092 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CLINTON W ANDERSON 4230 4TH ST NW WASHINGTON, DC 20011 | P-0040224 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINTON WALKER AND VELDA WALKER 110 CONGRESSIONAL COURT MCDONOUGH, GA | P-0003752 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIO R BERNEY AND RICHARD L BERNEY 6818 MILLWOOD RD BETHESDA, MD 20817 | P-0009834 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIVE A PACKMAN 7156 MELROSE PLACE BRADENTON, FL 34203 | P-0037269 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLORETTA H BAILEY 813 WILKINSON CT MOORE, OK 73160 | P-0037563 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLUNIE MILHOMME 3017 N. OAKLAND FOREST DRIVE #302 OAKLAND PARK, FL 33309 | P-0003818 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLYDE BONNER PO BOX 208 SHERMAN, CT 06784 | P-0008465 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLYDE COLMES 9510 ETHAN RIDGE DR FREDERICK, MD 21704 | P-0033502 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLYDE JONES 6160 ROCK SPRINGS RD LITHONIA, GA 30038 | P-0006115 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLYDE MURPHY<br>446 HARRISON LN<br>PLEASANTVILLE, IA 50225 | P-0044153 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLYDE R DANIELS AND DEBORAH S DANIELS<br>1216 WORMINGTON DRIVE<br>CHESAPEAKE, VA 23322 | P-0046950 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLYDE R ERWOOD<br>511 ELLSMERE WAY<br>MOORE, SC 29369 | P-0008786 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLYDE R JORDAN AND DOLORES URBAN JORDAN<br>POB 1983<br>PAHOA, HI 96778 | P-0034102 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLYDE R WARE<br>1069 COUNTY ROAD 43<br>CAMP HILL, AL 36850 | P-0041466 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLYDE S LOCKHART<br>1702 HIGHVIEW STREET<br>BURLINGTON, NC 27215-5653 | P-0045050 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLYDE T JONES<br>5619 PICARDY DR.<br>OAKLAND, CA 94605 | P-0016938 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLYDE T JONES<br>5619 PICARDY DR.<br>OAKLAND, CA 94605 | P-0016940 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLYDE T JONES<br>6160 ROCK SPRINGS RD<br>LITHONIA, GA 30038 | P-0006183 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLYDE T JONES<br>6160 ROCK SPRINGS RD<br>LITHONIA, GA 30038 | P-0006203 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLYDE W EARGLE<br>9107 WOODEN RD.<br>RALEIGH, NC 27617 | P-0041326 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLYDE W GOLWITZER<br>501 LORRAINE AVE<br>WAUKEGAN, IL 60085 | P-0009677 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLYDIA J GAYLOR<br>191 QUEENS CROSSING<br>DAYTON, OH 45458 | P-0027642 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CN MOTORS L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058071 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CN MOTORS LLC D/B/A COGGIN NI HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052725 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CNG ADVISORS 48 OXTON CIR PINEHURST, NC 28374-8880 | 2131 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COASTAL BEND RENT A CAR, INC 16 E 40TH STREET 6TH FLOOR NEW YORK, NY 10016 | P-0047553 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $106,700.00 | | | | | $106,700.00 |
| COATES MOTOR RENTAL, LLC 16 E 40 STREET 6TH FLOOR NEW YORK, NY 10016 | P-0048176 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $144,532.00 | | | | | $144,532.00 |
| COBB COUNTY BD COMMISSIONERS MARK ADELMAN 100 CHEROKEE STREET, STE 350 MARIETTA, GA 30090 | P-0051047 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COBB, HOWARD 1862 LYNN LEA RD LOUISVILLE, KY 40216 | 4021 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COCA, MARIA T. PO BOX 3201 LAS VEGAS, NM 87701 | 4579 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CODY A KING 3310 ARLINGTON PLACE MARIETTA, GA 30062 | P-0022436 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CODY A MACE 85 SHUTE ROAD HARTLAND, VT 05048 | P-0012225 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CODY A MEEKS 1624 W RIALTO AVE APT 242 FONTANA, CA 92335 | P-0029646 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CODY G RABY AND CODY G RABY 4835 BARNETT RD APT 249 WICHITA FALLS, TX 76310 | P-0035333 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CODY HOFSTETTER 8 WEST BLAIR TRACT LAMBERTVILLE, NJ 8530 | P-0036842 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CODY J BROOKE 511 AVENUE H APT 607 BOISE, ID 83712 | P-0052410 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $1,841.20 | | | | | $1,841.20 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CODY J BROOKE<br>511 N AVENUE H<br>APT 607<br>BOISE, ID 83712 | P-0052404 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CODY JACOBS<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044054 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CODY L HUDSON AND KAREN C HUDSON<br>7712 JEFFERSON ROAD<br>MAGNA, UT 84044 | P-0025325 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CODY M OUBRE AND VALERIE S OUBRE<br>2054 TOWNE MILL AVENUE<br>CANTON, GA 30114 | P-0043649 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CODY S LOWRY<br>8001 RADIGANAVE<br>LAS VEGAS, NV 89131 | P-0056631 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CODY SHEETS<br>4259 BELLMAWR DR<br>LIVERMORE, CA 94551 | P-0040197 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CODY, HOWARD<br>207 OAKRIDGE TRL<br>KENNEDALE, TX 76060 | 2311 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CODY, HOWARD<br>207 OAKRIDGE TRL<br>KENNEDALE, TX 76060 | 3059 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COFIELD, CATHY M.<br>2041 S. TUPMAN AVENUE<br>FRESNO, CA 93706 | 2042 | 11/6/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| COGAN, JAMES<br>25800 SUN CITY BLVD<br>SUN CITY, CA 92586 | 3305 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COGAR, AUSTIN & CHRISTOPHER M.<br>8645 VIA NAPOLEONE CIR<br>LAS VEGAS, NV 89143 | 5103 | 8/6/2019 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| COGGIN CARS L.L.C D/B/A COGGI<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052718 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COGGIN CARS L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058079 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COGGIN CHEVROLET L.L.C D/B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052534 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COGGIN CHEVROLET L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058075 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COGSWELL, PATRICIA NEWELL 3546 MIRANO TERRACE NEW SMYRNA BEACH, FL 32168 | 4208 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COHEN, ANDREW TODD PO BOX 1253 MI WUK VILLAGE, CA 95346-1253 | 4109 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COHEN, GERALD D. 49 HILLTOP RD SHORT HILLS, NJ 07078 | 909 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COHEN, ROBERT PAUL 40 APRIL DRIVE EASTON, CT 06612 | 1056 | 11/1/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| COHEN, STEPHEN Z 1420 NW 20TH AVE APT 101 DELRAY BEACH, FL 33445 | 1960 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COHEN, STEVE 1331 NE FAILING STREET PORTLAND, OR 97212 | 4358 | 12/26/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| COHEN, THOMAS 3 MERCURY CIRCLE SOUTH AMBOY, NJ 08879 | 4627 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLBJOERN FOSS 4023 KENNETT PIKE #50166 WILMINGTON, DE 19807 | P-0013774 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLD HEADING COMPANY ATTN: NICOLE CORNMAN 21777 HOOVER ROAD WARREN, MI 48089 | 80 | 8/15/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| COLE PARMER INSTRUMENTS 625 E BUNKER COURT VERNON HILLS, IL 60061-1844 | 4018 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLE PARMER INSTRUMENTS 625 E BUNKER COURT VERNON HILLS, IL 60061-1844 | 4151 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLE, CHARLEAN NEWMAN P.O BOX 65 FT. DAVIS, AL 36031 | 4287 | 12/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLE, JOHN 114 AUTUMN CREEK TRAIL SUMMERVILLE, SC 29486 | 368 | 10/23/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| COLEDA A HOLSTON 4109 STEEDS GRANT WAY FORT WASHINGTON, MD 20744 | P-0008880 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLEEN E GENTLES 2440 DEER ISLE COVE SW LAWRENCEVILLE, GA 30044 | P-0031352 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLEEN HERBST 711 DUNMOORE LANE WEST CHESTER, PA 19380 | P-0046303 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLEEN LAFLEICHE 91 BRUCK LANE APPLEGATE, CA 95703-9673 | P-0056971 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLEEN PALUMBO 414 WINDMILL AVE WEST BABYLON, NY 11704 | P-0041189 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLEEN PALUMBO 414 WINDMILL AVE WEST BABYLON, NY 11704 | P-0044678 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLEMAN, DIANNE GRAY 631 EL PRADO COURT STONE MOUNTAIN, GA 30083 | 2054 | 11/6/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| COLEN D MOORE 90 WAVERLY STREET HARTFORD, CT 06112 | P-0021586 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLE-PARMER INSTRUMENTS COMPANY LLC 625 E BUNKER CT. VERNON HILLS, IL 60061-1844 | 558 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLETTA M CARTER 4917 HIDDEN CREEK PLACE DECATUR, GA 30035 | P-0005267 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLETTA R MCWHORTER 702 CHURCH STREET APT 9 EATONTON, GA 31024 | P-0054685 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLETTE C LOFGREN 8272 S WILLIAMSBURG PARK CIR SANDY, UT 84070 | P-0031596 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLETTE M BUKOWICZ 31717 AUBURN BEVERLY HILLS, MI 48025 | P-0037199 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLETTE REID BOLDS 4610 FIVE OAKS PLACE POWDER SPRINGS, GA 30127 | P-0045815 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLEY, JAMES BOWLIN<br>16203 WAITING SPRING CIRCLE<br>HOUSTON, TX 77095-4547 | 1746 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLGATE UNIVERSITY<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052599 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| COLIN A LETTICE<br>315 OLD WASHOE CIRCLE<br>CARSON CITY, NV 89704 | P-0051463 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLIN CAMPBELL<br>686 SHARON DRIVE<br>ROCHESTER, NY 14626 | P-0013592 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLIN KLEIS<br>34 N SANTA CRUZ AVE<br>LOS GATOS, CA 95030 | P-0024305 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLIN L HOOKS<br>P O BOX 60095<br>SEATTLE, WA 98160-0095 | P-0035561 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLIN M AWA AND JANE L AWA<br>45-551A ANOI ROAD<br>KANEOHE, HI 96744 | P-0057458 | 2/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLIN MANNING AND BRITTANEY GRANT-MANNING<br>PO BOX 626<br>CENTREVILLE, VA 20122 | P-0043228 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLIN PIPER<br>21 CHESTNUT STREET<br>WOBURN, MA 01801 | P-0013673 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLIN S JOY<br>60 POKO WAY<br>HAIKU, HI 96708 | P-0051888 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLIN T WILLIAMS<br>5598 FOLKESTONE DRIVE<br>DAYTON, OH 45459 | P-0053061 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN A EDELMAN<br>30 WEARIMUS ROAD<br>HO HO KUS, NJ 07423 | P-0008281 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN A MURTLAND<br>4322 CODY BROOK DRIVE<br>LIBERTY TOWNSHIP, OH 45011 | P-0004747 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLEEN BOROWSKI AND COLLEEN BOROWSKI 4053 W HOWARD GREENFIELD, WI 53221 | P-0004600 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN C HEGEMAN AND ALANSON B HEGEMAN PO BOX 1218 CRESTED BUTTE, CO 81224 | P-0040670 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN C MCCASKEY 12720 CASWELL AVE. #204 LOS ANGELES, CA 90066 | P-0024022 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN COUGHLIN 2538 THOMAS AVE BERKLEY, MI 48072 | P-0028658 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN D CALLAHAN 1223 N VENTURA ST ANAHEIM, CA 92801 | P-0023089 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $11,313.00 | | | | | $11,313.00 |
| COLLEEN D OWENS 544 BECK MEADOW ROAD UNION, MO 63084 | P-0026505 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN E BEENER AND JOHN J BEENER 2147 FALLBROOKE CT. TALLAHASSEE, FL 32308 | P-0000185 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN E KOLLEDA 668 MARINERS WAY BOYNTON BEACH, FL 33435 | P-0006261 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN E MEYER AND CHRISTOPHER A MEYER 14290 BLACKBURN ST LIVONIA, MI 48154 | P-0049966 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN E RUTLEDGE 10745 WEST HIGHWAY 40 OCALA, FL 34482 | P-0043115 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN FORREST 3002 STONEWAY DRIVE AUSTIN, TX 78757 | P-0037729 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN H FITZPATRICK 19769 INKSTER ROAD LIVONIA, MI 48152 | P-0025648 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN KUH AND RILEY KUH 8818 KELLUM DRIVE NORTH CHARLESTON, SC 29420 | P-0053977 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLEEN L LARSEN 4413 HELLS BELLS RD CARSON CITY, NV 89701 | P-0001726 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN M CAHILL 4708 WESTWIND DR PLANT CITY, FL 33566 | P-0046550 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN M CAHILL 4708 WESTWIND DR PLANT CITY, FL 33566 | P-0046573 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN M CARBOY 2643 ROUND TABLE BLVD LEWISVILLE, TX 75056 | P-0052286 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| COLLEEN M DAVIS 146 JUNIPER ST. ROSWELL, GA 30075 | P-0028260 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN M DAVIS 4660 N. LANDING TRACE MARIETTA, GA 30066 | P-0017103 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN M FISCHNALLER AND NEIL F FISCHNALLLER 5204 HICKAM AVENUE LAS VEGAS, NV 89130 | P-0050385 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN M KEOUGH 633 MILAN AVE SOUTH PASADENA, CA 91030 | P-0022085 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN M MCNAMARA 1019 JERVEY POINT RD CHARLESTON, SC 29492 | P-0018490 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN M MORIARTY 8507 WESTCHESTER LANE CANTON, MI 48187-1935 | P-0030423 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN M PALMER 10538 E CLAIRMONT CIRCLE UNIT 206 TAMARAC, FL 33321 | P-0009579 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN M WELLS PO BOX 1138 ANNA, TX 75409 | P-0044511 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN N PAUL 8319 TAHONA DR SILVER SPRING, MD 20903 | P-0053584 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN O OLIPHANT AND DENNIS M OLIPHANT 5412 S ZUNIS AVE TULSA, OK 74105 | P-0036048 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLEEN ORLANDO AND COLLEEN J ORLANDO<br>587 PATTEN AVE<br>LONG BRANCH, NJ 07740 | P-0007925 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN P BOWDEN FAY<br>1746 KOFFORD ROAD<br>GRIDLEY, CA 95948 | P-0036313 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN R POHL<br>5698 MARTIN RD<br>ERIE, PA 16509 | P-0044950 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN S GARRIGUS AND DARRYL F GARRIGUS<br>24306 SE 42ND PL<br>ISSAQUAH, WA 98029 | P-0046342 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN S SACKINGER<br>P.O BOX 83735<br>FAIRBANKS, AK 99708 | P-0050729 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEGE CRAFT ENTERPRISES, LT<br>211 E. ILLINOIS STREET<br>SUITE 1A<br>WHEATON, IL 60187 | P-0009438 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLETTE S MARTIN<br>8510 HAYDEN WAY<br>CONCORD, NC 28025 | P-0054766 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLETTE, BERNADETTE<br>10 MOORE AVE<br>WORCESTER, MA 01602 | 722 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLLIER, WILLIAM ALLEN<br>1551 N.E. 47 CT<br>POMPANO BCH., FL 33064 | 866 | 10/26/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| COLLIER-MORRIS, MONIQUE D<br>344 NAPOLEON DR<br>DELAND, FL 32720 | 4003 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLLIN L HAYLE<br>220 RIVERSIDE AVE UNIT 310<br>JACKSONVILLE, FL 32202 | P-0001395 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLIN RICH<br>11728 GOSHEN AVE.<br>APT. 1<br>LOS ANGELES, CA 90049 | P-0038149 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLIN TAM<br>9741 S 222ND ST<br>KENT, WA 98031 | P-0041182 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLIN VICE AND COLLIN VICE<br>24 ASIA CIRCLE<br>BRIDGEPORT, CT 06610-1262 | P-0010099 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLIN W PHILLIPS<br>902 KENSINGTON DRIVE<br>MOBILE, AL 36608 | P-0029007 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLINS, ANGELA<br>24827 FAIR DAWN LANE<br>MORENO VALLEY, CA 92557 | 3900 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLLINS, CHERI ANN<br>2719 ANTONE PARKWAY<br>LOUISVILLE, KY 40220 | 222 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLLINS, GEORGE E.<br>10302 LAKEVIEW AVE SW TRLR 11<br>LAKEWOOD, WA 98499 | 2002 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLLINS, SHELTON<br>7000 SOUTH SOUTH SHORE DRIVE<br>#2B<br>CHICAGO, IL 60649 | 1199 | 10/31/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| COLON, ANGEL<br>4703 LANSING STREET<br>PHILADELPHIA, PA 19136 | 1633 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLON, ERICA BAEZ<br>1035 TOWNSHIP CIRCLE<br>ALPHARETTA, GA 30004 | 754 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLORADO LENDING INC.<br>6851 SOUTH HOLLY CIRCLE<br>SUITE 280<br>CENTENNIAL, CO 80112 | P-0018763 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036162 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036152 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036890 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036892 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036893 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036895 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLT ENERGY, INC. P.O. BOX 388 IOLA, KS 66749 | P-0036896 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC. P.O. BOX 388 IOLA, KS 66749 | P-0036920 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC. P.O. BOX 388 IOLA, KS 66749 | P-0040729 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC. P.O. BOX 388 IOLA, KS 66749 | P-0040730 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC. P.O. BOX 388 IOLA, KS 66749 | P-0040734 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC. P.O. BOX 388 IOLA, KS 66749 | P-0040735 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC. P.O. BOX 388 IOLA, KS 66749 | P-0040736 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC. P.O. BOX 388 IOLA, KS 66749 | P-0040739 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLTON CHAPMAN 8377 TWISTED OAKS GARDEN RIDGE, TX 78266 | P-0002877 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLTON L MARTI 22535 HIGHWAY M CURRYVILLE, MO 63339 | P-0013773 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLUMBIA PACIFIC TELESYSTEMS 9672 VIA EXCELENCIA STE. 204 SAN DIEGO, CA 92126 | P-0029322 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLUMBINE ROBINSON 143 GRIGLIO DRIVE SAN JOSE, CA 95134 | P-0014405 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLUMBUS DUNN 702 PAGE AVE CLARKSDALE, MS 38614 | P-0054859 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLWELL, BRITTANY 1130 CAMBRIDGE CT NEW CARLISLE, OH 45344 | 214 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMBS FAMILY TRUST 16639 ALMADEN DRIVE FONTANA, CA 92336 | 1993 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMBS, ELI B.<br>PO BOX 180013<br>AUSTIN, TX 78718-0013 | 882 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMERICA BANK<br>BODMAN PLC<br>ATTN: MARC M. BAKST<br>6TH FLOOR AT FORD FIELD<br>1901 ST. ANTOINE STREET<br>DETROIT, MI 48226 | 2735 | 11/17/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| COMFORTBROWN, CHERYL<br>1546 WEST RIVER DRIVE<br>PENNSAUKEN, NJ 08110 | 911 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMMONPATH LLC<br>5963 OLIVAS PARK DRIVE<br>SUITE F<br>VENTURA, CA 93003 | P-0029399 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMONPATH LLC<br>5963 OLIVAS PARK DRIVE<br>SUITE F, CA 93003 | P-0029403 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMONWEALTH OF MASSACHUSETTS,<br>THROUGH THE OFFICE OF THE ATTORNEY<br>GENERAL<br>ATTN: LISA DYEN<br>ONE ASHBURTON PLACE, 18TH FLOOR<br>BOSTON, MA 02108 | 4308 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMMONWEALTH OF PA, OFFICE OF ATTORNEY<br>GENERAL, BUREAU OF CONSUMER PROTECTION<br>15TH FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 4168 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMMONWEALTH OF PUERTO RICO<br>THE LAW OFFICES OF ANDRES W. LOPEZ, PSC<br>ANDRES W. LOPEZ<br>PO BOX 13909<br>SAN JUAN, PR 00908 | 4215 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMMONWEALTH OF VIRGINIA, EX REL. MARK<br>R. HERRING, ATTORNEY GENERAL<br>OFFICE OF THE ATTORNEY GENERAL OF<br>VIRGINIA<br>C/O STEPHEN JOHN SOVINSKY<br>202 NORTH 9TH STREET<br>RICHMOND, VA 23219 | 4069 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054183 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054190 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054198 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054204 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054205 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054207 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054208 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054209 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054210 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054211 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054213 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054214 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054217 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054219 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054221 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054222 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054224 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054229 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054231 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054232 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054233 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054234 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054235 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054236 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054237 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054238 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054239 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054290 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054191 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054206 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054212 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054215 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054216 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054218 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054220 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054223 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054225 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054226 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054227 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054228 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054230 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMPREHENSIVE LOGISTICS CO., LLC ERIN WHITEHOUSE 4944 BELMONT AVE YOUNGSTOWN, OH 44505 | 2626 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMPTON, ELITTA K 7640 HOPKINS RD PALMETTO, GA 30268 | 2802 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMUSA INC. SAUL EWING ARNSTEIN & LEHR LLP SHARON L. LEVINE 1037 RAYMOND BLVD., SUITE 1520 NEWARK, NJ 07102 | 3531 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONAN R MARTIN CONAN R. MARTIN 611 ELLSWORTH STREET ALTAMONTE SPRING, FL 32701 | P-0027100 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONAN W SMITH 9864 NATICK ROAD BURKE, VA 22015 | P-0008597 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONCETTA A TAMUCCI 11 FIELD PLACE PORT CHESTER, NY 10573 | P-0040714 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONCETTA COPPOLA 43 RICHMOND BLVD, UNIT 2B RONKONKOMA, NY 11779 | P-0018371 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONCHITA L BRACRAMONTE 785 GREGORY ST SAN JOSE, CA 95125 | P-0034579 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONCRETE REPAIR SPECIALIST, L 2201 EAST MAIN ST CHATTANOOGA, TN 37404 | P-0003357 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3178 | 11/22/2017 | Takata Americas | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3181 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3182 | 11/22/2017 | Interiors in Flight Inc. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3183 | 11/22/2017 | Takata Protection Systems Inc. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3186 | 11/22/2017 | TK Finance, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3189 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3191 | 11/22/2017 | TK Mexico LLC | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3196 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3197 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3200 | 11/22/2017 | TK Mexico Inc. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3226 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3235 | 11/22/2017 | TK China, LLC | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3243 | 11/22/2017 | Takata Americas | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3244 | 11/22/2017 | Interiors in Flight Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3245 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3246 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3247 | 11/22/2017 | TK Mexico LLC | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3248 | 11/22/2017 | TK China, LLC | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3253 | 11/22/2017 | TK Finance, LLC | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3258 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3309 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3311 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3317 | 11/22/2017 | TK Mexico Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL WHISTLEBLOWER B<br>CONSTANTINE CANNON LLP<br>WAYNE LAMPREY<br>150 CALIFORNIA STREET, SUITE 1600<br>SAN FRANCISCO, CA 94111 | 3319 | 11/22/2017 | Takata Protection Systems Inc. | | | $0.00 | | | $0.00 |
| CONGDE ZOU<br>20911 ROSEBAY PL<br>GERMANTOWN, MD 20874 | P-0028814 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONKLIN, LISA M<br>17 ARGONNE RD WEST<br>HAMPTON BAYS, NY 11946 | 2434 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONLEY D DUNLAP<br>6688 CAPON RIVER RD<br>YELLOW SPRING, WV 26865-9013 | P-0026235 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| CONNELL, LOUIS WAYNE<br>1035 ANDERSON AVENUE APT. 3A<br>BRONX, NY 10452 | 2612 | 11/14/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| CONNELLY, JAMES<br>3401 EBENEZER CHASE DR<br>FLORENCE, SC 29501-8012 | 862 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CONNI M MARQUEZ<br>P.O. BOX 3242<br>FAIRVIEW, NM 87532+3242 | P-0036530 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE A MORRISON<br>8554 WESTBERRY LANE<br>TINLEY PARK, IL 60487 | P-0023769 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE BRADLEY<br>PO BOX 720324<br>OKLAHOMA CITY, OK 73172 | P-0016875 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE C BREWSTER<br>183 DUNCAN LANE<br>CHILHOWIE, VA 24319 | P-0002885 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE C BREWSTER<br>183 DUNCAN LANE<br>CHILHOWIE, VA 24319 | P-0003845 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE C STEELMAN<br>4325 PR 1151<br>GILMER, TX 75645 | P-0028638 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE COLLINS<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043743 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CONNIE D CROSSLEY<br>202 CEDAR CREEK DRIVE<br>PRINCETON, TX 75407 | P-0040824 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONNIE D JOHNSTON<br>8241 AINSWORTH STREET<br>CHARLOTTE, NC 28216 | P-0038716 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE D MARLOWE<br>4374 RITZ CIRCLE<br>SHALLOTTE, NC 28470 | P-0036902 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE D PARASKEVAS<br>6077 MAPLEWOOD ROAD<br>MENTOR ON THE LA, OH 44060 | P-0038870 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE D SHIH<br>41 EAST CENTENNIAL DRIVE<br>MEDFORD, NJ 08055 | P-0008591 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE F ALLEN AND JOE H ALLEN<br>502 FRANKLIN CT<br>ASHLAND, KY 41101 | P-0034293 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE F JOHNSTON<br>837 NE 17 TERRACE<br>APT 4<br>FORT LAUDERDALE | P-0057633 | 3/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE G ZHANG AND JASON X ZHANG<br>20706 CUPSHIRE DRIVE<br>CYPRESS, TX 77433-7682 | P-0044188 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE GERSHANECK<br>1136 BANYAN WAY<br>PACIFICA, CA 94044 | P-0056454 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE J BERGSTROM<br>1603 N CHRISTENSEN RD<br>MEDICAL LAKE, WA 99022 | P-0021813 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE J ENESTVEDT<br>401 ASH AVE S<br>NEW RICHLAND, MN 56072 | P-0012520 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $3,316.70 | | | | | $3,316.70 |
| CONNIE J MONK<br>WYLIE, TX 75098 | P-0010084 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE J MONK | P-0010089 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE J STRICKLAND AND PAMELA J STRICKLAND<br>6017 IVERLEIGH CIRCLE<br>FAYETTEVILLE, NC 28311 | P-0043331 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE J TURNER<br>201 DUNCAN HILL<br>DANVILLE, KY 40422 | P-0003543 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE J YARNELL AND CONNIE J YARNELL<br>1985 STATE HWY K<br>KIRBYVILLE, MO 65679 | P-0044465 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONNIE K MARMET<br>PO BOX 305<br>DAYTON, MT 59914 | P-0034870 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE L RUSSELL<br>7 MARY LANE CT<br>GENESEO, IL 61254 | P-0038958 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE L RUSSELL<br>7 MARY LANE CT<br>GENESEO, IL 61254 | P-0038968 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE L WOODS<br>109 BEECHWOOD DR<br>TAYLORVILLE, IL 62568 | P-0008368 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE M BLAYLOCK<br>17810 ORANGE STREET<br>ALVIN, TX 77511 | P-0001416 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE M COLSON AND LARRY C FARLEY<br>108 MCDANIEL RD<br>MOORESBURG, TN 37811 | P-0006416 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE M MACALUSO-DICKERS AND JOSHUA D DICKERSON<br>6624 CORCORAN DRIVE<br>CHESTERFIELD, VA 23832 | P-0041724 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE M PATIN AND CONNIE PATIN<br>10456 STAMPS RD<br>DOWNEY, CA 90241-2627 | P-0020364 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE M RINI AND KAREN E ANDERSON<br>4000 PIERCE ST. #31<br>RIVERSIDE, CA | P-0039865 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE M WALDROP<br>PO BOX 1986<br>VISTA, CA 92085 | P-0021047 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE M WALDROP<br>PO BOX 1986<br>VISTA, CA 92085 | P-0054126 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| CONNIE MANGANO<br>2097 LARCH STREET<br>WANTAGH, NY 11793 | P-0006641 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE MANGANO<br>2097 LARCH STREET<br>WANTAGH, NY 11793 | P-0006649 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE MIRANDA<br>6298 N BRIX AVE<br>FRESNO, CA 93722 | P-0024291 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONNIE R ADAMS<br>12575 MADISON WAY<br>THORNTON, CO 80241 | P-0037295 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE R ANDERSON<br>261 LOMA BONITA<br>SAN LUIS OBISPO, CA 93401 | P-0019683 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE R JOHNSON<br>153 MAPLEWOOD DRIVE<br>ERIE, CO 80516 | P-0057509 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE SANTOS<br>7500 CALLAGHAN RD,<br>#306<br>SAN ANTONIO, TX 78229 | P-0056583 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE WANG<br>1809 S SECOND AVENUE<br>ARCADIA, CA 91006 | P-0021254 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNOR C TATHAM<br>44 DELTA PLACE NE<br>APT 3<br>ATLANTA, GA 30307 | P-0057774 | 3/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONRAD A CARR<br>3152 SLOPING TERR<br>SNELLVILLE, GA 30078 | P-0009147 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| CONRAD A MURPHY<br>1412 57TH STREET EAST<br>BRADENTON, FL 34208 | P-0055147 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $13,761.00 | | | | | $13,761.00 |
| CONRAD BERQUIST<br>1983 CIDER PRESS RD<br>MANHEIM, PA 17545 | P-0011055 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONRAD D GONZALES<br>12200 PALOMA BLANCA WAY<br>DEL VALLE, TX 78617 | P-0040629 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE A CHAMBERLAIN AND JOANNE CHAMBERLAIN<br>517 E 77TH STREET<br>4E<br>NEW YORK, NY 10075 | P-0053606 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE A PALMIERI AND DAVID M PALMIERI<br>1182 GALAXY CIRCLE<br>PITTSBURGH, PA 15241 | P-0054151 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE A PALMIERI AND DAVID M PALMIERI<br>1182 GALAXY CIRCLE<br>PITTSBURGH, PA 15241 | P-0054153 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONSTANCE A VULICH<br>5 HILLCREST DR<br>CLINTON, IA 52732 | P-0041634 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE A VULICH AND MARK S VULICH<br>5 HILLCREST DR<br>CLINTON, IA 52732 | P-0042208 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE B BEDNAR<br>1043 AQUAMARINE DRIVE<br>GULF BREEZE, FL 32563 | P-0001995 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE C SANDERS<br>541 CORKHILL RD.<br>#205B<br>BEDFORD, OH 44146 | P-0006188 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE EVANS<br>11735 BROOKEVILLE LANDING CT.<br>BOWIE, MD 20721 | P-0035924 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE G SWINDELL<br>106 QUAIL HOLLOW DRIVE<br>MARION, NC 28752 | P-0055473 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE H BROOKS<br>4023 NW 2ND LN<br>DELRAY BEACH, FL 33445 | P-0023050 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CONSTANCE HOWLAND<br>336 AVERY ROAD<br>KERRVILLE, TX 78028 | P-0003915 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE IMBERT AND KATHLEEN IMBERT<br>7606 DANUBE DRIVE<br>HUDSON, FL 34667 | P-0023026 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE J WHITNEY<br>619 N LITTLE CEDAR RD<br>MADISON, IN 47250 | P-0044117 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE L DANG<br>1904 PEACEFUL HILLS RD<br>WALNUT, CA 91789 | P-0032101 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE L FICKLER<br>8549 ADAIR CIRCLE NORTH<br>BROOKLYN PARK, MN 55443 | P-0017227 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE M BOONE<br>7134 THIMBLEWOOD WAY<br>COLUMBUS, GA 31904 | P-0014227 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE M BOONE<br>7134 THIMBLEWOOD WAY<br>COLUMBUS, GA 31904 | P-0014234 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONSTANCE MONSON<br>7 WALKER ST.<br>REHOBOTH, MA 02769 | P-0040952 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CONSTANCE MUNCASTER<br>17 WOODSIDE DR<br>CLIFTON PARK, NY 12065 | P-0033697 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE P STONER<br>6615 ANDERSON ACRES DR<br>GEORGETOWN, TN 37336 | P-0018539 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE R KEENER<br>1011 W. BUTLER ROAD. APT. 207<br>GREENVILLE, SC 29607 | P-0045319 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE S HENRY<br>45 FOCHT ROAD<br>ROBESONIA, PA 19551 | P-0007657 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE T HOEBBEL<br>2222 SEQUOIA DRIVE<br>CLEARWATER, FL 33763 | P-0037282 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE W FREDERICKSON<br>217 SIDE SADDLE LANE<br>BEREA, OH 44017 | P-0040117 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANTINA LARDAS<br>3442 PARKVIEW AVENUE<br>PITTSBURGH, PA 15213 | P-0050575 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANTINE KAZOS<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043569 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CONSTANTINE KAZOS<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043868 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CONSTANTINE NICOLOPOULOS AND NICOLOPOULO<br>5329 W DAKIN<br>CHICAGO | P-0019178 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANTINO SORIA<br>1050 E WASHINGTON AVE UNIT 41<br>ESCONDIDO, CA 92025 | P-0055671 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $1,800.00 | | | | | $1,800.00 |
| CONSUELO M JOHNSTON<br>CONSUELO M JOHNSTON<br>PO BOX 304<br>NESPELEM, WA 99155 | P-0023840 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONSUELO S GOMEZ<br>1122 SUNGLO<br>SAN ANTONIO, TX 78221 | P-0011942 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSUELO YANES<br>7124 SW 114 PL.<br>APT. F<br>MIAMI, FL 33173 | P-0024090 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSUMER PORTFOLIO SERVICES I<br>P.O. BOX 57071<br>IRVINE, CA 92619 | P-0020635 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSUMER PROTECTION DIVISION, OFFICE OF THE ATTORNEY GENERAL, STATE OF MARYLAND<br>ELIZABETH J. STERN<br>200 ST. PAUL PLACE, 16TH FLOOR<br>BALTIMORE, MD 21202 | 4197 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONSUMERS ENERGY COMPANY<br>ATTN: LEGAL DEPT.<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201 | 48 | 7/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONSWAYLOW A WILLIAMS<br>2788 CORDITE LOOP<br>SNELLVILLE, GA 30039 | P-0004610 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $19,000.00 | | | | | $19,000.00 |
| CONTESSA L BROWN<br>23 FLORENCE STREET, APT. #1<br>PROVIDENCE, RI 02909 | P-0014537 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONTI, ROBERT W.<br>2121 MAINE AVE.<br>LONG BEACH, CA 90806 | 4705 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONTONA K JOHNSON AND JAMES R JOHNSON<br>12415 CR 315<br>NAVASOTA, TX 77868 | P-0005312 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONTRERAS, JOSE<br>CHILD & MARTON, LLP<br>BRADFORD T. CHILD<br>1055 W. 7TH STREET, 33RD FLOOR<br>LOS ANGELES, CA 90017 | 137 | 9/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONTRERAS, ANTONIO<br>713 W. GAGE AVE<br>FULLERTON, CA 92832 | 4946 | 3/1/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONVERGEPOINT INC<br>AJU KOSHY<br>1011 HIGHWAY 6 SOUTH<br>SUITE 105<br>HOUSTON, TX 77077 | 4176 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONWAY, MEREDITH R.<br>92 LORING AVENUE<br>WINCHESTER, MA 01890 | 2361 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COOK, ELIZABETH<br>4409 EATON PL.<br>ALEXANDRIA, VA 22310 | 2557 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COOKS, SHEREIDA<br>3070 S NELLIS BLVD APT 1164<br>LAS VEGAS, NV 89121 | 4922 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COOPER, GLENN M.<br>11848 BEEKMAN PLACE<br>POTOMAC, MD 20854 | 4515 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COOPER, LATOYA<br>156 CANON CIRCLE<br>SPRINGFIELD, MA 01118 | 4695 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COOPERWOOD, KALESSIA<br>3966 OTTER DAM CT<br>ATLANTA, GA 30349 | 4744 | 1/22/2018 | TK Holdings Inc. | $5,000.00 | | $0.00 | | | $5,000.00 |
| COPLEN, WILLIAM HOWARD<br>304 ARRINGTON COURT<br>HUBERT, NC 28539 | 4623 | 1/2/2018 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| CORA A METZ<br>168 SPENCER STREET<br>MARION, OH 43302 | P-0001434 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORA M CUSHMAN<br>3212 W CALLE CEREZA<br>TUCSON, AZ 85741 | P-0019737 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORA M CUSHMAN<br>3212 W CALLE CEREZA<br>TUCSON, AZ 85741 | P-0019873 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORA R HUDSON<br>8637 KING RD<br>BAILEY, MS 39320 | P-0023825 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORAL S KAFEL<br>2231 SE 98TH AVE<br>PORTLAND, OR 97216 | P-0040115 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORAL SPRINGS HONDA<br>HILL, WARD & HENDERSON, P.A.<br>101 E. KENNEDY BLVD, STE 3700<br>TAMPA, FL 33602 | P-0050234 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORAZON M BENZ AND KEVIN J BENZ 12405 SUMMERSWEET CV. AUSTIN, TX 78729 | P-0003153 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORBETT, T.L. P.O. BOX 396 CANAL POINT, FL 33438-0396 | 4016 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CORBIN N PECK 3549 SUMMERFIELD DR PLANO, TX 75074 | P-0026694 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORBIN N PECK 3549 SUMMERFIELD DR PLANO, TX 75074 | P-0026711 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORBIN, DAPHNE PRISCILLA 402 WHITLOCK COURT BELLE MEAD, NJ 08502 | 1380 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CORBITT, CISSY 801 E. FERGUSON AVE VISALIA, CA 93292 | 4270 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CORBY L CLARK 8424 ALTA VISTA AVE ATASCADERO, CA 93422 | P-0047870 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,652.52 | | | | | $5,652.52 |
| CORD D CALDERWOOD 7739 CALLE ARMONIA ALBUQUERQUE, NM 87113 | P-0055776 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORDELL THOMAS 1910 MADISON # 102 MEMPHIS, TN 38104 | P-0054293 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORDELL THOMAS 1910 MADISON # 102 MEMPHIS, TN 38104 | P-0054976 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORENE L QUIRK PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2300 MIAMI, FL 33131 | P-0043921 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| COREY A DONOVAN 126-84TH STREET NIAGARA FALLS, NY 14304 | P-0048445 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY A HENRY 1190 S EUCLID AVE SAN DIEGO, CA 92214 | P-0056966 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY B POLLARD PO BOX 4840 KAILUA KONA, HI 96745-4840 | P-0030059 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COREY C GAMBLE 6358 3RD AVE. SACRAMENTO, CA 95817 | P-0021288 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY C JORDAN-RUTLEDGE 32 CROMWELL STREET KITTERY, ME 03904 | P-0048519 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| COREY D ETTERLING 4147 DRUMMOND RD TOLEDO, OH 43613 | P-0012682 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY D SCHMITZ AND JENNIFER N NELSON 789 SHERWOOD AVE ST PAUL, MN 55106 | P-0017597 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY DIGGS 1200 HARRISON CREEK BLVD APT.2208 PETERSBURG, VA 23803 | P-0011446 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY F ROSE 206 CHERRY ST SW VIENNA, VA 22180 | P-0038197 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY J MCNEAR 1608 NW 51 TERRACE MIAMI, FL 33142 | P-0013791 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY J MURPHY 6909 HENLEY RD KLAMATH FALLS, OR 97603 | P-0028613 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY J PRASHKER 1316 N PARADISE LANE DAYTONA BEACH, FL 32119 | P-0034833 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| COREY KAVLOCK 2323 LOCUST ST. #512 ST. LOUIS, MO 63103 | P-0050294 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY L CHRISTOPHER 3750 S 88 ST MILWAUKEE, WI 53228 | P-0025688 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY L WILKS 3515 COEUR D ALENE DR WEST LINN, OR 97068 | P-0034382 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY L WILLIAMS 3965 EAST BIJOU STREET APT 348 COLORADO SPRINGS, CO 80909 | P-0010003 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY M CAMBAGE 36 SECOND STREET CORINTH, NY 12822 | P-0055297 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COREY M LOCKETT AND HEIDI J LOCKETT 1068 LINDLEY COURT FOLSOM, CA 95630 | P-0020443 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY MEURER 5250 HERITAGE LANE SW ROCHESTER, MN 55902 | P-0013221 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY P OCHOA 4238 SUSSEX CIRCLE CYPRESS, CA 90630 | P-0023441 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY PALERMO 109 OLDE STATE HOUSE DR. MORRISVILLE, NC 27560 | P-0023008 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY R HALLBAUER 300 SOUTH NEW PROSPECT RD APT 13F JACKSON, NJ 08527 | P-0050664 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY R MARX 906 CHEYENNE RD. NW CEDAR RAPIDS, IA 52405 | P-0036851 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY R SUPERNOR 693 MECHANIC STREET LEOMINSTER, MA 01453 | P-0026642 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY S YILMAZ PO BOX 35876 PHOENIX, AZ 85069 | P-0032298 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| COREY SCHNEIDER PO BOX 403 BERRYVILLE, AR 72616 | P-0046012 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY SCHNEIDER PO BOX 403 BERRYVILLE, AR 72616 | P-0046057 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY T LESTER 4 KLAUDER RD APT 3 BUFFALO, NY 14223 | P-0056156 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| COREY T LESTER 4 KLAUDER RD APT#3 BUFFALO, NY 14223 | P-0055706 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY TAYLOR 1730 MCCULLOH STREET BALTIMORE, MD 21217 | P-0057840 | 4/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY W GOWDY 12203 S. LONGWOOD DRIVE APT.1 BLUE ISLAND, IL 60406 | P-0038688 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORI L KEREZMAN<br>935 COUNTRY WOOD COURT<br>WELLINGTON, FL 33414 | P-0010750 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORIE A MARTY<br>5133 SCHUYLKILL STREET<br>COLUMBUS, OH 43220 | P-0002409 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORINA L MORRISON<br>76200 VIA MONTELENA<br>INDIAN WELLS, CA 92210 | P-0027470 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORINNE A GOGOLA<br>10714 SHETLAND BROOK<br>SAN ANTONIO, TX 78254 | P-0055934 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORINNE ASELIN<br>2712 ROBIN DR<br>VIRGINIA BEACH, VA 23454 | P-0023538 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORINNE M ELGERT<br>4672B 36TH ST S<br>ARLINGTON, VA 22206 | P-0020210 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORINNE M ELGERT<br>4672B 36TH ST S<br>ARLINGTON, VA 22206 | P-0057274 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORINNE M MESHBESHER<br>15576 CANYON RIDGE<br>EDEN PRAIRIE, MN 55347 | P-0042858 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORINNE R TALLIA<br>184 CASTLEWOOD CIRCLE-D2<br>HYANNIS, MA 02601 | P-0035994 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $1,545.00 | | | | | $1,545.00 |
| CORINNE S SKOTT<br>6336 STATION MILL DRIVE<br>NORCROSS, GA 30092 | P-0004515 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORINNE ZUPKO AND R. ZUPKO<br>57 SOUTH MAIN STREET #199<br>NEPTUNE, NJ 07753 | P-0022974 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORINTHA D HARTMAN<br>1217 ASPEN TRAIL<br>EDMOND, OK 73012 | P-0048891 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORLISS D SINCLAIR<br>585 AGEE AVE NW<br>CAMDEN, AR 71701 | P-0054150 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORLISS FAISON<br>25 WASHINGTON LANE APT 625<br>WYNCOTE, PA 19095 | P-0034805 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORMAC BUE WELLER GREEN TOUPS & TERRELL PO BOX 350 BEAUMONT, TX 77704 | P-0026932 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORNELIA A CHEATHAM | P-0040021 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORNELIA A MUCCI 8980 SWINGING GATE DR HUBER HEIGHTS, OH 45424-1134 | P-0052799 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORNELIA M HSU 2406 RAVENVIEW ROAD TIMONIUM, MD 21093 | P-0036057 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORNELIA V BARGEMAN 40011 TILBURY DRIVE PALMDALE, CA 93551 | P-0034894 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORNELIUS BRONDER 2811 FOXHALL ROAD NW WASHINGTON, DC 20007 | P-0040698 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORNELIUS HOLSENDOLPH CORNELIUS HOLSENDOLPH 1528 MYRTLE ST VALDOSTA, GA 31601-4100 | P-0010706 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORNELIUS J HENKE 102 INDEPENDENCE CT MONROEVILLE, PA 15146-4730 | P-0025230 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORNELIUS M DAVIS AND SHEMECKIA C DAVIS 1506 VIRGINIA ST MOBILE, AL 36604 | P-0021734 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORNELIUS NEALY 11761 SW 180 ST MIAMI, FL 33177 | P-0057156 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| CORNELIUS T BROWN 1274 PISMO COURT LAKEWOOD, NJ 08701 | P-0005682 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORNELL WILLIAMS 18506 BLACKMOOR DETROIT, MI 48234 | P-0016392 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORNELL WILLIAMS 18506 BLACKMOOR DETROIT, MI 48234 | P-0016402 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORNER STONE REAL ESTATE PART 309 HOLLY GREEN LANE HOLLY SPRINGS, NC 27540 | P-0009154 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORNETT, JASON<br>237 N NETTLETON AVE<br>BONNER SPRINGS, KS 66012 | 3985 | 12/9/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| CORNIE L SWEATT<br>1031 GARDEN ST<br>LAMAR, SC 29069 | P-0055970 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORRIE A HYDRICK<br>8721 SANTA MONICA BLVD<br>STE 328<br>WEST HOLLYWOOD, CA 90069 | P-0025499 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORRIE M ANDERS<br>3035 SANTA PAULA DR<br>CONCORD, CA 94518 | P-0040431 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORRINA SOLARTE<br>1495 VALLEJO DR<br>CORONA, CA 92882 | P-0024545 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORRINE BALGOBIN<br>276 FRANKLIN ST.<br>ELMONT, NY 11003 | P-0046130 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORRINE E BRASHER<br>11519 SPRINGRIDGE DR<br>FORT SMITH, AR 72916 | P-0016239 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORRINE K LUTZ<br>2519 CONCAN ST.<br>SAN ANTONIO, TX 78251 | P-0009686 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORRINE M SWEET<br>210 HAWKSTEAD DR<br>LEESBURG, GA 31763 | P-0002788 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORRINE T HALL<br>8713 MOSQUERO CIRCLE<br>AUSTIN, TX 78748 | P-0008049 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORSHEENA KERR<br>P.O BOX 622<br>WELDON, NC 27890 | P-0056440 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORSHEENA KERR-SUTTON<br>PO BOX 622<br>WELDON, NC 27890 | P-0002495 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORSON, MICAH<br>5855 HORTON STREET, APT. 724<br>EMERYVILLE, CA 94608 | 1953 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CORTEZ, CARYN M<br>3933 FORT BUFORD LANE<br>LARAMIE, WY 82070 | 1723 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORTNEY A MURGUIA<br>1889 BENSON AVE<br>CAMBRIA, CA 93428 | P-0030759 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORTNEY HARRIS<br>9847 ALEUTIAN ST<br>LAS VEGAS, NV 89178 | P-0002282 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORTNEY N SAMUEL<br>68 E TAUNTON AVE<br>BERLIN, NJ 08009 | P-0034721 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORTNIE R HUTE<br>2513 SOUTH EXTENSION ROAD<br>MESA, AZ 85210 | P-0004050 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORTRELL L CARPENTER<br>229 PEAR BLOSSOM ROAD<br>STAFFORD, VA 22554 | P-0031220 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORWANNA K WILLIAMS<br>2112 55TH AVE N<br>BROOKLYN CENTER, MN 55430 | P-0053238 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY A HERRITT<br>1419 CLEVELAND ST<br>OWOSSO, MI 48867 | P-0019567 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY A WILSON<br>222 SADOWA STREET<br>SAN FRANCISCO, CA 94112 | P-0016285 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY BALZA<br>34636 SNOW ST<br>ST HELENS, OR 97051 | P-0018079 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY BAPTIST<br>3789 DANTE AV<br>MEMPHIS, TN 38128 | P-0013672 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY BRASEL<br>10204 N FARLEY AVE<br>KANSAS CITY, MO 64157 | P-0021817 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY BRASEL<br>10204 N FARLEY AVE<br>KANSAS CITY, MO 64157 | P-0021821 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY BRASEL<br>10204 N FARLEY AVE<br>KANSAS CITY, MO 64157 | P-0021831 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY E KINGHAM<br>1089 GREEN ROAD<br>LAKE CHARLES, LA 70611 | P-0022708 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY GUBLER<br>190 N 250 W<br>LA VERKIN, UT 84745 | P-0044699 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORY J CARDEN<br>616 NORCOVA DR<br>CHESAPEAKE, VA 23320 | P-0057230 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY J VILL'NEUVE<br>9D BROCK LANE<br>HACKETTSTOWN, NJ 07840 | P-0019742 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY L MARTINEZ<br>7537 E MCKINLEY ST<br>SCOTTSDALE, AZ 85257 | P-0052845 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY L VANGUNDY<br>103 PRESTON HOLLOW LANE<br>DULUTH, GA 30097 | P-0005604 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY LIPOFF<br>1050 JULIA CT<br>GLENCOE, IL 60022 | P-0020435 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY LYNN BLUEMEL AND CORY LYNN BLUEMEL<br>1988 N MAIN ST.<br>CENTERVILLE, UT 84014 | P-0027186 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY M HALL<br>2236 CHAPEL DOWNS DR<br>ARLINGTON, TX 76017 | P-0005613 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY M SBARBARO<br>5903 KIRKWOOD PL N<br>SEATTLE, WA 98103 | P-0015482 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY PLIKUHN<br>2 WHEATON CTR APT 608<br>WHEATON, IL 60187 | P-0054840 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY SPRENKLE<br>6316 N BURTON AVE<br>SAN GABRIEL, CA 91775 | P-0013685 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY T SAVAGE<br>525 STONEGATE CIR.<br>SERGEANT BLUFF, IA 51054 | P-0014651 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| CORY W HATHAWAY<br>206 E. OAK ST.<br>CELINA, OH 45822 | P-0012437 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY, JUSTIN T.<br>2299 LAKE OTTAWA RD<br>IRON RIVER, MI 49935 | 1036 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COSTELLO LANDSCAPING, LLC<br>3 HOERLE COURT<br>PLAINVILLE, CT 06062 | P-0010454 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COSTELLO, JOSEPH<br>517 CALLE BARANDA<br>SAN CLEMENTE, CA 92673 | 2599 | 11/14/2017 | TK Holdings Inc. | $31,247.93 | | | | | $31,247.93 |
| COTE, MICHAEL<br>721 W. SHADOW WOOD<br>GREEN VALLEY, AZ 85614 | 598 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COTTER, CLAIRE E.<br>45969 IRON OAK TERRACE<br>STERLING, VA 20166 | 4437 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COTTO, STEFANIE<br>109 PICKWICK LANE<br>NORTH BABYLON, NY 11703 | 508 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COUNTS, JAMES<br>2800 ASHLAND AVE<br>ST JOSEPH, MO 64506 | 4891 | 3/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045197 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94044 | P-0044631 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044649 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044671 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044687 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044744 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044748 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044762 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044767 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044772 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044775 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044781 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044789 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044796 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044802 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044811 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044947 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044956 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044964 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044994 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045003 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045010 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045021 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045075 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045076 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045078 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045080 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045083 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045085 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045088 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045095 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045100 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045105 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045109 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOD CITY, CA 94063 | P-0045115 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045119 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045121 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045127 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045167 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045181 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045185 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045189 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045192 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045201 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046849 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046872 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046884 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046912 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046949 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046956 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046965 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046992 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0047045 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0047084 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0047092 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0047137 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046706 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046713 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046737 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046787 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046799 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046816 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046831 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94064 | P-0046851 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046863 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046888 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046895 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046924 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046976 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047027 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047033 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047053 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047063 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047075 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047101 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047113 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047278 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047286 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047302 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047317 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SANTA BARBARA 105 EAST ANAPAMU STREET SUITE 102 SANTA BARBARA, CA 93101 | P-0024799 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTANAE D DOSS 1705 AUTUMN RIDGE DR NASHVILLE, TN 37207 | P-0041188 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTESY CHEVROLT 3640 STEVEN CARLOS M CORTRERAS AVALOS 1300 E SAN ANTONIO ST SPC #56 SAN JOSE, CA 95116-282 | P-0053896 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COURTEY R GROVES<br>7740 TAMWORTH COURT<br>LAS VEGAS, NV 89131 | P-0029052 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTEY R GROVES<br>7740 TAMWORTH CT<br>LAS VEGAS, NV 89131 | P-0023702 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY A JEKEL AND JAMES FINLEY<br>1620 NE ROCK STREET<br>BENTONVILLE, AR 72712 | P-0042645 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY A MUNNINGS<br>2151 ROUTE 38 APT309<br>CHERRY HILL 08002-4224 | P-0033291 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY B GREEN<br>308 WASHINGTON AVE APT 2<br>GOLDEN, CO 80403 | P-0055432 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY B HENDERSON AND LUTHER O HENDERSON<br>288 CEDAR GLEN DRIVE UNIT 4B<br>CAMDENTON, MO 65020 | P-0039781 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY C CLARKE<br>20 SCOTT DR<br>MELVILLE, NY 11747 | P-0035622 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY CODD<br>2318 CLEMENTINE LANE<br>RENO, NV 89521 | P-0035170 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY COX<br>13019 GLENWYCK ST<br>HOUSTON, TX 77045 | P-0005522 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY E BROWN AND KATHERINE J BROWN<br>PO BOX 14461<br>2348 S. BRIGHTON<br>MESA, AZ 85216 | P-0010656 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY GARCIA<br>10 MAPLE AVE<br>SHALIMAR, FL 32579 | P-0037596 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY GOMILLION<br>631 50TH AVENUE SOUTH<br>SAINT PETERSBURG, FL 33705 | P-0002089 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY J CAPORUSCIO<br>PO BOX 756<br>TWIN PEAKS, CA 92391 | P-0027720 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY K ORTIZ-PALACIOS<br>9125 HWY 6 NORTH 2331<br>HOUSTON, TX 77095 | P-0003722 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COURTNEY KEATING 3801 MARQUETTE PLACE 3U SAN DIEGO, CA 92106 | P-0054657 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY L HARRIS 6894 HOLBROOK CIR LAKE MARY, FL 32746 | P-0000546 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY L UPDEGRAFF 574 WHITTIER AVENUE SYRACUSE, NY 13204 | P-0041950 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY M KING-LEVERETT 2964 MEAH LANE BOZEMAN, MT 59718 | P-0016654 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $474.12 | | | | | $474.12 |
| COURTNEY M NASCIMENTO 4150 N. 9TH ST APT 318 PHOENIX, AZ 85014 | P-0029325 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $10,057.00 | | | | | $10,057.00 |
| COURTNEY M ODOM 9555 HIGHWAY 11 SOUTH ENTERPRISE, MS 39330 | P-0024107 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY R GROVES 7740 TAMWORTH CT. LAS VEGAS, NV 89131 | P-0023746 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY S DAVIS 282 MEADOW GARDEN LN MARTINSVILLE, VA 24112 | P-0004849 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY S THOMPSON 3570 EAGLE ROCK BLVD LOS ANGELES, CA 90065 | P-0032540 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY SNODGRASS 2590 BRYN MAWR AVE. BILOXI, MS 39531 | P-0010493 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUSIN, ANGELA 123 OAKHURST AVENUE CLARKSDALE, MS 38614 | 3752 | 11/27/2017 | TK Holdings Inc. | $6,500.00 | | | | | $6,500.00 |
| COUSIN, KHRISTIE 123 OAKHURST AVENUE CLARKSDALE, MS 38614 | 3564 | 11/27/2017 | TK Holdings Inc. | $37,000.00 | | | | | $37,000.00 |
| COUSIN, SHERRILYNN G. P. O. BOX 557952 CHICAGO, IL 60655 | 1847 | 11/8/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| COUTURE, DANIEL THOMAS J. HENRY 521 STARR STREET CORPUS CHRISTI, TX 78401 | 2957 | 11/21/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 3058 | 11/21/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 3072 | 11/21/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 3074 | 11/21/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 3075 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 3077 | 11/21/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 3078 | 11/21/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 3081 | 11/21/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 3082 | 11/21/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 3083 | 11/21/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 3103 | 11/21/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 3122 | 11/21/2017 | TK China, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COVENTRY, BRUCE D<br>610 SOUTH TROY ST<br>SUITE 104<br>ROYAL OAK, MI 48067 | 2893 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| COWSER MEDICAL GROUP, INC<br>1701 MULLIKIN DR<br>CHAMPAIGN, IL 61822 | P-0009518 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COX, DORA E<br>2009 NW 30TH ST.<br>BELL, FL 32619 | 3005 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COX, GLENN BENNETT<br>169 CRESCENT DR.<br>NEWNAN, GA 30265 | 453 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COX, KEVIN<br>108 HAMRICK RD<br>BALD KNOB, AR 72010 | 4462 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COX, MARGARET M<br>35 C OAKWOOD DRIVE<br>MAPLE SHADE, NJ 08052 | 4846 | 2/20/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COX, MARVA S<br>512 E MAIN<br>MULVANE, KS 67110-1734 | 1453 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COX, WENDY<br>5217 HARTSON<br>KYLE, TX 78640 | 4102 | 12/19/2017 | TK Holdings Inc. | $17,420.00 | | | | | $17,420.00 |
| COX, WENDY<br>5217 HARTSON<br>KYLE, TX 78640 | 4105 | 12/19/2017 | TK Holdings Inc. | $21,360.00 | | | | | $21,360.00 |
| COY R JOHNSON AND KATHY N JOHNSON<br>2210 CUSTER PKWY<br>RICHARDSON, TX 75080 | P-0046269 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COYE ROANE<br>9830 WESTMINSTER DRIVE<br>HUMBLE, TX 77338 | P-0036794 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COZELLE RAY AND M&N FINANCI<br>1733 W. GAGE AVENUE<br>LOS ANGELES, CA 90047 | P-0057972 | 6/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CPA SOUTH FLORIDA PA<br>2670 N FEDERAL HWY<br>POMPANO BEACH, FL 33064 | P-0028907 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CPS ENERGY<br>BANKRUPTCY SECTION<br>145 NAVARRO, MAIL DROP 110909<br>SAN ANTONIO, TX 78205 | 75 | 8/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAGI B DARNELL 2900 ALBA CT BRYAN, TX 77808-8110 | P-0049395 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG A BANSMER 1844 N WOODSIDE ST ORANGE, CA 92865-4467 | P-0041445 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG A BANSMER 1844 N WOODSIDE ST ORANGE, CA 92865 | P-0041450 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG A BANSMER 1844 N WOODSIDE ST ORANGE, CA 92865-4467 | P-0041453 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG A BLUE 2025 CLARIDON-WESTFIELD RD MARION, OH 43302-8929 | P-0030396 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CRAIG A BOCK 2 MUSEUM LN. WATERFORD, NY 12188 | P-0023490 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG A BROCK 1011 N MAPLELEAF RD LAPEER, MI 48446 | P-0030646 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG A CALIGER 2107 GRANADA AVENUE NEWPORT BEACH, CA 92661 | P-0028955 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG A GIVANT 9457 S. UNIVERSITY BLVD #259 HIGHLANDS RANCH, CO 80126 | P-0029833 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG A HORN 740 MICHAELS ROAD TIPP CITY, OH 45371 | P-0029668 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG A HORN AND TERESA A HORN 740 MICHAELS ROAD TIPP CITY, OH 45371 | P-0029782 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG A HOUGHTON AND CARMELLA S HOUGHTON 3730 SINCLAIR SHORES RD. CUMMING, GA 30041 | P-0044439 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG A HRUBES 13 JOSHUA CIRCLE MADISON, WI 53714-2144 | P-0016675 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG A MCBURNEY 2422 VALDEZ CT ANTIOCH, CA 94509 | P-0014801 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAIG A MITCHELL<br>9914 N. HIGHLAND PLACE<br>KANSAS CITY, MO 64155 | P-0007961 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG A MITCHELL AND LISA L MITCHELL<br>9914 N. HIGHLAND PLACE<br>KANSAS CITY, MO 64155 | P-0007896 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG A MITCHELL AND VICTORIA A MITCHELL<br>9914 N. HIGHLAND PLACE<br>KANSAS CITY, MO 64155 | P-0007875 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG A REESE AND TINA M REESE<br>546 SOUTH STATE ST.<br>RICHMOND, UT 84333 | P-0003948 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG A SONDERGAARD<br>744 12TH ST<br>WASHOUGAL, WA 98671 | P-0023239 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CRAIG A VOSS<br>2724 CREEKWOOD DRIVE<br>GRAPEVINE, TX 76051 | P-0005665 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| CRAIG B MEISNER AND CLAUDIA A MEISNER<br>135 LILBURNE WAY<br>YORKTOWN, VA 23693 | P-0048420 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,210.00 | | | | | $1,210.00 |
| CRAIG B RISOR<br>408 EMERALD DRIVE<br>NORFOLK<br>NORFOLK, NE 68701 | P-0034290 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG B YOUNG<br>9560 PENDIO CT.<br>HIGHLANDS RANCH, CO 80126 | P-0038781 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG BARBIC<br>5686 S. INGALLS ST.<br>LITTLETON, CO 80123 | P-0009671 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG BROWN<br>5421 SW 147 PL<br>MIAMI, FL 33185 | P-0027420 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| CRAIG BRYANT<br>705 HALL ROAD<br>ANDERSON, SC 29624 | P-0054928 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG C HANSEN<br>27668 PEPPERGRASS CT<br>MURRIETA, CA 92562 | P-0042819 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG C MAYOR<br>3315 NE 14TH CT<br>FT LAUDERDALE, FL 33304 | P-0000209 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $2,424.00 | | | | | $2,424.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAIG CRUTCHER<br>123 TYLER WILL ROAD<br>HARVEST, AL 35749 | P-0053535 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG D BURROUGHS<br>104 ROCKY KNOB WAY<br>MOUNTVILLE, PA 17554 | P-0012185 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG D CHARLTON<br>3290 GATEWAY DRIVE<br>HELENA, MT 59602 | P-0035290 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG D ELMY<br>8694 BRIDGEPORT KIRKVILLE RD<br>KIRKVILLE, NY 13082 | P-0021444 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG D KAREL AND DEBORAH R KAREL<br>2632 GROVELAND AVE<br>DELTONA, FL 32725 | P-0005091 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG D TINDALL AND DEE TINDALL<br>1906 SCARLETT DRIVE<br>MURFREESBORO, TN 37130 | P-0014908 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CRAIG E DOCKETT<br>2501 25TH STREET<br>BAY CITY, MI 48708 | P-0015229 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG E OLIVER AND SOPHIE<br>1014 CARLTON DR<br>SHOREVIEW, MN 55126 | P-0012909 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG E VANCE AND TERESA M VANCE<br>PO BOX 606<br>LAHOMA, OK 73754 | P-0040086 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG E WHITAKER<br>PO BOX 168<br>TAZEWELL, TN 37879 | P-0040148 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG F MURRAY<br>32 LOWELL DRIVE<br>MARLTON, NJ 08053 | P-0026112 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG FOUT<br>2675 N POMELO AVE<br>AVON PARK, FL 33825 | P-0036120 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CRAIG G LARSEN AND LORRAINE J LARSEN<br>171 21ST AVE SW<br>CEDAR RAPIDS, IA 52404 | P-0051049 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG GILLIAM<br>3409 CAMDEN ST<br>ROSAMOND, CA 93560 | P-0037593 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG H BOWIE<br>2044 DRIFTWOOD LN.<br>OREGON, OH 43616 | P-0042553 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAIG H BOWIE<br>2044 DRIFTWOOD LN.<br>OREGON, OH 43616 | P-0042597 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG H BOWIE<br>2044 DRIFTWOOD LN.<br>OREGON, OH 43616 | P-0042601 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG H BOWIE AND EMILY C BOWIE<br>2044 DRIFTWOOD LN.<br>OREGON, OH 43616 | P-0042544 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG H DEYOUNG AND GRACE DEYOUNG<br>1321 AEGEAN CT<br>PUNTA GORDA, FL 33983 | P-0002055 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG H DEYOUNG AND GRACE DEYOUNG<br>1321 AEGEAN CT<br>PUNTA GORDA, FL 33983 | P-0019612 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG H GRIFFO AND MAUREEN H GRIFFO<br>731 N. 89TH STREET<br>SEATTLE, WA 98103 | P-0015683 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG H NEWBORN<br>24644 QUEEN ANNES LACE<br>ATHENS, AL 35613-8244 | P-0042588 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG H NEWBORN<br>24644 QUEEN ANNES LACE<br>ATHENS, AL 35613-8244 | P-0042590 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG HEETLAND<br>58 CANTON ST. UNIT 412<br>ALPHARETTA, GA 30009 | P-0040682 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG HUHMAN<br>12510 W.CORNELISON ST.<br>WICHITA, KS 67235 | P-0044319 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG HUMMEL AND CRAIG HUMMEL<br>10152 134TH PLACE NE<br>KIRKLAND, WA 98033 | P-0019621 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG HUMMEL AND CRAIG HUMMEL<br>10152 134TH PLACE NE<br>KIRKLAND, WA 98033 | P-0019815 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG I BONOFF<br>12 OLD WOODS ROAD<br>BROOKFIELD, CT 06804 | P-0027758 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG I BONOFF<br>12 OLD WOODS ROAD<br>BROOKFIELD, CT 06804 | P-0027910 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAIG J MARTINEAU AND BECKY J MARTINEAU 37 4TH ST PROCTOR, MN 55810-2213 | P-0014687 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG J SMITH 4011 SE WOODWARD ST. PORTLAND, OR 97202 | P-0031790 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG J STALEY 801 SPRING CANYON DR IRVING, TX 75063 | P-0021470 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG K LEON 167 POPE ROAD ACTON, MA 01720-5733 | P-0039260 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG LARSON 48 STANLEY STREET LITTLE FALLS, NJ 07424 | P-0012087 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG LEW 2354 42ND AVE SAN FRANCISCO, CA 94116 | P-0031233 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG M BURRIS AND MICHELLE B BURRIS 22303 ZACHARY TAYLOR HWY CULPEPER, VA 22701 | P-0027196 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| CRAIG M KAISER AND ADA C KAISER 7064 HERON CIR CARLSBAD, CA 92011 | P-0039370 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG M KAISER AND ADA C KAISER 7064 HERON CIR CARLSBAD, CA 92011 | P-0039373 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG M KRIVOY 1199 BRANDT RD GENEVA, OH 44041 | P-0045141 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG M UHL 1712 VIA SAN MARTINO PALM DESERT, CA 92260 | P-0019604 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG M WILSON 1820 E MORTEN 114 PHOENIX, AZ 85020 | P-0031189 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG MICHAEL 4412 SNOWY OWL CIRCLE NORMAN, OK 73072 | P-0028069 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG N LUNDGREN 11704 N. CHARLOTTE ST KANSAS CITY, MO 64155 | P-0013710 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAIG OLSEN AND HOLLY OLSEN 3001 PARK DR. BAKERSFIELD, CA 93306 | P-0023722 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG OLSEN AND HOLLY OLSEN 3001 PARK DR. BAKERSFIELD, CA 93306 | P-0023768 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG P ACORD 15607 DOVE MEADOW SAN ANTONIO, TX 78248 | P-0014393 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG P GALLAGHER AND SANDRA L GALLAGHER 5955 NORTH LIBBY ROAD PARADISE, CA 95969 | P-0046079 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG P HARRINGTON 41139 DENIAN CT. MURRIETA, CA 92562 | P-0038542 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG P SCHUMPERT 1726 HOBART ST., NW WASHINGTON, DC 20009-2908 | P-0040327 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG R BLUM 116 BERT AVE WESTBURY, NY 11590 | P-0021990 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG R BURKE AND JACQUELINE M BURKE 523 PAPER MILL RD ORELAND, PA 19075 | P-0041953 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG R CAMPBELL 2548 AQUASANTA TUSTIN, CA 92782 | P-0031784 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG R HANSEN 5 LONGMEADOW LANE PEPPERELL, MA 01463-1440 | P-0012753 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG R JOHNSON 381 BYNUM RD BOWIE, TX 76230 | P-0004755 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG R SLAUSON 10466 MATTHEW LANE GRASS VALLEY, CA 95949 | P-0039353 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG R THIERRY AND MERRY F THIERRY PO BOX 474 BELLE, MO 65013 | P-0004936 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG S ALFORD AND MIRIAM A ALFORD 1438 LENNOX LN. LIVERMORE, CA 94550 | P-0026406 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAIG S ALLEN AND KAY S ALLEN 1480 APPLEWOOD CT W 413 ROOSEVILLE, MN 55113 | P-0021659 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG S ALLEN AND KAY S ALLEN 1480 APPLEWOOD CT W 413 ROOSEVILLE, MN | P-0021681 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG S ALLEN AND KAY S ALLEN 1480 APPLEWOOD CT W 413 ROOSEVILLE, MN 55113 | P-0021900 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG S CURRY 37 LYNDHURST RD MARMORA, NJ 08223 | P-0010874 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG S FREEMAN 15250 VIRGINIA LOOP RD NE POULSBO, WA | P-0048184 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG S HUTCHINSON AND JOY J HUTCHINSON 3625 WILLOW ST. SW PRIOR LAKE, MN 55372 | P-0019672 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG S IORIO 841 JEANETTE STREET DESPLAINES, IL 60016 | P-0015141 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG S MARSHALL 912 SONOMA WAY SACRAMENTO, CA 95819 | P-0028616 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG S MARSHALL 912 SONOMA WAY SACRAMENTO, CA 95819 | P-0028626 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG S MORTZ 7400 HICKORY VALLEY DRIVE FENTON, MI 48430 | P-0049977 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG S SHIFFETT AND OARI S SHIFFLETT 1004 S WESTERN ST LAKE MILLS, IA 50450 | P-0032032 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG S WILLIAMS 2929 B LONG LOOP FT GEORGE MEADE, MD 20755 | P-0030812 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG SMALL 7140 OLD US HIGHWAY 45 BOAZ, KY 42027-9611 | P-0047637 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAIG T CLARK AND LINDA S CLARK 1965 HELIX STREET SPRING VALLEY, CA 91977 | P-0014918 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG T PERDUE 1947 ANDOVER DRIVE YPSILANTI, MI 48198 | P-0015347 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG THOMPSON 18 HAMPTON DRIVE MOUNT BETHEL, PA 18343 | P-0015016 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG V FOCKEN PO 164 325 WALNUT ST. , NE 68368 | P-0032021 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG W DIEDERICH 64 SCOTCH CAP RD UNIT 144 QUAKER HILL, CT 06375 | P-0044867 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| CRAIG W GABLE 1324 CHELSEA WALK NE ISSAQUAH, WA 98029 | P-0038400 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG W MACINNES JR 72 SPRING ST QUINCY, MA 02169 | P-0007102 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG W MUDER 10 TERRACE HILL DRIVE NEW HARTFORD, NY 13413 | P-0022946 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG W SPIESS AND KATHLEEN D SPIESS 210 BELMONT COURT REDLANDS, CA 92373 | P-0018756 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG W WENZL 140 S VAN NESS AVE UNIT 604 SAN FRANCISCO, CA 94103 | P-0046305 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG, AGNES LONO 37127 ELM STREET NEWARK, CA 94560 | 1782 | 11/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CRAWFORD, SANDY K 8306 TOWN CREEK DRIVE HOUSTON, TX 77095 | 501 | 10/25/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| CRAY M FRANCIS 3215 PERIWINKLE CT. CHARLOTTE, NC 28269 | P-0035477 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRB 700 WILLOW DR LONGVIEW, TX 75602 | P-0007434 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRB AUTO 822 W. G STREET ONTARIO, CA 91762 | P-0056347 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRB AUTO MECHANICS BANK PO BOX 25085 SANTA ANA, CA 92799 | P-0041476 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CREATIVE FOAM CORPORATION 300 N ALLOY BUILDING B FENTON, MI 48430 | 13 | 7/18/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CREATIVE FOAM CORPORATION 300 N ALLOY BUILDING B FENTON, MI 48430 | 51 | 8/2/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CREATIVE FOAM CORPORATION 300 N ALLOY BUILDING B FENTON, MI 48430 | 61 | 8/7/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CREATIVE FOAM CORPORATION 300 N ALLOY BUILDING B FENTON, MI 48430 | 70 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CREATIVE GRAPHICS, LTD 341 PRESERVE WAY COLGATE, WI 53017 | P-0046957 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CREDIT ACCEPTANCE 126 ROLLINGWOOD CIRCLE ROME, GA 30165 | P-0021426 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $11,000.00 | | | | | $11,000.00 |
| CREDIT ACCEPTANCE 2000 N 61ST ST APT 2R PHILADELPHIA, PA 19151 | P-0057945 | 5/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CREDIT ACCEPTANCE 508 LUMPKIN AVE. APT 56 TUPELO, MS 38801 | P-0027214 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CREDIT ACCEPTANCE CORP 25505 TWELVE MILE ROAD SOUTHFIELD, MI 48034 | P-0035762 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CREDIT ACCEPTANCE CORP 41 EAST WOODBINE DRIVE FREEPORT, NY 11520 | P-0028357 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CREDIT UNION OF ATLANTA 762 BRITTANY COURT STONE MOUNTAIN, GA 30083 | P-0019242 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CREDITOR IS AN INDIVIDUAL 20301 GRANDE OAK SHOPPES BLVD #118-65 ESTERO, FL | P-0049979 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CREIGHTON, JAMES F<br>15211 CYPRESS POST LANE<br>CYPRESS, TX 77429 | 820 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CREIGHTON, JAMES FRANKLIN<br>15211 CYPRESS POST LANE<br>CYPRESS, TX 77429 | 819 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRENSHAW, CADIJAH<br>2416 PIERING DRIVE<br>LITHONIA, GA 30038 | 701 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CREVIER BMW<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELLS, MI 48302 | P-0048122 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CREVIER BMW<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056795 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CREVIER MINI<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048263 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CREVIER MINI<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056728 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF ARIZONA PNEUMATIC SYSTEMS)<br>100 UNION AVENUE<br>CREESKILL, NJ 07626 | 150 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF ASBURY GRAPHITE MILLS)<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | 151 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF ASKI GASETECHNIK GMBH)<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | 143 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF CREATIVE FOAM CORPORATION)<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | 3508 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF DESERT EDM)<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | 144 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG FINANCIAL LLC (AS ASSIGNEE OF DESERT EDM) 100 UNION AVENUE CRESSKILL, NJ 07626 | 152 | 9/29/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF HANNA INSTRUMENTS USA) 100 UNION AVENUE CRESSKILL, NJ 07626 | 145 | 9/29/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF HANNA INSTRUMENTS USA) 100 UNION AVENUE CRESSKILL, NJ 07626 | 146 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF HIGH PRESSURE EQUIPMENT) 100 UNION AVENUE CRESSKILL, NJ 07626 | 153 | 9/29/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF HIGH PRESSURE EQUIPMENT) 100 UNION AVENUE CRESSKILL, NJ 07626 | 154 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF METROPOLITAN AIR COMPRESSOR CO. INC.) 100 UNION AVENUE CRESSKILL, NJ 07626 | 147 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF NATOLI ENGINEERING CO. ML) 100 UNION AVENUE CRESSKILL, NJ 07626 | 155 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF PEPSI-COLA BOTTLING OF PASCO CENTRAL VENDING AS SUCCESSOR IN INTER 100 UNION AVENUE CRESSKILL, NJ 07626 | 3702 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF QUALITY CONTROL SERVICES, INC.) 100 UNION AVENUE CRESSKILL, NJ 07626 | 148 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF RAUCH FERTIGUNGSTECHNIK GMBH 100 UNION AVENUE CRESSKILL, NJ 07626 | 3697 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF RAUCH FERTIGUNGSTECHNIK GMBH) 100 UNION AVENUE CRESSKILL, NJ 07626 | 3647 | 11/27/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG FINANCIAL LLC (AS ASSIGNEE OF SAFEWAY SUPPLY INC.) 100 UNION AVENUE CRESSKILL, NJ 07626 | 156 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF SIGNS NOW OF MOSES LAKE) 100 UNION AVENUE CRESSKILL, NJ 07626 | 3618 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | $0.00 | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF SIGNS NOW OF MOSES LAKE) 100 UNION AVENUE CRESSKILL, NJ 07626 | 3696 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF SUN PLASTECH INC.) 100 UNION AVENUE CRESSKILL, NJ 07626 | 149 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRIBB, MA'SHAELA D. 8735 FREE AVENUE JACKSONVILLE, FL 32211 | 4522 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRIFASI, JESSE R. 370 N. PRINCE HENRY WAY CAMERON, NC 28326 | 2800 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRIS A GUEVARA 8403 SIERRA MADRE AVENUE RANCHO CUCAMONGA, CA 91730 | P-0015685 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRIS E HOYNOSKI 27551 ASCOT ST WESLEY CHAPEL, FL 33544 | P-0007223 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRISSY W STOUT AND JOHN D STOUT 912 ALLMAN AVE LEHIGH ACRES, FL 33971 | P-0016811 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRISTA A MUNRO AND DANIEL J APPENZELLER 4469 CALUMET WAY EUGENE, OR 97404 | P-0008838 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRISTA I PORTER WERTH 2803 GLENDORA AVENUE ORLANDO, FL 32812 | P-0019710 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRISTAL D BEARD 1012 DILLWORTH ST MEMPHIS, TN 38122 | P-0012354 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRISTAL MATHIS AND ANTHONY MATHIS 1900 TOWNSEND COURT PLAINFIELD, IL 60586 | P-0009784 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRISTI ABDELAZIZ<br>105 BECHTLER LOOP #106<br>MOORESVILLE, NC 28117 | P-0001441 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRISTIAN O HUERTA<br>4280 E OCOTILLO DESERT TRAIL<br>TUCSON, AZ 85706 | P-0047639 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CRISTIN C WOLFF DLUGOSH<br>4209 S TEAKWOOD AVE<br>SIOUX FALLS, SD 57103 | P-0054902 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRISTIN C WOLFF-DLUGOSH<br>4209 S TEQKWOOD AVE<br>SIOUX FALLS, SD 57103 | P-0055175 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRISTINA DAVID<br>8166 CALICO STREET<br>SAN DIEGO, CA 92126 | P-0019735 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRISTINA ENRIQUEZ AND CRISTINA ENRIQUEZ<br>1313 SIERRA CREEK CT<br>PATTERSON, CA 95363 | P-0019367 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRISTINA G FARIAS AND SOCORRO FARIAS<br>3369 SHADETREE WAY<br>CAMARILLO, CA 93012 | P-0049878 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRISTINA L AZOCAR<br>1766 9TH AVE<br>SAN FRANCISCO, CA 94122 | P-0018404 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRISTINA L RUSU<br>16 CORINNE DRIVE<br>PROSPECT, CT 06712 | P-0005714 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRISTINA M LUGO<br>20175 SW 132 AVE<br>MIAMI, FL 33177 | P-0029409 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRISTINA NEGOITA<br>828 WOCUS ST.<br>KLAMATH FALLS, OR 97601 | P-0019166 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $5,863.00 | | | | | $5,863.00 |
| CRISTINA RANDAZZO NOCE<br>63 SCUDDER PL<br>NORTHPORT, NY 11768 | P-0004132 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRISTINA TRYPANIS<br>5410 LICK RIVER LANE<br>GAINESVILLE, VA 20155-1385 | P-0045858 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRISTOBAL D GARCIA AND CRISTOBAL GARCIA<br>2216 GENESEE STREET<br>TOLEDO, OH 43605 | P-0017583 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRITCHLOW, LEIGH E.<br>P.O. BOX 1067<br>MOUNTAIN VIEW, HI 96771 | 3847 | 12/4/2017 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2069 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2076 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2077 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2814 | 11/19/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2833 | 11/19/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3014 | 11/19/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3015 | 11/19/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3017 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3019 | 11/19/2017 | TK China, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3020 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3021 | 11/19/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3032 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3035 | 11/19/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3040 | 11/19/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 1976 | 11/8/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 1972 | 11/8/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 1973 | 11/8/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 1994 | 11/8/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 1995 | 11/8/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2071 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2073 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2089 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2154 | 11/8/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2157 | 11/8/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2163 | 11/8/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2164 | 11/8/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2165 | 11/8/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2363 | 11/8/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3037 | 11/19/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2068 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2072 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2074 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2415 | 11/10/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2425 | 11/10/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2848 | 11/19/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2859 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2860 | 11/19/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2861 | 11/19/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2862 | 11/19/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2863 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2867 | 11/19/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3025 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3026 | 11/19/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3044 | 11/19/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| CROMTRYCK INC DON MOSNER 31980 INGLEWOODET BEVERLY HILLS, MI 48025 | 4044 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRONIZER, HERBERT H<br>3227 FOX STREET<br>DURHAMVILLE, NY 13054 | 5128 | 3/1/2021 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROP PRODUCTION SERVICES, INC<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044681 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $112,399.17 | | | | | $112,399.17 |
| CROSBY, ROBERT W<br>PO BOX 1226<br>KETCHUM, ID 83343 | 2977 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROSHIER, MARK<br>4070 PORTE DE PALMAS #13<br>SAN DIEGO, CA 92122-5149 | 2280 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROSSCON INDUSTRIES<br>ART ARGEROS<br>2889 BOND STREET<br>ROCHESTER HILLS, MI 48309 | 1490 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CROSSCON INDUSTRIES LLC<br>2889 BOND STREET<br>ROCHESTER HILLS, MI 48309 | 4984 | 6/8/2018 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| CROTTY, DENNIS E<br>7208 NE 62 AVE<br>VANCOUVER, WA 98661 | 1606 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROUSE, EUGENE LEROY<br>7627 PHILADELPHIA ROAD<br>BALTIMORE, MD 21237 | 1908 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROWLEY, JAMES W.<br>4149 MAYSTAR WAY<br>HILLIARD, OH 43026-3012 | 3383 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROWLEY, PATRICIA<br>P.O. BOX 386<br>GLENDALE, SC 29302 | 605 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CROWN CHH L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058040 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN CHH L.L.C. D/B/A CROWN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051944 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN CREDIT COMPANY<br>SEBALY SHILLITO + DYER LPA<br>C/O ROBERT G. HANSEMAN<br>1900 KETTERING TOWER<br>40 N. MAIN ST.<br>DAYTON, OH 45423 | 133 | 9/21/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROWN FDO L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058066 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN FDO L.L.C. D/B/A CROWN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052124 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN FFO L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058058 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN FFO L.L.C. D/B/A CROWN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052533 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN GAC L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058041 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN GAC L.L.C. D/B/A CROWN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052660 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN GBM L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058070 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN GBM LLC D/B/A CROWN BMW HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052532 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN GDO L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058039 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN GDO L.L.C. D/B/A CROWN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052689 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN GHO L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058074 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROWN GHO L.L.C. D/B/A CROWN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052693 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN GNI L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058103 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN GNI L.L.C. D/B/A CROWN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052696 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN GVO L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058104 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN GVO L.L.C. HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052647 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN MECHANICAL, LLC 1670 S. ROBERT ST. SUITE 132 W. ST. PAUL, MN 55118 | P-0050838 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN MECHANICAL, LLC 1670 S. ROBERT ST. SUITE 132 W. ST. PAUL, MN 55118 | P-0053834 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN PBM L.L.C. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052698 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN PBM, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058107 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN RIA L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058106 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN RIA L.L.C. D/B/A CROWN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052653 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROWN RIB L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058112 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN RIB L.L.C. D/B/A RICHMO HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052700 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN SNI L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058068 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN SNI L.L.C. D/B/A CROWN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052735 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRUITT B REBSAMEN AND PATRICIA S REBSAMEN 10504 SOLARO STREET FORT MYERS, FL 33913 | P-0012061 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRUME III, ROBERT D. 10408 DUKE CT FAIRDALE, KY 40118 | 1263 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRUZ GRACIA 588 N MIDVALE BLVD APT 302 MADISON, WI 53705 | P-0008851 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRUZ GRACIA | P-0008841 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRUZ R RIVERA GARAY 5507 ALBIN DRIVE GREENACRES, FL 33463 | P-0024983 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRUZ, HECTOR S 1300 GLENNCROSS CT #49 LOS ANGELES, CA 90023 | 2218 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRUZ, PAUL R 598 DONEGAL CIRCLE SHOREVIEW, MN 55126 | 1251 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRYSTAL A DOPP 1304 68TH LN N BROOKLYN CENTER, MN 55430 | P-0017216 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL A HIGINBOTHAM 320 PINEY POINT ROAD PASADENA, MD 21122 | P-0030370 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRYSTAL A HIGINBOTHAM<br>320 PINEY POINT ROAD<br>PASADENA, MD 21122 | P-0034982 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL A STOECKLE<br>1144 TICE DRIVE<br>MILPITAS, CA 95035 | P-0021893 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL ADAMS AND CRYSTAL ADAMS<br>70 HIGHLAND AVE<br>FITCHBURG, MA 01420 | P-0005621 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL B CHAVEZ AND LORENZO BARRALES-GARZON<br>237 N BREED ST<br>LOS ANGELES, CA 90033 | P-0043460 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL BARNES<br>13085 MORRIS RD<br>UNIT 4201<br>ALPHARETTA, GA 30004 | P-0055646 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL BLOMBERG<br>2115 YUPON CIRCLE<br>PEARLAND, TX 77581 | P-0002701 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL BLOMBERG<br>2115 YUPON CIRCLE<br>PEARLAND, TX 77581 | P-0002704 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $14,000.00 | | | | | $14,000.00 |
| CRYSTAL BLOMBERG`<br>2115 YUPON CIRCLE<br>PEARLAND, TX 77581 | P-0002698 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL C FLEMING<br>3431 VISTA ROYALE<br>CASPER, WY 82601 | P-0012130 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL C VICKERY<br>PO BOX 564<br>MOUNTAINAIR, NM 87036 | P-0035498 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL C WHITE<br>19421 HICKORY PLACE<br>COUNTRY CLUB HLS, IL 60478 | P-0040293 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL C WILKINSON<br>2899 DUNCAN PL<br>DECATUR, GA 30034 | P-0053031 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL CANO<br>5215 IONE ST.<br>LINDEN, CA 95236 | P-0039584 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL D BERG<br>66 COOK AVE W<br>ST PAUL, MN 55117 | P-0016149 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRYSTAL D BURTON<br>792 CR 101<br>ABBEVILLE, MS 38601 | P-0048854 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL D CURTIS<br>1995 WEST LUCAS<br>BEAUMONT, TX 77706 | P-0021713 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL D HIGHT<br>1407 BARNETT RD NW<br>ROANOKE, VA 24017 | P-0004153 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL D PACARRO<br>45 BURNING BUSH DRIVE<br>PALM COAST, FL 32137 | P-0000033 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL D ROYAL<br>6001 ARLINGTON BLVD<br>UNIT 804<br>FALLS CHURCH, VA 22044 | P-0017256 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL DOUGHERTY<br>55 AUSTIN PLACE, 4H<br>STATEN ISLAND, NY 10304 | P-0010680 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL E VINCENT<br>3342 NORTCREST RD<br>APT. D<br>ATLANTA, GA 30340 | P-0008879 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL G LANGHORN<br>920 DUNAWAY LANE<br>AZLE, TX 76020 | P-0041295 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL G LANGHORN<br>920 DUNAWAY LANE<br>AZLE, TX 76020 | P-0057543 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL G NICOSIA<br>389 CYPRESS LANDING DR.<br>LONGWOOD, FL 32779 | P-0001685 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| CRYSTAL G STEVENSON<br>107 BOONE HILL RD<br>BENTON, KY 42025 | P-0005315 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL HOLLAND | P-0010971 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL HOUSE<br>9707 LONG MEADOW DR<br>TAMPA, FL 33615 | P-0053625 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL HUDSON<br>12852 E. 37TH PLACE<br>YUMA, AZ 85367 | P-0037697 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRYSTAL KILLEEN<br>1635 MOLUF ST<br>DEKALB, IL 60115 | P-0015600 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL L CARVALHO<br>210 STEVENSON STREET<br>NEW BEDFORD, MA 02745 | P-0039514 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL L DURHAM AND LINDSAY C DURHAM JR<br>3118 MAYOS WOODS CT<br>GOOCHLAND, VA 23063 | P-0010432 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $6,092.69 | | | | | $6,092.69 |
| CRYSTAL L FLYNN AND JUAN R FLYNN<br>16123 UNIVERSITY AVE<br>SOUTH HOLLAND, IL 60473 | P-0016758 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL L GLANDEN AND MICHAEL L GLANDEN<br>6042 LAUREL GROVE RD<br>DENTON, MD 21629 | P-0036400 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL L GLANDEN AND MICHAEL L GLANDEN<br>6042 LAUREL GROVE ROAD<br>DENTON, MD 21629 | P-0036179 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL L LOVELADY<br>498 S HICKORY ST<br>KINGSLAND, GA 31548 | P-0021005 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL L RICHARDSON<br>506 END O TRAIL<br>HARKER HEIGHTS, TX 76548 | P-0023766 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $600,000.00 | | | | | $600,000.00 |
| CRYSTAL L SHAMBLEE<br>2813 DIAMOND RIDGE ROAD<br>APT. 303<br>WINDSOR MILLS, MD 21244 | P-0006366 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL L STUHR<br>18701 PATTERSON DRIVE<br>NEWALLA, OK 74857 | P-0004786 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL M BARRIOS<br>1053 N PULASKI RD 2ND FL<br>CHICAGO, IL 60651 | P-0026040 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL M HERNANDEZ<br>1724 KARL ST<br>SAN JOSE, CA 95122 | P-0035110 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL MCVAY AND DAVID MCVAY<br>239 SUMMIT PARK CT<br>KANNAPOLIS, NC 28083 | P-0001200 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRYSTAL O ADEEKO<br>74 HARDING AVE<br>JOHNSTON, RI 02919 | P-0053454 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL O HENSON<br>1763 NEWPORT AVE<br>PASADENA, CA 91103 | P-0036843 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL O STREETS<br>4067 HARDWICK ST<br>396<br>LAKEWOOD, CA 90712 | P-0033913 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL P ARCHER<br>21103 BARTON HOLLOW LN<br>RICHMOND, TX 77407 | P-0005428 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL PARDUE<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043583 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CRYSTAL PEMBERTON<br>4224 GAULT PL NE<br>WASHINGTON, DC | P-0049073 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CRYSTAL QUINTANA<br>2732 DUFFY ST<br>SAN BERNARDINO, CA 92407 | P-0054544 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL R ALLEN AND RONALD D ALLEN<br>22386 FIRESIDE DRIVE<br>GOSHEN, IN 46528 | P-0030794 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $5,627.00 | | | | | $5,627.00 |
| CRYSTAL R BROWN<br>P.O. BOX 520<br>NEW HARTFORD, NY 13413 | P-0036213 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL R JENNINGS AND PAUL R JENNINGS<br>4721 9TH AVE<br>#3<br>LOS ANGELES, CA 90043 | P-0041944 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL R MIDDLETON<br>5857 AMITY SPRINGS DR<br>CHARLOTTE, NC 28212 | P-0003374 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL R ZIMMERMAN<br>616 GREENLEE ROAD<br>PITTSBURGH, PA 15227 | P-0034370 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL SHEETS<br>3863 NW CR 3115<br>PURDON, TX 76679 | P-0005690 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL SOTO AND SANDRA ARROWOOD<br>1800 SLAUGHTER RD LOT 93<br>MADISON, AL 35758 | P-0011781 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRYSTAL TOOGOOD<br>1772 NAND CT<br>YUBA CITY, CA 95993 | P-0025967 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL V NICULAE AND TIMOTHEOS PASACHIDIS<br>2034 E LINCOLN AVE 150<br>ANAHEIM, CA 92806 | P-0036287 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL WALKER<br>2185 ROYAL BLVD<br>ELGIN, IL 60123 | P-0054146 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL WANG<br>2630 BISSONNET ST APT 1134<br>HOUSTON, TX 77005 | P-0016632 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL WANG<br>2630 BISSONNET ST APT 1134<br>HOUSTON, TX 77005 | P-0016635 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL Y BASS<br>3302 WESTAGE DR<br>ALBANY, GA 31721 | P-0003497 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CSA IMPORTS L.L.C<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058067 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CSA IMPORTS L.L.C. D/B/A COGG HILL WARD HENDERSON,RT SANTOS<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052688 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CSABA RADNOTY<br>8230 CLEMENS AVE<br>WEST HILLS, CA 91304 | P-0022176 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CSM MECHANICAL<br>7400 HICKORY VALLEY DRIVE<br>FENTON, MI 48430 | P-0049943 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CUC V NGUYEN AND QUAN A NGUYEN<br>2019 GRAHAM AVE<br>REDONDO BEACH, CA 90278 | P-0021187 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CUEVAS, CYNTHIA<br>3978 PAI ST<br>KALAHEO, HI 96741 | 4780 | 2/1/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CUEVAS, CYNTHIA<br>3978 PAI ST<br>KALAHEO, HI 96741 | 4781 | 2/1/2018 | Takata Americas | | $0.00 | | | | $0.00 |
| CUEVAS, VICTOR<br>11602 KAY LN.<br>HANFORD, CA 93230 | 3680 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUIXIANG CHEN<br>2405 NW IRVING ST<br>APT 1<br>PORTLAND, OR 97210 | P-0020451 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CULBERTSON, KIMBERLY<br>15570 HIGHWAY 221<br>ENOREE, SC 29335 | 564 | 10/24/2017 | TK Holdings Inc. | $10,000.00 | $0.00 | $0.00 | $0.00 | | $10,000.00 |
| CULBERTSON, PATRICIA M.<br>3476 LAKESHORE DRIVE<br>TALLAHASSEE, FL 32312 | 2246 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CULLEN D JOHNSON<br>PORN BOX 240<br>MATTHEWS, MO 63867 | P-0034357 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CULPEPPER, MARCUS<br>8835 WILLMON WAY Y 7<br>SAN ANTONIO, TX 78239 | 2639 | 11/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CULPEPPER, MARCUS<br>8835 WILLMON WAY Y 7<br>SAN ANTONIO, TX 78239 | 2647 | 11/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CULPEPPER, MARCUS DION<br>8835 WILLMON WAY Y 7<br>SAN ANTONIO, TX 78239 | 2649 | 11/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CULVER, VICTOR<br>PO BOX 155<br>BURNET, TX 78611 | 4854 | 2/21/2018 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| CUMBERLAND COUNTY SCHOOL SYST<br>FANNIE<br>PARKTON, NC | P-0050660 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CUMMINGS PROPERTIES, LLC<br>CUMMINGS PROPERTIES, LLC<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | P-0037485 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CUMMINGS PROPERTIES, LLC<br>CUMMINGS PROPERTIES, LLC<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | P-0037518 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CUMMINGS PROPERTIES, LLC<br>CUMMINGS PROPERTIES, LLC<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | P-0037533 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CUMMINGS PROPERTIES, LLC<br>CUMMINGS PROPERTIES, LLC<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | P-0039861 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUMMINGS PROPERTIES, LLC<br>CUMMINGS PROPERTIES, LLC<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | P-0040208 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CUMMINGS, DARRELL LEE<br>TOM RHODES LAW FIRM, P.C.<br>WAYNE COLODNY<br>126 VILLITA STREET<br>SAN ANTONIO, TX 78205 | 4375 | 12/22/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| CUNNINGHAM BROTHERS AUTO PART<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0048670 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, RENA<br>762 GAYLORD AVE<br>MASURY, OH 44438 | 738 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CUONG M NGUYEN<br>9311 SALEM AVE<br>WESTMINSTER, CA 92683 | P-0057699 | 3/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURETON, MICHAEL<br>1236 HOLLYWOOD AV<br>CINCINNATI, OH 45224 | 202 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CURRIE, JAMES<br>102 BETHEL FOREST DRIVE SOUTH<br>SARALAND, AL 36571 | 587 | 10/25/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| CURRY, MICHEL<br>1202 W GOLF COURSE RD<br>MIDLAND, TX 79701 | 354 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CURRY'S AUTO SALES<br>197 BENT TREE CT.<br>NICHOLASVILLE, KY 40356 | P-0003055 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURRY'S AUTO SALES<br>197 BENT TREE CT.<br>NICHOLASVILLE, KY 40356 | P-0003085 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURT D LARSON<br>2990 PITTMAN GROVE CHURCH ROA<br>RAEFORD, NC 28376 | P-0001170 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURT D LARSON<br>2990 PITTMAN GROVE CHURCH ROA<br>RAEFORD, NC 28376 | P-0001175 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURT S FUHRO AND ELAINE M FUHRO<br>1208 COLBY LANE<br>CEDAR PARK, TX 78613 | P-0028546 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURTIDOS TREVIÑO S.A. DE C.V. CARRETERA MONTERREY MONCLOVA KM 17.5 EL CARMEN, NUEVO LEON C.P. 66550 MEXICO | 1 | 6/28/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CURTIS A BURDEN 1402 CONESTOGA TRAIL MACON, GA 31220 | P-0037517 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS A WAGNER JR P.O. BOX 14038 BRADENTON, FL 34280-4038 | P-0024593 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS B HOLTZEN 590 STERNBRIDGE DR CONCORD, NC 28025 | P-0001560 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS B LEWIS 5714 CHERRYWOOD LANE ARLINGTON, TX 76016 | P-0001285 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS B SELDON 5245 HOLLY RIDGE FARM RD RALEIGH, NC 27616 | P-0017522 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS C HALL 506 MAID MARION LANE STONE MOUNTAIN, GA 30087 | P-0057088 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS C MAY 6418 BUENA VISTA DRIVE MARGATE, FL 33063 | P-0003847 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS COVEY 6548 SOUTH BEDFORD CIRCLE DERBY, KS 67037 | P-0012456 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS D KORWEK 2040 MITTENWALD DR APT 406 COLORADO SPRINGS, CO 80918 | P-0019775 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS D MEREDITH AND EVELYN R MEREDITH 8545 WAYSIDE DRIVE OLMSTED TOWNSHIP, OH 44138 | P-0038315 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS D ROTTUNDA AND DIANNE M ROTTUNDA 16691 231ST AVE SPIRIT LAKE, IA 51360 | P-0029090 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS D TRICE AND VICTORIA S TRICE 26 POLALE ST. KIHEI, HI 96753 | P-0045966 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURTIS DAVIS 176 SPEARS XING MILLBROOK, AL 36054 | P-0038580 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS E BRADLEY 6580 CRAIGHURST DR NORTH HIGHLANDS, CA 95660 | P-0013375 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS E DIEBERT 312 CASTAWAY DRIVE KINGSPORT, TN 37663 | P-0028410 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS E GLOTFELTY 203 4TH ST TERRA ALTA, WV 26764 | P-0022973 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS G BISBY AND DEBORA J BISBY 2305 42ND PLACE ANACORTES, WA 98221 | P-0015921 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS G SMITH AND CATHY A SMITH 20496 LOOKOUT ROAD PINE GROVE, CA 95665 | P-0052828 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS J DANA AND JEANNIE M GRIMSTAD P.O. BOX 567 SANDPOINT, ID 83864 | P-0051952 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS J ROBERT 17417 127AVE JAMAICA, NY 11434 | P-0026680 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS J ROBERT AND CURTIS J ROBERT 174-17 127 AVE JAMAICA, NY 11434 | P-0004423 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS J STEPHENS 158 20TH ST. HUEYTOWN, AL 35023 | P-0040558 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $24,000.00 | | | | | $24,000.00 |
| CURTIS J WATSON 5605 80TH ST NE MARYSVILLE, WA 98270 | P-0052770 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS JOHNSON 1604 LEDET ST THIBODAUX, LA 70301 | P-0039430 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS L COOK 59 LONGLEA CT LITTLE ROCK, AR 72212 | P-0013369 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS L MCENTIRE 19801 HUNTERS RUN CANYON, TX 79015 | P-0021671 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS L NEALEN AND ANNE M NEALEN 302 N 13TH ST SUNNYSIDE, WA 98944 | P-0043687 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURTIS L NEALEN AND ANNE M NEALEN<br>302 N 13TH ST<br>SUNNYSIDE, WA 98944 | P-0043688 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS L YOUNG<br>18701 OAK FIELD<br>DETROIT, MI 48235 | P-0026114 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS MOSES<br>11216 HERON PLACE<br>WALDORF, MD 20603 | P-0030955 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS NORMAN AND CURTIS D NORMAN<br>763 TATE COLEY RD<br>LENOIR CITY, TN | P-0054709 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS R COMPTON<br>6508 MAJESTIC RIDGE<br>EL PASO, TX 79912 | P-0036242 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS R SCHOLL<br>N3807 HALL DRIVE<br>MEDFORD, WI 54451 | P-0028732 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS R WESTRA<br>29433 N 50TH STREET<br>CAVE CREEK, AZ 85331 | P-0011063 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS RICHARDSON AND DELRISSA R STOKES<br>1952 STILLWATER DRIVE<br>SAINT LOUIS, MO 63114 | P-0050960 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS SIBERT<br>P O BOX 1467<br>516 BRYANT ST<br>MCCORMICK, SC 29835 | P-0053994 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS STEHLEY AND MARJORIE<br>14061 CAPEWOOD LANE<br>SAN DIEGO, CA 92128 | P-0030704 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS STEHLEY AND MARJORIE STEHLEY<br>14061 CAPEWOOD LN<br>SAN DIEGO, CA 92128 | P-0030706 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS STEHLEY AND MARJORIE STEHLEY<br>14061 CAPEWOOD LN<br>SAN DIEGO, CA 92128 | P-0030707 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS THOMAS<br>3912 W. 76TH PLACE<br>CHICAGO, IL 60652 | P-0026312 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS THOMAS<br>3912 W. 76TH PLACE<br>CHICAGO, IL 60652 | P-0030136 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURTIS THOMAS AND CURTIS THOMAS 3912 W. 76TH PLACE CHICAGO, IL 60652 | P-0010233 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS W ALLGOOD 3160 OLD COX ROAD CHASE CITY, VA 23924 | P-0057345 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS W TRONDSON AND BARBARA K TRONDSON 99 SAILAWAY BAY DR. SUNRISEBEACH, MO 65079 | P-0027775 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS, CHRISTOPHER 1995 WEST LUCAS BEAUMONT, TX 77706 | 632 | 10/25/2017 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |
| CVE, LTD P.O. BOX 155 N 19476 DAULTON ROAD GALESVILLE, WI 54630 | P-0033573 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CVS PHARMACY INC. 666 GARLAND PLACE DES PLAINES, IL 60016 | P-0044795 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $25,968.90 | | | | | $25,968.90 |
| CYD LUCAS 34 S MENTOR AVE #400 PASADENA, CA 91106 | P-0033251 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYDNEY TURNER 8634 S KNOX AVE CHICAGO, IL 60652 | P-0024008 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYDNEYE R SMITH 3923 PACIFIC GROVE CT TURLOCK, CA 95382 | P-0033168 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYN MCCARTHY PO BOX 5192 VALLEJO, CA 94591 | P-0040268 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNEQUA REDISH 1502 WEST 1ST STREET JACKSONVILLE, FL 32209 | P-0057749 | 3/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNNAMON C ARIZPURU AND ALVARO M ARIZPURU 1212 N AVENIDA CASCADA TUCSON, AZ 86715 | P-0030554 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A ALLEN 2420 ONEIDA ST UTICA, NY 13501 | P-0037691 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A ANDREWS 32925 MILLS RD NORTH RIDGEVILLE, OH 44039 | P-0030541 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA A ARRINGTON 5895 CORNER OAKS DRIVE HOPE MILLS, NC 28348 | P-0039478 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A BANSEMER 14218 W HUNTERS VIEW ST WICHITA, KS 67235 | P-0023757 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A BIERY AND DOUGLAS W BIERY 1930 DEPOT DR UNIT 108 LIVERMORE, CA 94550-2120 | P-0030802 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A BIK 20442 OLD HIGHWAY 6 ADEL, IA 50003 | P-0054027 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A CASTLE MARTIN AND JACK C MARTIN 110 ROCK HOUSE CIR N SACRAMENTO, CA 95835 | P-0034650 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A DAVIS AND STEVEN L DAVIS P.O. BOX 283 COAL CITY, IL 60416 | P-0029002 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $178.00 | | | | | $178.00 |
| CYNTHIA A DEVENPORT 1745 HARVEST LANE GALIEN, MI 49113 | P-0027616 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A DREW 1210 FREEMAN AVE CHESAPEAKE, VA 23324 | P-0009822 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A EISENHOWER 133 SPRING GROVE AVENUE SAN RAFAEL, CA 94901 | P-0054881 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A GARCIA P.O. BOX 612 COOL, CA 95614 | P-0016237 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A GOLSON-STEELE PO BOX 2422 EVANS, GA 30809 | 2203 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CYNTHIA A HARRIS 841 KERR DRIVE AKRON, IA 51001 | P-0057632 | 3/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A HARRIS 9022 ARNEWAY DRIVE TOMBALL, TX 77375 | P-0034194 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A JOY 3813 HARGIS STREET AUSTIN, TX 78723 | P-0015956 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA A JOY<br>3813 HARGIS STREET<br>AUSTIN, TX 78723 | P-0026567 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A LEMIEUX AND ARLENE FIELD, DECEASED<br>34271 N OLD WALNUT CIRCLE<br>GURNEE, IL 60031 | P-0050983 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A LIZAK<br>284 STEEPLE ROAD<br>NORTHAMPTON, PA 18067 | P-0032815 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A LOKEY<br>P.O. BOX 575<br>DUNBAR, WV 25064 | P-0004052 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A MANNING<br>1317 RAYDINE LANE<br>ROSSVILLE, GA 30741 | P-0003064 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A MONTGOMERY<br>2850 AUTEN RD.<br>ORTONVILLE, MI 48462 | P-0051128 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A NADIG AND DAVID G NADIG<br>2950 LAKE PLACID LANE<br>NORTHBROOK, IL 60062 | P-0029153 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A ROBERTS AND ANDREW J CLARK<br>1464 HARVARD ST. NW<br>APT. 14<br>WASHINGTON, DC 20009 | P-0038988 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A RUHF AND DONALD J RUHF<br>7209 W. ARNOLD RD.<br>MANTON, MI 49663 | P-0044600 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A SCHMIDT<br>178 PIERCE HILL RD<br>VESTAL, NY 13850 | P-0028476 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A SISNEROS<br>5004 ROCKCRESS DR NW<br>ALBUQUERQUE, NM 87120 | P-0011894 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A SKINNER<br>4395 POST RD<br>MELBOURNE, FL 32934 | P-0010465 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A WARREN<br>322 CLEARY ROAD<br>RICHLAND, MS 39218 | P-0049920 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A WARREN<br>322 CLEARY ROAD<br>RICHLAND, MS 39218 | P-0050456 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA A WARREN<br>322 CLEARY ROAD<br>RICHLAND, MS 39218 | P-0050507 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A WARREN AND MARK P WARREN<br>CYNTHIA A WARREN<br>1428 CITADEL DR.<br>JOLIET, IL 60435 | P-0012571 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| CYNTHIA A WILLIAMS<br>P O BOX 495<br>FORT KNOX, KY 40121 | P-0026632 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA ANDERSON<br>14201 SE DUNLIN DRIVE<br>HAPPY VALLEY, OR, 97086 | P-0035233 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA AVERY<br>39555 FOX TRAIL RD W<br>SOLDOTNA, AK 99669 | P-0020415 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $120.00 | | | | | $120.00 |
| CYNTHIA B BLACKBURN<br>16108 TERRY LANE<br>HUNTERSVILLE, NC 28078 | P-0010899 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA B MACE<br>1205 N. WALL AVE<br>FARMINGTON, NM 87401 | P-0012390 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA B RAMIREZ<br>1654 MCCAUSLAND DRIVE<br>HUDSON, OH 44236 | P-0007341 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA B RAMIREZ<br>1654 MCCAUSLAND DRIVE<br>HUDSON, OH 44236 | P-0007355 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA B RAMIREZ<br>1654 MCCAUSLAND DRIVE<br>HUDSON, OH 44236 | P-0007368 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA B RAMIREZ<br>1654 MCCAUSLAND DRIVE<br>HUDSON, OH 44236 | P-0007374 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA BAILEY<br>2621 KEZIAH RD<br>MATTHEWS, NC 28105 | P-0030190 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CYNTHIA BERGHOUSE AND JOSH BERGHOUSE<br>9504 KILCOLGAN WAY<br>ELK GROVE, CA 95758 | P-0015684 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $3,100.00 | | | | | $3,100.00 |
| CYNTHIA BILLINGSLEA<br>11775 S LACIENEGA BLVD 2431<br>LOS ANGELES, CA 90045 | P-0020523 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA BURKHART<br>917 E. KNIGHT LANE<br>TEMPE, AZ 85284 | P-0015281 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA BURKHART<br>917 E. KNIGHT LANE<br>TEMPE, AZ 85284 | P-0015407 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA BURNETT<br>4014 E 1553RD<br>EARLVILLE, IL 60518 | P-0043600 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA BURNETT<br>4014E1553RD<br>EARLVILLE, IL 60518 | P-0030366 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA C DAVILA<br>1855 CUSHMAN STREET<br>HOLLISTER, CA 95023 | P-0018962 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA C GROVES<br>8280 TURNBURY DR<br>SACRAMENTO, CA 95828 | P-0030030 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA C JOHNSON<br>851 ALBERSON COURT<br>DECATUR, GA 30033 | P-0008531 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA C JONES AND DANIEL JONES<br>4902 CARLISLE PIKE, #363<br>MECHANICSBURG, PA 17050 | P-0011320 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA C NORTON<br>2823 HALCYON TIME TRAIL<br>HOUSTON, TX 77045-4645 | P-0044068 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA C RUMNEY<br>112 CYPRESS PT<br>LIZELLA, GA 31052 | P-0050775 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA C RUMNEY<br>112 CYPRESS PT<br>LIZELLA, GA 31052 | P-0050802 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA C SIMPSON<br>9326 KNOLL CREST LOOP<br>AUSTIN, TX 78759 | P-0012067 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA CHAPMAN CAYFORF AND ROBERT CAYFORD<br>27152 COOL WATER RANCH RD.<br>VALLEY CENTER, CA 92082-6628 | P-0019800 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA CHAPMANCAYFORD<br>27152 COOL WATER RANCH RD<br>VALLEY CENTER, CA 92082-6628 | P-0019812 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA CLAY 132 PATTI LOOP PRATTVILLE, AL 36066 | P-0015932 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA CONKLIN 6547 BAYOU GLEN RD HOUSTON, TX 77057 | P-0045368 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA CONKLIN 6547 BAYOU GLEN RD HOUSTON, TX 77057 | P-0045370 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA CROSBY 744 1/2 FLOWER AVE VENICE, CA 90291 | P-0017729 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA CROXFORD 411 ABBE ROAD SOUTH WINDSOR, CT 06074 | P-0050794 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA D ANTONISHAK 11076 FULTON AVE WEEKI WACHEE, FL 34613 | P-0017360 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| CYNTHIA D BECKWITH 11147 SETON PLACE WESTMINSTER, CO 80031 | P-0050249 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| CYNTHIA D BRYANT 1652 ATOMA DRIVE LEXINGTON, KY 40511 | P-0046118 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA D CAIN P.O. BOX 9464 COLUMBUS, GA 31908-9464 | P-0044254 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA D CAIN P.O. BOX 9464 COLUMBUS, GA 31908-9464 | P-0045838 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA D CHAPPELL-ANYAMEL 7149 WHITFIELD DR RIVERDALE, GA 30296 | P-0038855 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA D FORD 4212 EDWARD E MAYNOR DR HOPE MILLS, NC 28348 | P-0053907 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA D MILES 7061 STATE HIGHWAY 21 S HAYNEVILLE, AL 36040 | P-0004758 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA D ROBINSON AND FRANKLIN R STEPHENS 1224 WEST OLIVE STREET OXNARD, CA 93033 | P-0045918 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA D WALLS<br>31 CHECKERBERRY LN<br>GLASTONBURY, CT 06033 | P-0016428 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA DAVILA<br>701 COUNTY ROAD 126<br>GEORGETOWN, TX 78626 | P-0004456 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA DAVILA<br>701 COUNTY ROAD 126<br>GEORGETOWN, TX 78626 | P-0004459 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA E HAYES<br>PO BOX 382<br>SAGLE, ID 83864 | P-0025330 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA E JONES<br>883 LONE STAR DR<br>NEW BRAUNFELS, TX 78130 | P-0013251 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA E LOMAX<br>111 STONEY BROOK WAY<br>MCDONOUGH, GA 30253-7415 | P-0045763 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA E LUBOWICKI<br>1487 RIDGEWOOD DR SW<br>LILBURN, GA 30047 | P-0008543 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA E PICKENS<br>1353 BRENTWOOD TRAIL.<br>BOLINGBROOK, IL 60490 | P-0047370 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA E SOLIS | P-0006172 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA FABIAN<br>3050 S. LOOMIS ST.<br>CHICAGO, IL 60608 | P-0052351 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA G CREIGHTON<br>17 CARPENTERS RIDGE<br>BLUE ASH, OH 45241 | P-0025709 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA G FRANCK<br>38 JOMAR ROAD<br>SHOREHAM, NY 11786 | P-0005306 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA G JONES<br>1121 HAMLIN ROAD<br>WALDORF, MD 20602 | P-0033460 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA G SUDELA AND WILLIAM R SUDELA<br>CRADY JEWETT + MCCULLEY<br>2727 ALLEN PARKWAY #1700<br>HOUSTON, TX 77019 | P-0021024 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA G TOWNSEND-RILEY<br>4713 SILVER WOOD CT<br>TEMPLE, TX 76502 | P-0001501 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA GOOD 7274 JEWETT ROAD CLINTON, WA 98236 | P-0017041 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA GRACON 34 PARKWAY FAIRFIELD, CT 06824 | P-0007515 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA H PERT 101 GARDENIA STREET PALATKA, FL 32177 | P-0000465 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA H PIPKINS 1304 BURTON AVE MACON, GA 31204-4439 | P-0030993 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA H SPEAR 1644 HUGUENOT TRAIL POWHATAN, VA 23139 | P-0007617 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA HAGEN 560 E SOUTH TEMPLE #903 SALT LAKE CITY, UT 84102 | P-0007897 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA HEARD 309 BRIARWOOD DR. WYLIE, TX 75098 | P-0051309 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA I CATTRON 22 RICHMOND CT SAINT CHARLES, MO 63303 | P-0006437 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA I KEMP 1313 HANSHAW RD ITHACA, NY 14850 | P-0010761 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA J ADAMS 212 THWAITE LANE WINCHESTER, VA 22603 | P-0049339 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA J AUSTIN 8528 CARDINAL ST LENEXA, KS 66219 | P-0023114 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA J FINO COOPER AND THOMAS L COOPER 8435 E HOLLY STREET SCOTTSDALE, AZ 85257 | P-0029704 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA J MULLET AND ALBERT P MULLET JR 28114 CHUKKAR LANE FOLSOM, LA 70437 | P-0012393 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA J PAPPAS 1405 OHARE DRIVE BENICIA, CA 94510 | P-0040530 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA J QUITMEYER AND CYNTHIA J QUITMEYER<br>355 W MLK BLVD, APT 1619<br>CHARLOTTE, NC 28202 | P-0011682 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA J RAMOS<br>610 S CORONADO ST. APT#203<br>LOS ANGELES, CA 90057 | P-0054826 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA J SMITH<br>7245 COMPTON CIRCLE<br>CUMMING, GA 30040 | P-0028171 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA J STONE<br>1073 LYNNWOOD BLVD.<br>NASHVILLE, TN 37215 | P-0031444 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA J VICKERS<br>100 ROCK CREEK TRAIL<br>FAYETTEVILLE, GA 30214 | P-0034324 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA J WEINZIERL<br>21603 N 153RD DR<br>SUN CITY WEST, AZ 85375 | P-0037151 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA JUNIPER<br>31 FLAMING CLIFF RD<br>WIMBERLEY, TX 78676 | P-0002294 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA K ELIOPOULOS<br>2755 PADDOCK DRIVE<br>AKRON, OH 44333 | P-0048235 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA K ELIOPOULOS<br>2755 PADDOCK DRIVE<br>AKRON, OH 44333 | P-0048244 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA K SCHELL<br>9955 KILLDEER LANE<br>LAKELAND, FL 33810 | P-0000650 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA K TURNBULL AND ARTHUR F TURNBULL<br>CYNTHIA TURNBULL<br>1285 S. MARMOT DR.<br>TUCSON,, AZ 85713 | P-0048844 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA KATCH<br>961 OSAGE RD<br>VICTORIA, TX 77905 | P-0002220 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA KENNY AND TODD KENNY<br>6 MAPLE CT.<br>RYE BROOK, NY 10573 | P-0022350 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L ARNESON<br>45 LAKESIDE BLVD<br>HILTON, NY 14468 | P-0043371 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA L BRYANT<br>405 DICKEY CT<br>SUISUN CITY, CA 94585 | P-0022529 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L CHAPMANCAYFORD<br>27152 COOL WATER RANCH RD<br>VALLEY CENTER, CA 92082-6628 | P-0019805 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L CONARD<br>165 STRADER ROAD<br>POWELL, TN 37849 | P-0056052 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L DAVIS AND RONALD G DAVIS<br>4217 OSLO COURT<br>ANTELOPE, CA 95843 | P-0021313 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L EASSA<br>700 N. 3RD AVENUE<br>ST. CHARLES, IL 60174 | P-0011731 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L EASSA<br>700 N. 3RD AVENUE<br>ST. CHARLES, IL 60174 | P-0011928 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L FOLEY AND THOMAS C FOLEY<br>2377 NE ADLER CT<br>POULSBO, WA 98370 | P-0038385 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L FOTH<br>1224 MILL RD<br>DELAFIELD, WI 53018 | P-0017419 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L HANRAHAN AND PATRICK R HANRAHAN<br>1213 SE 31ST ST<br>CAPE CORAL, FL 33904 | P-0001541 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L HOLEMAN<br>13332 COURT PL<br>BURNSVILLE, MN 55337 | P-0031626 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L JOHNSTON AND TERRY D JOHNSTON<br>25438 LAKE WILDERNESS LANE SE<br>MAPLE VALLEY, WA 98038 | P-0021301 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L JORDAN<br>1100 LAVERNE CIRCLE<br>ARAB, AL 35016 | P-0036846 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L KUO<br>3920 JEFFERSON CIRCLE<br>PLANO, TX 75023 | P-0012845 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L LICHAU AND WALTER A LICHAU<br>212 SUMMIT RIDGE DR<br>ROCKWALL, TX 75087-4230 | P-0002182 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA L PETROVICH<br>2515 NW SKYLINE TERRACE<br>ALBANY, OR 97321 | P-0045116 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L RAVENCAMP<br>1705 NW FAWN CT<br>BLUE SPRINGS, MO 64015 | P-0018364 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L RICHETTI<br>189 AZALEA POINT DR S<br>PONTE VEDRA BEAC, FL 32082 | P-0002438 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| CYNTHIA L THOMAS<br>2787 63RD STREET<br>SACRAMENTO, CA 95817 | P-0056665 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L THOMAS AND DENNIS F THOMAS<br>2787 63RD STREET<br>SACRAMENTO, CA 95817 | P-0056669 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L TOOMEY COOPER<br>245 PALOMINO AVE<br>ROSEBURG, OR 9747 | P-0035108 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L WALLACE<br>5620 CHALYCE LN<br>CHARLOTTE, NC 28270 | P-0048531 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L WOOD AND JOHN S WOOD<br>1239 RUTH DR<br>KIRKWOOD, MO 63122-1021 | P-0009384 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M BIENDUGA<br>1306 CORNISH DR<br>OCEANSIDE, CA 92054 | P-0050524 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M BROWN AND ALICIA N STOCKS<br>600 OLD COUNTRY RD.<br>SUITE 412<br>GARDEN CITY, NY 11530 | P-0052699 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| CYNTHIA M BURCHELL<br>13678 SW WHITMORE RD.<br>HILLSBORO, OR 97123 | P-0031385 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M CALABRESE<br>5873 CAVANAUGH ROAD<br>MARCY, NY 13403 | P-0016684 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M COTTEN<br>7269 HUNTCLIFF<br>WEST BLOOMFIELD, MI 48322 | P-0045465 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M DALLEO<br>102 CANTERBURY DRIVE<br>SAUGERTIES, NY 12477 | P-0035163 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA M EDINGTON AND WADE R EDINGTON 6211 E SLEEPY LANE COEUR D'ALENE, ID 83814 | P-0039245 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M JOHNSON 740 E. MILL VALLEY ROAD PALATINE, IL 60074 | P-0033902 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M JORDAN AND IVAN J JORDAN 8001 E 57TH ST KANSAS CITY, MO 64129-2705 | P-0032266 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M KOZLOWSKI 40389 MT. VERNON DRIVE STERLING HEIGHTS, MI 48313 | P-0011856 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M MARQUEZ 1433-27TH AVE SACRAMENTO, CA 95822 | P-0045208 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M RICHARDSON 6019 NEW FOREST COURT APT. 2 WALDORF, MD 20603 | P-0048067 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M ROACH 5025 ABBOTT AVENUE SOUTH MINNEAPOLIS, MN 55410 | P-0026676 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M STEC 37050 S. RIDGEVIEW BLVD TUCSON, AZ 85739 | P-0024480 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M TAMBOLLEO CYNTHIA M TAMBOLLEO 49 MT. VIEW DRIVE CLINTON, MA 01510 | P-0012058 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M TORSIELLO % CRICK HOLLY LANE E ISLIP, NY 11730 | P-0056524 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M TREVINO AND JESUS TREVINO 2120 ROAD 76 PASCO, WA 99301 | P-0027685 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M TREVINO AND JESUS TREVINO 2120 ROAD 76 PASCO, WA 99301 | P-0030247 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M WOOLVERTON 612 SPIRIT DRIVE SAINT LOUIS, MO 63005 | P-0006360 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA MANFRE VALDES 24332 SAGE COURT LAGUNA HILLS, CA 92653 | P-0020431 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA MERTZ<br>935 RIDGETREE LN<br>ST LOUIS, MO 63131 | P-0049610 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA MONTALVO<br>7438 W CHOLLA RANCH LANE<br>7438 W CHOLLA RANCH LANE<br>TUCSON, AZ 85735 | P-0003090 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA MORRIS<br>6422 CURTIS ROAD<br>BATESVILLE, MS 38606 | P-0020125 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA N TURK<br>8224 229TH ST<br>APT 2<br>QUEENS VILLAGE, NY 11427 | P-0034968 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA NUZZI<br>108 IRON GATE ROAD<br>STAMFORD, CT 06903 | P-0033506 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA ORTIZ HERNANDEZ<br>1440 NE 223RD AVE #68<br>WOOD VILLAGE, OR 97060 | P-0052177 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA P MARTINEZ<br>14667 RACE ST<br>THORNTON, CO 80602 | P-0030553 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA PENA<br>12238 DOWNEY AVE.<br>DOWNEY, CA 90242 | P-0031279 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA R DUNN<br>3495 GRAND AVE<br>#318<br>GURNEE, IL 60031 | P-0035224 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA R TUCZYNSKI<br>4255 S AUSTINS STREET<br>MILWAUKEE, WI 53207 | P-0031837 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA R TUCZYNSKI<br>4355 S AUSTIN STREET<br>MILWAUKEE, WI 53207 | P-0031835 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA RODRIGUEZ AND RUMALDO RODRIGUEZ<br>1333 BOLERO AVE<br>SALINAS, CA 93906 | P-0046785 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA ROLLINS<br>4205 GUNAR DRIVE<br>BYRAM, MS 39272 | P-0046678 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA RYALS<br>7100 SE LAFAYETTE ST<br>PORTLAND, OR 97206 | P-0027591 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA S BALDWIN<br>42 WATERVIEW HEIGHTS<br>ITHACA, NY 14850-9582 | P-0035000 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA S LEHOUILLIER<br>22170 EMPRESS STREET<br>MORENO VALLEY, CA 92553 | P-0032162 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA S LEWIS<br>15 LIBERTY HEIGHTS DRIVE<br>SAVANNAH, GA 31405 | P-0002944 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA S MCNAMARA<br>P.O. BOX 25991<br>ALBUQUERQUE, NM 87125-0991 | P-0042335 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA S PETERSON AND ANTHONY C PETERSON<br>880 W AZURE DRIVE<br>CAMP VERDE, AZ 86322 | P-0007573 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA S REIN AND STEVEN W REIN<br>96 LEANNA STREET<br>CHULA VISTA, CA 91911 | P-0048797 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA S SCARPACI<br>58 RASPBERRY TRAIL<br>DEFUNIAK SPRINGS, FL 32433 | P-0005823 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA S SUGERMAN<br>124 N WHISTLER<br>B-4<br>FREEPORT, IL 61032 | P-0042676 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA SCHART AND AKA CINDY CALL<br>PO BOX 820275<br>VANCOUVER, WA 98682 | P-0039111 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA STENERSON<br>10680 SW 151ST PLACE<br>DUNNELLON, FL 34432 | P-0025273 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA T BURCH<br>702 DAVENPORT WAY<br>LINCOLN, CA 95648 | P-0019673 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA T NGUYEN<br>1045 LEWIS STREET APT 7<br>SANTA CLARA, CA 95050 | P-0022312 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CYNTHIA T SHERMAN<br>902 VERNON CASTLE<br>BENBROOK, TX 76126 | P-0001094 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA V BUTLER AND JAMES D BUTLER 4333 CREEK TRACE BESSEMER, AL 35022 | P-0026814 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA V HOLLINGER 10519 PENELOPE PLACE APT. 301 NEW PORT, FL 34654 | P-0030084 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA W BASSETT PO BOX 242 FLAGLER BEACH, FL 32136 | P-0046980 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| CYNTHIA W PHILLIPS P. O. BOX 445 GRAY, ME 0403*-0445 | P-0050442 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA W ROGERS AND CINDY ROGERS 1887 INDEPENDENCE ST LAKEWOOD, CO 80215 | P-0032952 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA WHEELER 7773 CORONA CT LARKSPUR, CO 80118 | P-0038944 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA WISHKOVSKY PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2700 MIAMI, FL 33131 | P-0043723 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CYNTHIA WISHKOVSKY PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2700 MIAMI, FL 33131 | P-0043846 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CYNTHIA WU 151 LAKEVIEW DR, APT 202 WESTON, FL 33326 | P-0008075 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA WYNN 326 W CENTER ST SPOKANE, WA 99208 | P-0034520 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $356.71 | | | | | $356.71 |
| CYNTHIA Y BASS 3302 WESTGATE DR. ALBANY, GA | P-0003519 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CYNTHIA Y LAROW CYNTHIA Y. LAROW 21 REVOLUTIONARY RD SUDBURY, MA 01776 | P-0019312 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA ZOLDEY AND ANGELO A ROLT III 920 MERRIDALE BLVD MOUNT AIRY, MD 21771 | P-0009651 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYRIL THOMAS 24819 BOULDER LAKE COURT KATY, TX 77494 | P-0031300 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CYRUS K BOUZAR 315 MIRANDA LANE ALAMO, CA 94507 | P-0020921 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYRUS K BOUZAR 315 MIRANDA LANE ALAMO, CA 94507 | P-0020941 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYRUS K BOUZAR | P-0020818 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CZUPKOWSKI, JOHN 3649 MOONGLO ST. NW UNIONTOWN, OH 44685 | 2728 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| D B STASTNY 1008 POPLAR GRV WOODSTOCK, GA 30189 | P-0033997 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| D DAETZ AND L DAETZ PO BOX 2174 CUPERTINO, CA 95015 | P-0023282 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| D FRANK PLATER JR 610 COLCORD DRIVE OKLAHOMA CITY, OK 73102-2226 | P-0017760 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| D FRANK PLATER JR 610 COLCORD DRIVE OKLAHOMA CITY, OK 73102 | P-0041419 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| D MARDANE AND S MARDANE 4015 HILYARD ST. EUGENE, OR 97405 | P-0050121 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| D&D MACHINERY MOVERS INC. 29469 GROESBECK HWY ROSEVILLE, MI 48066 | 4104 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| D. J. GROSSAINT 301 LUCCA DRIVE EVANS, CO 80620 | P-0017539 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| D. JEFFREY FRAZIER 11204 NORTH ROAD WEST FRANKFORT, IL 62896 | P-0046007 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DA SHEN AND BAO ANH P LE 3511 BROOK CROSSING DR. BRANDON, FL 33511 | P-0004168 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DA W RICE 10716 PRESERVATION WAY BATON ROUGE, LA 70810 | P-0038325 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DABNEY, STACEY<br>6721 WOLKE COURT<br>MONTGOMERY, AL 36116 | 3763 | 11/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| DACY M KOLSKY<br>1108 R STREET #507<br>SACRAMENTO, CA 95811 | P-0040811 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DACY M KOLSKY<br>1108 R STREET 507<br>SACRAMENTO, CA 95811 | P-0040798 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DACY M KOLSKY<br>1108 R STREET 507<br>SACRAMENTO, CA 95811 | P-0040806 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DADE COUNTY FEDERAL CREDIT UN<br>20645 NW 2ND AVE<br>MIAMI, FL 33169 | P-0042231 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $11,568.00 | | | | | $11,568.00 |
| DAEJAH S BRAXTON-COX<br>24 N CLINTON ST<br>BALTIMORE, MD 21224 | P-0035669 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAELE M CORNA<br>10 MOUNTAIN VIEW DR.<br>NEW MILFORD, CT 06776 | P-0038052 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAGENAIS, LOUIS G<br>114 OLKO CIRCLE<br>CHICOPEE, MA 01020-4886 | 4814 | 2/6/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| DAGMA RIVERA AND N/A N/A<br>HC 04 BOX 23535<br>LAJAS, PR 00667 | P-0025208 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAGNENICA, DONNA<br>365 GARDEN EDGE POINTE # 119<br>FERN PARK, FL 32730 | 4120 | 12/18/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| DAGNENICA, DONNA<br>365 GARDEN EDGE POINTE # 119<br>FERN PARK, FL 32730 | 4766 | 1/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAGNENICA, DONNA<br>365 GARDEN EDGE POINTE # 119<br>FERN PARK, FL 32730 | 5038 | 8/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAGUER, JUAN<br>HAYGOOD LAW FIRM<br>522 NORTH GRANT AVE.<br>ODESSA, TX 79761 | 41 | 7/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAGUER, JUAN<br>HAYGOOD LAW FIRM<br>522 NORTH GRANT AVE.<br>ODESSA, TX 79761 | 1037 | 10/31/2017 | TK Holdings Inc. | $2,369,530.16 | | | | | $2,369,530.16 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAGUER, JUAN LAW OFFICES OF STEVEN L. CLACK 241 EARL GARRETT ST. KERRVILLE, TX 78029 | 1368 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAHLIA L ROSE 1701 EATONIA ST NW PALM BAY, FL 32907 | P-0055715 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAI H NGUYEN AND CHAU H VO 6414 KEELSON DR MADISON, WI 53705 | P-0049341 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAI H NGUYEN AND CHAU H VO 6414 KEELSON DR MADISON, WI 53705 | P-0049357 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAIAMY KRIZANEK 932 SQUIRES AVE ENDICOTT, NY 13760 | P-0011401 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAIANE SARDINASCARVALHO 4148 SW 130TH AVE DAVIE, FL 33330 | P-0014097 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAIANE SARDINASCARVALHO AND GIEZY SARDINAS 4148 SW 130TH AVE DAVIE`, FL 33330 | P-0014150 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAICEL SAFETY SYSTEMS AMERICA ARIZONA, INC. HUGHES HUBBARD & REED LLP JACOB H. GARTMAN ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 3276 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| DAICEL SAFETY SYSTEMS AMERICA, LLC HUGHES HUBBARD & REED LLP ATTN: JACOB H. GARTMAN, ESQ. ATTN: CHRISTOPHER KIPLOK, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 3252 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| DAICHELLE VAUGHN 2012 ALABO ST NEW ORLEANS, LA 70117 | P-0027300 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAIHATSU MOTOR CO., LTD., FOR AND ON BEHALF OF ITSELF, DAIHATSU MOTOR KYUSHU CO., LTD., AND PT. ASTR ORRICK, HERRINGTON & SUTCLIFFE LLP LORRAINE S. MCGOWEN 51 WEST 52ND STREET NEW YORK, NY 10019-6142 | 3543 | 11/27/2017 | TK Holdings Inc. | | | $320,782,250.74 | | | $320,782,250.74 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAIHATSU MOTOR CO., LTD., FOR AND ON BEHALF OF ITSELF, DAIHATSU MOTOR KYUSHU CO., LTD., AND PT. ASTR ORRICK, HERRINGTON & SUTCLIFFE LLP LORRAINE S. MCGOWEN 51 WEST 52ND STREET NEW YORK, NY 10019-6142 | 3719 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $320,782,250.74 | | | $320,782,250.74 |
| DAIMLER TRUCKS NORTH AMERICA LLC BRIAN BURTON 4555 NORTH CHANNEL AVE PORTLAND, OR 97217-7649 | 3499 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAIMLER TRUCKS NORTH AMERICA LLC WELLS TALMADGE ASSOCIATE GENERAL COUNSEL 4555 N. CHANNEL AVENUE PORTLAND, OR 97217 | 3446 | 11/27/2017 | TK Holdings Inc. | $4,234,584.29 | | $0.00 | | | $4,234,584.29 |
| DAISY CHRISTOPHER 8718 HAMIL CT DOUGLASVILLE, GA 30135 | P-0003556 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| DAISY DUONG | P-0024380 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAISY M CHANG 4490 MARKET COMMONS DRIVE UNIT 413 FAIRFAX, VA 22033 | P-0022574 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAISY M LATHAMWILLIAMS 3910 WOODVALE ROAD HARRISBURG, PA 17109 | P-0054256 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAISY R FARMS, LLC 42194 CALLE CORRIENTE MURRIETA, CA 92562 | P-0039302 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAIVA K CHRZANOWSKI 1900 FREDERICK RD CATONSVILLE, MD 21228 | P-0016326 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAJUAN L WASHINGTON AND CHRISTY L BURNAM PO BOX 164 BOSWELL, OK 74727 | P-0054804 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALAND B GREGORY AND PAUL R OTTOSON 152 OAK HILL DRIVE MARYVILLE, IL 62062 | P-0050708 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| DALE A COOK 113 RED STAR LANE CLAYTON, NC 27520 | P-0002744 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DALE A ELGIN<br>1750 STATE ROAD 30 WEST<br>MYRTLE, MS 38650 | P-0022949 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE A FOSTER<br>1297 TIMBER RIDGE<br>PEWAUKEE, WI 53072 | P-0054995 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE A KOCHER<br>714 HARTS COVE WAY<br>SENECA, SC 29678 | P-0006975 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE A LEONE<br>340 CENTRE AVE<br>APT 50<br>ROCKLAND, MA 02370 | P-0023476 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE A MYERS JR<br>9122 94TH ST N<br>LARGO, FL 33777 | P-0001856 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE A WILSON<br>5240 WHEAT SHEAF TRL<br>FORT WORTH, TX 76179 | P-0051179 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE B BERTSCHINGER<br>7670 HIDDEN VALLEY LANE<br>PARMA, OH 44129 | P-0048115 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE BONDS<br>199 MENANDS RD<br>LOUDONVILLE, NY 12211 | P-0046667 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DALE CAPERS<br>2910 RALPH BLVD<br>RICHMOND, VA 23223 | P-0007891 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE D ELY AND VEIDA M ELY<br>3925 BLUE SKY RD<br>CARPENTER, WY 82054 | P-0031556 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE DRAZNIN<br>220 HATLEN<br>MOUNT PROSPECT, IL 60056 | P-0028064 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE E BECKER<br>245 DERBY DRIVE<br>FAYETTEVILLE, GA 30215 | P-0004964 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE E CHIPMAN<br>2591 NW 90TH AVE.<br>CHIEFLAND, FL 32626 | P-0037867 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE E HALE<br>4846 E GLENWOOD DR.<br>DECATUR, IL 62521 | P-0007989 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DALE E JOHNSON AND BEVERLY J JOHNSON 10219 GRAY OAK LANE FORT WORTH, TX 76108 | P-0010782 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE E RACE 795 PRAIRIE DUNES DR LATHROP, CA 95330 | P-0023028 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE E RACE 795 PRAIRIE DUNES DR LATHROP, CA 95330 | P-0023099 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE EPPS 9 TALL OAKS DR GREENVILLE, SC 29611 | P-0052152 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE F HOSKINS AND MICHELLE L HOSKINS 1030 GREEN VALLEY CIRCLE LAKE ARIEL, PA 18436 | P-0049222 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE F HOSKINS AND MICHELLE L HOSKINS 1030 GREEN VALLEY CIRCLE LAKE ARIEL, PA 18436 | P-0049243 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE F JOHNSON 8706 PRUDENCE DRIVE ANNANDALE, VA 22003 | P-0028852 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE F LINGAUR 4020 S LAKE SHORE DRIVE CEDAR, MI 49621 | P-0057871 | 4/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE F PUTZ 3069 S PONTE VEDRA BLVD PONTE VEDRA BEAC, FL 32082 | P-0002437 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE FAMILY TRUST 1997 KEN DALE 22050 ALTON TRAIL FORESTHILL, CA 95631 | P-0014500 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,326.00 | | | | | $1,326.00 |
| DALE G KAMMERICH AND RONDA K KAMMERICH 323 MAGNOLIA VALLEY DRIVE OFALON, MO 63366 | P-0027831 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE G SPILLMAN 502 WEST TENTH STREET PERU, IN 46970 | P-0023874 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE GERST R GERST AND LORI L GERST 305 SUNRISE DRIVE WEIRTON, WV 26062 | P-0049457 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE H ALLARDYCE 12019 CATHY DR. HOUSTON, TX 77065 | P-0017680 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DALE J BUGNO AND REV TRUST & SUCCESSORS<br>2055 N CHESTNUT AVE<br>ARLINGTON HEIGHT, IL 60004 | P-0018263 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE K MYERS<br>741 HARDWICK PL<br>YORK, PA 17404 | P-0011133 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE K MYERS<br>741 HARDWICK PL<br>YORK, PA 17404 | P-0027845 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE KISTLER<br>10512 BROOK LN SW<br>LAKEWOOD, WA 98499 | P-0054036 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE L LUKASIK<br>7748 E ALYSSUM LANE<br>MESA, AZ 85208 | P-0004438 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE L MATTISON<br>10792 SCRIPPS RANCH BLVD.<br>APT. 305<br>SAN DIEGO, CA 92131/6009 | P-0019249 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE L MATTISON | P-0019253 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE L MORRISON AND MARY A MORRISON<br>971 DRIPPING SPRINGS RD<br>WINCHESTER, TN 37398 | P-0003465 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE M RASMUSSEN<br>50 E 1700 S<br>ROOSEVELT, UT 84066 | P-0031417 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE R BONDS<br>199 MENAND RD<br>LOUDONVILLE, NY 12211 | P-0056280 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DALE R FRIEDRICH<br>11707 ADVANCE DR<br>HOUSTON, TX 77065 | P-0033151 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE R HEYDT<br>207 VALLEY GREEN DRIVE<br>COATESVILLE, PA 19320 | P-0006873 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE R KERECZMAN<br>7480 SW 49TH COURT<br>PORTLAND, OR 97219 | P-0021646 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE R WENTZ<br>1666 SALLAL ROAD<br>WOODBURN, OR 97071 | P-0020232 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DALE RECZEK AND DON RECZEK 640 CENTRAL ST BOYLSTON, MA 01505 | P-0028479 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE S NEWSOME P.O. BOX 1109 PIKEVILLE, KY 41502 | P-0050232 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE S NEWSOME P.O. BOX 1109 PIKEVILLE, KY 41502 | P-0054022 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE S PALMER 22411 137TH ST. NE GRANITE FALLS, WA 98252 | P-0035048 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE W BRAMER 403 KELLY CT CLAREMORE, OK 74017-6733 | P-0007415 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE W MENDENHALL 12605 BLACK CT RED BLUFF, CA 96080 | P-0033631 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE WELSCH 120 INDIANWOOD DR. STROUDSBURG, PA 18360 | P-0011752 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALESHA D MILLER 5517 JUDGE BROWN RD VALLEY, AL 36854 | P-0033348 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALESSANDRO, MELISSA PILLON 6219 PALMA DEL MAR S #503 ST PETERSBURG, FL 33715 | 363 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DALIA ABOU ZEKI 21 SALISBURY STREET APT. 210 WORCESTER, MA 01609 | P-0049305 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALIA FELLS 971 BORDEN ROAD SPC 25 SAN MARCOS, CA 92069 | P-0020313 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $14,520.86 | | | | | $14,520.86 |
| DALIA J HOWELL 4942 HERITAGE CROSSING DR. SW POWDER SPRINGS, GA 30127 | P-0031342 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALIAH S DOWDY AND ERIK T COOPER 560 KC DUNN RD PO BOX 58 BARLOW, KY 42024 | P-0049546 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALIAH S DOWDY AND ERIK T COOPER PO BOX 58 BARLOW, KY 42024 | P-0049577 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DALISHA SMALL<br>18 SCENERIDGE AVE 1ST FL<br>PGH, PA 15227 | P-0051842 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALISHA T SMALL<br>18 SCENERIDGE AVE 1ST FL<br>PGH, PA 15227 | P-0051925 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALLAGO FINANCIAL RESOURCES<br>9311 E. SARA ELYSE LANE<br>TUCSON, AZ 85710 | P-0037553 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALLAS G BIENHOFF<br>8455 CHAPELWOOD CT.<br>ANNANDALE, VA 22003 | P-0009639 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALLAS K TORGERSEN<br>1748 KAYS CREEK CIR<br>LAYTON, UT 84040 | P-0007762 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| DALLAS M TAFT<br>5405 MANITOWAC DRIVE<br>RANCHOPALOSVERDE, CA 90275 | P-0024281 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| DALLENE PERRY<br>1504 HARBOURSIDE DR<br>NEW BERN, NC 28560 | P-0053303 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| DALONTE WYSINGER AND SHANTEIL MCKINNEY<br>13817 EASTWOOD BLVD<br>GARFIELD HTS, OH 44125 | P-0022443 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALTON MOSER<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027379 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALTON, STACEY D<br>3708 RIDGE POINTE LOOP NE<br>ALBUQUERQUE, NM 87111 | 3754 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DALY, NICOLE<br>504 GREENWICH DRIVE<br>ALBANY, NY 12203 | 3863 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAMANJIT OBEROI<br>8111 SW CORAL BELL CT<br>BEAVERTON, OR 97008 | P-0022631 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMARIE GOODMAN<br>57 FENWICK ST<br>SPRINGFIELD, MA 01109 | P-0004133 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMARIE GOODMAN<br>57 FENWICK ST<br>SPRINGFIELD, MA 01109 | P-0004326 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAMARIS VANZANDT AND DAMARIS K VANZANDT<br>877 MAGADAN COURT<br>FAIRBANKS, AK 99701 | P-0055922 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMARRA YOUNG<br>1575 REPUBLIC AVENUE<br>COLUMBUS, OH 43211 | P-0002172 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DAMEKA L SPEARS<br>5509 FRUITWOOD DR<br>MCKINNEY, TX 75070 | P-0011717 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMEKA L SPEARS<br>5509 FRUITWOOD DR<br>MCKINNEY, TX 75070 | P-0011729 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMIA DAVIS-TUREK<br>531 CASAS BONITAS DR<br>NOKOMIS, FL 34275-3479 | P-0040552 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMIAN A IRISH AND KHRISHANA R IRISH<br>293 LEE ROAD 2212<br>SMITHS STATION, AL 36877 | P-0034881 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMIAN A SCIALABBA<br>473 WHEELER ROAD<br>NORTH BRUNSWICK, NJ 08902 | P-0006767 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMIAN K DEPASQUALE<br>1405 KALANIIKI ST.<br>HONOLULU, HI 96821-1215 | P-0037736 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMIAN S NGODO<br>12519 MAGNOLIA CANYON<br>HOUSTON, TX 77099 | P-0033117 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| DAMIAN ZOIDA<br>7334 W. CARTER RD.<br>LAVEEN, AZ 85339 | P-0007872 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMIEN BOOK J BOOKER<br>1500 FREESTONE DR<br>PFLUGERVILLE, TX 78660 | P-0001503 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DAMIEN COLEMAN SR<br>821 S FALCON ST<br>SOUTH BEND, IN 46619 | P-0031441 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMIEN E RAY<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034374 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMIEN E RAY<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034383 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAMIEN E RAY 1136 HALSTEAD RD PARKVILLE, MD 21234 | P-0034392 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMIEN E RAY 1136 HALSTEAD RD PARKVILLE, MD 21234 | P-0034393 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMIEN MCINTOSH 520-52ND AVE BELLWOOD, IL 60104 | P-0030088 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMIKA G KEARSE 2996 N. ASHFORD AVE RIALTO, CA 92377 | P-0052395 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| DAMING HUA 3831 S HERMITAGE AVE CHICAGO, IL 60609 | P-0042679 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMION M BASKIN 6363 S. RICHMOND CHICAGO IL | P-0054636 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMON A BROWN 1426 11TH ST NW APT 3 WASHINGTON, DC 20001 | P-0039121 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMON C MCCOMBS 622 N CURLEY ST BALTIMORE, MD 21205 | P-0053334 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMON D DAVERS PO BOX 322 VERNON, IN 47282 | P-0022203 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMON DARLING 1437 HENSHAW ROAD OCEANSIDE, CA 92056 | P-0018006 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DAMON GENTRY 15202 AURORA AVE N A SHORELINE, WA 98133 | P-0048758 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMON HUFF PO BOX 293 HYDEN, KY 41749 | P-0003126 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMON K ODELL 6950 NE 137TH COURT WILLISTON, FL 32696 | P-0003851 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMON PIERI 47 DUNGARRIE ROAD CATONSVILLE, MD 21228 | P-0042774 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMON R HUFF 4724 FLORIST STREET WICHITA FALLS, TX 76302 | P-0004359 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAMOND C CHAN 2316 ROLLINGWOOD DRIVE SAN BRUNO, CA 94066 | P-0031292 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMONG LEE 29 HASSAYAMPA TRAIL HENDERSON, NV 89052 | P-0056045 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN A GIBBONS 1811 MUNSTER AVE SAINT PAUL, MN 55116 | P-0026329 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN A GIBBONS 1811 MUNSTER AVE SAINT PAUL, MN 55116 | P-0026333 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN B BREAZEALE 4824 NE 23 AVE APT 6 FORT LAUDERDALE, FL 33308 | P-0042568 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $192.00 | | | | | $192.00 |
| DAN BINKERT 1413 SANDPIPER ST GRAPEVINE, TX 76051 | P-0035700 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN BROWNING 67 CRESTVIEW DR MIFFLIN, PA 17058 | P-0029102 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN C WALLACE 3206 GRANGE COURT BELMONT, NC 28012 | P-0049429 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN CHENG 5938 WESTCHESTER PARK DR COLLEGE PARK, MD 20740 | P-0042003 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN E BUTT P O BOX 6022 SAN ANTONIO, TX 78209-0022 | P-0002460 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| DAN G HANDELSMAN 16 ATTITASH RD CHAPPAQUA, NY 10514 | P-0046352 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN HANSON 5037 WAVELAND CHICAGO, IL 60641 | P-0037496 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $1,900.00 | | | | | $1,900.00 |
| DAN HANSON 5037 WAVELAND CHICAGO, IL 60641 | P-0037498 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DAN HRABOSKY 1401 SHRADER STREET SAN FRANCISCO, CA 94117 | P-0048042 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| DAN J PERRING 52642 ROYAL FOREST SHELBY TWP, MI 48315 | P-0015848 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAN K INKS<br>270 S. 38TH ST<br>BOULDER, CO 80305 | P-0041273 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN KLEIN<br>46 QUOBAUG AVE<br>OXFORD, MA 01540 | P-0019872 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN M ABDALLAH<br>P.O. BOX 1122<br>STOCKTON, CA 95201 | P-0050614 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN M PARNELL AND JILL M PARNELL<br>865 SWANSON ROAD<br>SYCAMORE, IL 60178 | P-0050896 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DAN M VASTO AND ANITA L VASTO<br>505 N. 15TH ST.<br>ADEL, IA 50003 | P-0027955 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN N HAGLER<br>5160 ALBRIGHT RD NW #204<br>CONCORD, NC 28027 | P-0023218 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN N HAGLER<br>5160 ALBRIGHT ROAD NW<br>CONCORD, NC 28027 | P-0023211 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN ONDIKE<br>2450 WEBSTER AVE<br>WEST MIFFLIN, PA 15122 | P-0019462 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN PEOPLES<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043896 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DAN R ANDERSON AND JANE F ANDERSON<br>114 E LA VIEVE LN<br>TEMPE, AZ 85284-3157 | P-0004572 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN R BANKS AND JULIA A BANKS<br>107 SCHEELE RD.<br>BOERNE, TX 78015 | P-0029910 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DAN R MALCIC<br>1058 HIRSCH BLVD.<br>CALUMET CITY, IL 60409 | P-0006429 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN ROBERTS<br>1110 S COLLINS FWY APT 415<br>HOWE, TX 75459 | P-0005028 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN S BENJAMIN AND DANIELLE BENJAMIN<br>69 REDWOOD AVENUE<br>WAYNE, NJ 07470 | P-0023630 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAN VAZQUEZ<br>4001 N. MISSION RD. #C9<br>LOS ANGELES, CA 90032 | P-0016569 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN W DAWSON<br>24806 GREENOUGH DR<br>KATY, TX 77494 | P-0009243 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA A KOENIG<br>433 LAUREL LEAF DR.<br>WEST COLUMBIA, SC 29169 | P-0046806 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA A SEAMAN<br>19510 25TH AVE NE #3<br>SHORELINE, WA 98155 | P-0045372 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA ALI<br>P.O. BOX 130013<br>SACRAMENTO, CA 95853 | P-0040264 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DANA B BARBEAU AND MICHAEL BARBEAU<br>8396 E. TURQUOISE AVE<br>SCOTTSDALE, AZ 85258 | P-0019323 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA BRODBECK AND ROBERT BRODBECK<br>306 MONCURE DR.<br>ALEXANDRIA, VA 22314 | P-0008202 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA C DAVIS<br>41 LENOX STREET<br>NEWTON, MA 02465 | P-0029846 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA C REYNOLDS<br>724 EPSON DOWNS CT<br>HENRICO, VA 23229 | P-0047454 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA C WON<br>111 SONDGROTH WAY<br>MOUNTAIN VIEW, CA 94040 | P-0048813 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA CONTI<br>3209 NW 23RD TERRACE<br>BOCA RATON, FL 33431 | P-0008188 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $400.00 | | | | | $400.00 |
| DANA DAVIS<br>17 BAIRN DR<br>SILVERLAKE, WA | P-0042225 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA DUCKWORTH<br>7305 GRANBY STREET<br>NORFOLK, VA 23505 | P-0010010 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA E HORWITZ<br>1289 CARDINAL DRIVE<br>PITTSBURGH, PA 15243 | P-0025079 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA F EGERT<br>703 VICTORY TERRACE LANE<br>FRIENDSWOOD, TX 77546 | P-0045552 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANA F EGERT<br>703 VICTORY TERRACE LANE<br>FRIENDSWOOD, TX 77546 | P-0048284 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA F ROBERTSON AND GAVIN E ROBERTSON<br>36700 REININNGER ROAD<br>DENHAM SPRINGS, LA 70706 | P-0049694 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA FINLEY AND TRACIE FINLEY<br>4127 ARRAYRO DR<br>SNELLVILLE, GA 30039 | P-0009662 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA G HARRIS | P-0049941 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA G VAN DYKE AND JOSEPH J SCHULTZ<br>3834 DANCE MILL ROAD<br>PHOENIX, MD 21131 | P-0009937 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA G VANDERSARL AND JOANN L VANDERSARL<br>17114 FREEDOM DR<br>SAME<br>ATHENS, AL 35613 | P-0047185 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | |
| DANA G VANDERSARL AND JOANN L VANDERSARL<br>17114 FREEDOM DR<br>SAME<br>ATHENS, AL 35613 | P-0047208 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA G VANDERSARL AND JOANN L VANDERSARL<br>17114 FREEDOM DR<br>SAME<br>ATHENS, AL 35613 | P-0047217 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA G VANDERSARL AND JOANN L VANDERSARL<br>17114 FREEDOM DR<br>SAME<br>ATHENS, AL 35613 | P-0047505 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA GARDNER<br>11 DORIS AVE<br>TIVERTON, RI 02878 | P-0007383 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA H WALLACE AND JANET M WALLACE<br>371 HAMPSTEAD DRIVE<br>SUGAR GROVE, IL 60554 | P-0051221 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA H WALLACE AND JANET M WALLACE<br>371 HAMPSTEAD DRIVE<br>SUGAR GROVE, IL 60554 | P-0051627 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANA H WALLACE AND SOPHIE M WALLACE 371 HAMPSTEAD DRIVE SUGAR GROVE, IL 60554 | P-0051083 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA H WALLACE AND SOPHIE M WALLACE 371 HAMPSTEAD DRIVE SUGAR GROVE, IL 60554 | P-0051483 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA J HALL 364 N RENGSTORFF AVE MOUNTAIN VIEW, CA 94043 | P-0015070 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA J PETERSEN 9021 EAST EASTMAN AVENUE DENVER, CO 80231-4615 | P-0031193 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA J THOMPSON 120 BEECHWOOD DR SUFFOLK, VA 23434 | P-0023620 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA J WHITT 3015 COTTAGE PLACE UNIT P GREENSBORO, NC 27455 | P-0021424 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA J WOODRUFF 13 HIAWATHA TRAIL BINGHMATON, NY 13901 | P-0015077 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA KHALIFE-MARJIEH 3 HASTINGS CLOSE HASTINGS ON HUDS, NY 10706 | P-0013343 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA L BRASFIELD 19 ELMWOOD AVENUE GREENVILLE, SC | P-0051552 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA L CLARK 23661 CANYON HEIGHTS MENIFEE, CA 92587 | P-0052793 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA L HAWKINS 1323 WALNUT ST CONNELLSVILLE, PA 15425 | P-0027224 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA L ONEAL 3645 E. 142ND ST CLEVELAND, OH 44120 | P-0046962 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA L RASIC AND SHERRI L RASIC 1222 GREENLAND FOREST DR MONUMENT, CO 80132 | P-0017375 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA L SCARAMASTRO AND SCOTT T SCARAMASTRO 8765 AQUARIUS AVE ELK GROVE, CA 95624 | P-0056445 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANA L SCHLAGHECK<br>4300 SOQUEL DR #202<br>SOQUEL, CA 95073 | P-0020675 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA L SEYMOUR<br>1836 CROSS POINT WAY<br>ST. AUGUSTINE, FL 32092 | P-0050783 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA L WRIGHT<br>4755 COUNTY ROAD 27<br>MONTE VISTA, CO 81144 | P-0023400 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA M COLUCCIO<br>297 SHERWOOD DRIVE<br>MONACA, PA 15061 | P-0016962 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA M COLUCCIO<br>297 SHERWOOD DRIVE<br>MONACA, PA 15061 | P-0016964 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA M CROWE AND CLIFFORD A CROWE<br>1661 LEE ROAD 270<br>CUSSETA, AL 36852 | P-0006129 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA M DORSETT<br>2347 MCGILVRA BLVD E<br>SEATTLE, WA 98112 | P-0055729 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA M EDWARDS<br>8 COLONY HILL COURT<br>HALETHORPE, MD 21227 | P-0009095 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA M JACKSON<br>5526 S. 234TH PL<br>KENT, WA 98032 | P-0047350 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA M JENKINS AND RACHEL M JENKINS<br>PO BOX 5248<br>SEVIERVILLE, TN 37864 | P-0053475 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA M MOORE<br>DANA M. MOORE<br>1008 COTTONWOOD ST<br>ARDMORE, OK 73401 | P-0002857 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA M PENNEY AND DONALD J PENNEY<br>13037 CONQUEST POINT LN<br>HALLWOOD, VA 23359 | P-0009455 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA M SUOZZO<br>7235 DECATUR ST<br>APT B<br>NEW TRIPOLI, PA 18066 | P-0055100 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA MICHAELIS AND MICHAEL MICHAELIS<br>626 WOODS DR<br>ARGYLE, TX 76226 | P-0004322 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANA MINIES 14455 PRESTON RD. APT #503 DALLAS, TX 75254 | P-0006294 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA MISSERI-SPARKS AND CURTIS SPARKS JR. 4317 WEST ANDERSON RD SOUTH EUCLID, OH 44121 | P-0044265 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA MOTORS 7750 ISLEY AVENUE LAS VEGAS, NE 89147 | P-0000286 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA Q PERINE 4531/2 NOCCIDENTAL BLVD LOS ANGELES, CA 90026 | P-0030971 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA RUSSELL 12742 FALLOW ST CALDWELL, ID 83607 | P-0007039 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA S CAVALLO 2733 VICTORIA LANE EASTON, PA 18045 | P-0010730 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $11,084.73 | | | | | $11,084.73 |
| DANA S LOWE AND DENNY W LOWE 663 OLD WAYNESBORO ROAD FAIRFIELD, PA 17320 | P-0045723 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA S TREISTER 2400 N. LAKEVIEW AVE APT 3004 CHICAGO, IL 60614-4885 | P-0020098 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA T JOHNSON 3372 ORINOCO LANE MARGATE, FL | P-0004496 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DANA T ROGERS 6570 SCAUP STREET CARLSBAD, CA 92011 | P-0036164 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| DANA T SHIPPY 2484 BELLAVISTA ST CASTLE ROCK, CO 80109 | P-0034045 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANAE J MILLER 165 N CANAL ST UNIT 1210 CHICAGO, IL 60606 | P-0011242 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANAE M PETRELLA AND DAVID 3478 W. SILVER SPRINGS PL MT. PLEASANT, MI 48858 | P-0050554 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $14,000.00 | | | | | $14,000.00 |
| DANAE M PETRELLA AND DAVID 3478 W. SILVER SPRINGS PL MT PLEASANT, MI 48858 | P-0052027 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANCIA CARTER<br>1483 ANDORA DRIVE<br>ROCK HILL, SC 29732 | P-0007073 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| DANDREA V KITTLES<br>26 PATRICK HENRY LANE<br>MILFORD, DE 19963 | P-0031331 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANE J KAMIN AND CARYN T KAMIN<br>12812 SARALA PLACE<br>ST. LOUIS, MO 63131-2000 | P-0017590 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANE J KAMIN AND CARYN T KAMIN<br>12812 SARALA PLACE<br>ST. LOUIS, MO 63131-2000 | P-0018325 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANE T SMITH<br>116 MANCHESTER ST<br>GLEN ROCK, PA 17327 | P-0013379 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANE WESTDYK<br>87 MOUNT OLIVE RD<br>BUDD LAKE, NJ 07828 | P-0005500 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANECKA PEYTON<br>5204 FOX CT UNIT A<br>WILMINGTON, NC 28405 | P-0056055 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANEESE U CARTER<br>69 23RD AVENUE<br>EASTMAN, GA 31023 | P-0018747 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANELIA VANEG<br>2521 W 71 PL<br>HIALEAH, FL 33016 | P-0051324 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| DANETTE L HENDERSON AND TORG B HENDERSON<br>3505 E MCDOWELL RD<br>MESA, AZ 85213 | P-0003981 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANFORD, K R<br>252 COUNTY RD. 544<br>ELBA, AL 36323 | 4635 | 1/2/2018 | TK Holdings Inc. | $25,000.00 | | | | | $25,000.00 |
| D'ANGELO, DAWN LEWIS<br>200 BELLINGRATH DRIVE<br>HOUMA, LA 70360 | 2506 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| D'ANGELO, DAWN LEWIS<br>200 BELLINGRATH DRIVE<br>HOUMA, LA 70360 | 2514 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| D'ANGELO, MICHAEL P.<br>200 BELLINGRATH DRIVE<br>HOUMA, LA 70360 | 2510 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANH L LAM<br>1929 MAPLEVIEW CT<br>SWANSEA, IL 62226 | P-0034857 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANHIL CONTAINERS, LLC<br>HALEY & OLSON, P.C.<br>SHAD ROBINSON<br>100 N. RITCHIE ROAD, SUITE 200<br>WACO, TX 76712 | 3080 | 11/21/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| DANHIL DE MEXICO S.A. DE C.V.<br>HALEY & OLSON, P.C.<br>SHAD ROBINSON<br>100 N. RITCHIE ROAD, SUITE 200<br>WACO, TX 76712 | 3113 | 11/21/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | $0.00 | | $0.00 |
| DANHIL DE MEXICO S.A. DE C.V.<br>HALEY & OLSON, P.C.<br>SHAD ROBINSON<br>100 N. RITCHIE ROAD, SUITE 200<br>WACO, TX 76712 | 3116 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| DANHIL DE MEXICO S.A. DE C.V.<br>SHAD ROBINSON<br>HALEY & OLSON, P.C.<br>100 N. RITCHIE ROAD, SUITE 200<br>WACO, TX 76712 | 3163 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| DANIE PEDROZA<br>5330 N PERSHING AVE<br>SAN BERNARDINO, CA 92407 | P-0019858 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL A BAKKEN<br>121 COVINGTON COVE CIR<br>DEERFIELD, WI 53531 | P-0019555 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL A BAUMGART AND ALBERT BAUMGART<br>865 RUSSET DR<br>BROOKFIELD, WI 53045 | P-0038718 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL A DUTROW<br>2518 JONATHAN RD<br>ELLICOTT CITY, MD 21042 | P-0043403 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DANIEL A DUTROW<br>2518 JONATHAN RD<br>ELLICOTT CITY, MD 20142 | P-0043405 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL A GAINSSBURG<br>5547 29TH ST NW<br>WASHINGTON, DC 20015 | P-0043570 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL A GAMON<br>7476 GREENHAVEN DRIVE<br>SACRAMENTO, CA 95831 | P-0031465 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL A LEALI<br>6826 29TH PLACE<br>BERWYN, IL 60402 | P-0052409 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL A NABER<br>13463 78TH PL N<br>WEST PALM BEACH, FL 33412 | P-0036025 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL A NABER<br>13463 78TH PL N<br>WEST PALM BEACH, FL 33412 | P-0036028 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL A NABER<br>13463 78TH PL N<br>WEST PALM BEACH, FL 33412 | P-0036037 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL A NABER<br>13463 78TH PL N<br>WEST PALM BEACH, FL 33412 | P-0036039 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL A NEVILLE<br>9921 SHOREWOOD LN<br>UNIT F<br>CINCINNATI, OH 45241 | P-0009594 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL A OSORIO<br>7641 SW 135 AVE<br>MIAMI, FL 33183 | P-0002034 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL A POLINSKY<br>1190 WHITMAN AVE<br>CLAREMONT, CA 91711 | P-0025952 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL A ROTHBERG | P-0001571 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $1,800.00 | | | | | $1,800.00 |
| DANIEL A SELTZER<br>31 MAPLE STREET<br>WEST ROXBURY, MA 02132 | P-0047214 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL A SLOVER<br>2413 FREETOWN DRIVE<br>RESTON, VA 20191 | P-0049444 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL A SLOVER<br>2413 FREETOWN DRIVE<br>RESTON, VA 20191 | P-0049792 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL A WAGENAAR AND JENNIFER L LANSKI<br>5323 PALM DRIVE<br>LA CANADA FLT, CA 91011 | P-0033105 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL A WOOD AND JOYCE A SMITH<br>8 10 FISHERMAN LN<br>APT.K<br>EDGEWOOD, MD 21040 | P-0055914 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL AOBDIA<br>202 GOLF TER<br>WILMETTE, IL 60091 | P-0008016 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL ARTURI AND MONIKA ARTURI<br>933 W. VAN BUREN ST. #622<br>CHICAGO, IL 60607 | P-0027538 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL AVILA AND JOSE A AVILA<br>433 WST 8TH ST<br>DALLAS, TX 75208 | P-0048637 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL B DILLON<br>5000 RIDGEWOOD RD.<br>APT. 1005<br>JACKSON, MS 39211 | P-0016836 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL B MCLEAN<br>496 COACH RD.<br>ARROYO GRANDE, CA 93420 | P-0042857 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL B SMITH AND REBECCA G SMITH<br>1321 GOLDLEN EAGLE DRIVE<br>DURHAM, NC 27704 | P-0003248 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL BENKE<br>89859 W. ANDERSON ROAD<br>WARRENTON, OR 97146 | P-0030080 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL BLUMBERG<br>127 TELLER AVE<br>GRAND JUNCTION, CO 81501 | P-0010336 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL BRADLEY<br>6913 DEER RUN DRIVE<br>ALEXANDRIA, VA 22306 | P-0021794 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL BRUNO<br>POST OFFICE BOX 2<br>HARRISON, NY 10528 | P-0052078 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL BUENROSTRO<br>1027 GREEN PINE BLVD APT B<br>WEST PALM BEACH, FL 33409 | P-0002132 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL C BRZEZINSKI<br>15735 VERNON DR<br>BROOKFIELD, WI 53005 | P-0039323 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL C CROUCHER<br>DANIEL C CROUCHER<br>171 MILLIGAN RD<br>WEST BABYLON, NY 11704 | P-0003934 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL C DIXON<br>3628 MICHELSON ST.<br>LAKEWOOD, CA 90712-1413 | P-0030662 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL C DUPRE<br>25 HERITAGE DRIVE<br>MARLBOROUGH, CT 06447 | P-0013052 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL C HEINE<br>35203 PINEGATE TRL<br>EUSTIS, FL 32736 | P-0000788 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL C JESKA<br>2124 N FAIRVIEW LN<br>ROCHESTER HILLS, MI 48306 | P-0024306 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL C LORY<br>5404 S KIMBARK AVE<br>CHICAGO, IL 60615 | P-0021510 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL C LORY<br>5404 S KIMBARK AVE<br>CHICAGO, IL 60615 | P-0021516 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL C LOWERY<br>112 LAFAYETTE ST<br>OGDENSBURG, NY 13669 | P-0051198 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL C LOWERY<br>112 LAFAYETTE ST<br>OGDENSBURG, NY 13669 | P-0051415 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL C MCKITRICK<br>1399 CELTIC DRIVE<br>PATASKALA, OH 43062 | P-0035371 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL C RODRIGUEZ<br>3117 BUCKTHORN STREET<br>HEARTLAND, TX 75126 | P-0007288 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL C SAVAGE<br>204-12 12TH AVENUE<br>BREEZY POINT, NY 11697 | P-0009656 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DANIEL C SAVAGE<br>204-12 12THE AVENUE<br>BREEZY POINT, NY 11697 | P-0054532 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL C SCHWARTZ 111<br>PO BOX 1381<br>FAIR OAKS, CA 95628 | P-0045825 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $27.00 | | | | | $27.00 |
| DANIEL C STRAUSBERG<br>21680 SAVOIE WAY<br>NOVI, MI 48375 | P-0044445 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL C SVRCEK<br>4208 SAWGRASS DR.<br>NORTH CHARLESTON, SC 29420 | P-0002894 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL C SVRCEK<br>4208 SAWGRASS DR.<br>NORTH CHARLESTON, SC 29420 | P-0054509 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL C SVRCEK<br>4208 SAWGRASS DRIVE<br>NORTH CHARLESTON, SC 29420 | P-0003011 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL CHAIKIN<br>1616 WHITEHALL DRIVE<br>LONGMONT, CO 80504 | P-0007882 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL CHEN<br>14 MILL BROOK RD<br>PISCATAWAY, NJ 08823 | P-0029190 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL CRUZ<br>2441 DUNCAN STREET<br>PHILADELPHIA, PA 19124 | P-0031246 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL D COCUZZO<br>104 PROSPECT CT<br>BELLMORE, NY 11710 | P-0010559 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL D LETTIERI AND MICHELLE R LETTIERI<br>3720 CHARLEMAINE DRIVE<br>AUROA, IL 60504 | P-0031974 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $277.06 | | | | | $277.06 |
| DANIEL D MASSACK AND DEBRA P MASSACK<br>4 RAMBLE CREEK DRIVE<br>COTATI, CA 94931 | P-0051095 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL D PICCOLO<br>P.O. BOX 1704#<br>SALEM, NH 03079 | P-0037315 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL DELLAVECCHIA<br>13300 WALSINGHAM ROAD<br>UNIT 29<br>LARGO 33774 | P-0057783 | 3/25/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| DANIEL DUNCAN<br>4298 HAZELWOOD AVE.<br>KINGSPORT, TN 37664 | P-0026764 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL DUNCAN<br>4298 HAZELWOOD AVE.<br>KINGSPORT, TN 37664 | P-0026772 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E BAKER<br>4607 BADEN LANE<br>JACKSONVILLE, FL 32210 | P-0012856 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E BAKER<br>4607 BADEN LANE<br>JACKSONVILLE, FL 32210 | P-0012871 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E BAKER<br>4607 BADEN LANE<br>JACKSONVILLE, FL 32210 | P-0013034 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E BRAND | P-0023637 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL E CULVERSON AND KAREN E CULVERSON<br>PO BOX 1225<br>LINCOLN, CA 95648 | P-0027897 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E DERIMAIS<br>3035 CADBURY DR<br>LAS VEGAS, NV 89121 | P-0000421 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E FREED | P-0030770 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E FRIIS<br>620 B N. HOUGH STREET<br>BARRINGTON, IL 60010 | P-0032809 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E HEARN<br>688 WINTHROP RD<br>WILLIAMSBURG, VA 23185 | P-0007761 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DANIEL E LEVY<br>5670 SOUTH BRADLEY ROAD<br>ORCUTT, CA 93455 | P-0028424 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E MEYER<br>36 WISHING WELL LANE<br>REXFORD, NY 12148 | P-0016661 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E MOLNAR<br>4025 SNAFFLE BIT RD<br>LEBANON, IN 46052 | P-0038176 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E PRINKEY<br>1200 N FLORES STREET<br>UNIT 312<br>WEST HOLLYWOOD, CA 90069 | P-0029098 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E ROGOVE<br>12 23RD AVENUE<br>UNIT 5<br>VENICE, CA 90291 | P-0047273 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E SCOTT<br>1095 CO RD 105<br>FORT PAYNE, AL 35967 | P-0042303 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E STANISKY<br>14090 SW 78 ST<br>MIAMI, FL 33183 | P-0005546 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E TAPIA<br>11610 UPLANDS RIDGE DRIVE<br>AUSTIN, TX 78738 | P-0001900 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E THORNTON AND CHRISTINE C THORNTON<br>2641 AUBREY DR<br>ORION, MI 48360 | P-0033207 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL E THORNTON AND CHRISTINE C THORNTON 2641 AUBREY DR ORION, MI 48360 | P-0033213 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E WEIDMAN 157-18 12TH RD WHITESTONE, NY 11357 | P-0056909 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E WILCOX AND SHANNON R WILCOX 45 BUCKS DRIVE ELLISVILLE, MS 39437 | P-0048470 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E WRIGHT 467 CRANE BLVD. LOS ANGELES, CA 90065-5018 | P-0016705 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL EDMINSTER AND MICHELLE EDMINSTER 10388 SCOTT DR HUNTLEY, IL 60142 | P-0006691 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL F CURDY 1924 WEBB GIN HOUSE RD. SNELLVILLE, GA 30078 | P-0007219 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $4,426.00 | | | | | $4,426.00 |
| DANIEL F CUSCK 1413 TERRACE DRIVE PITTSBURGH, PA 15228-1608 | P-0016092 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL F DEXTER | P-0051426 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL F GAUDIOSO 1116 ABROID DR ENGLEWOOD, FL 34223 | P-0032277 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL F GAUDIOSO 1116 ARBROID DR ENGLEWOOD, FL 34223 | P-0032269 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL F LAMER 1626 ASHMAR LN SW MARIETTA, GA 30064 | P-0003349 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL F LIEUWEN 91 MAPLE ST. APT 2 JERSEY CITY, NJ 07304-4040 | P-0004504 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL F TARANGO 3835 MONTE CARLO LN DENTON, TX 76210 | P-0040976 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL F TARANGO 3835 MONTE CARLO LN DENTON, TX 76210 | P-0040981 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL FARNIOK AND DAN FARNIOK<br>634 3RD ST SW<br>DELANO, MN 55328 | P-0018369 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL FOLEY AND JOYCE FOLEY<br>318 WOODLAWN STREET<br>FALL RIVER, MA 02720 | P-0008481 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL G BULLOCK AND RUTHANN M BULLOCK<br>3285 N LINDA DR<br>BOURBONNAIS, IL 60914 | P-0006601 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL G COTE<br>290 SUTTON ST<br>UNIT A<br>NORTH ANDOVER, MA 01845 | P-0006608 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL G DEFANT<br>2343 WEST FAIR AVE<br>MARQUETTE, MI 49855 | P-0011984 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL G FRANCK<br>38 JOMAR ROAD<br>SHOREHAM, NY 11786 | P-0005176 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL G FRANCK<br>38 JOMAR ROAD<br>SHOREHAM, NY 11786 | P-0005190 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL G FRANCK<br>38 JOMAR ROAD<br>SHOREHAM, NY 11786 | P-0005334 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL G GLASSMAN<br>4732 SHADWELL PLACE<br>SAN DIEGO, CA 92130 | P-0039856 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL G HARWITZ<br>2390 BAYVIEW LANE<br>NORTH MIAMI, FL 33181 | P-0019613 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL G LLOYD-PRIEST<br>63 LAKEVIEW CT<br>63 LAKEVIEW CT<br>RONKONKOMA, NY 11779 | P-0015461 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL G RADLER<br>670 FLORENCE DRIVE<br>ELM GROVE, WI 53122 | P-0008991 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL G RITZINGER AND SANDRA L RITZINGER<br>16730 132ND ST<br>BLOOMER, WI 54724 | P-0012568 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL G RUNION 2216 28TH AVENUE SOUTH MINNEAPOLIS, MN 55406 | P-0042557 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL G STRICKFADEN 3420-C MILTON AVENUE DALLAS, TX 75205 | P-0044701 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL G SWEENEY 1710 W 360N ST GEORGE, UT 84770 | P-0028669 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL G WILLIAMS 9145 VISCOUNT LANE CHARLOTTE, NC 28269 | P-0013022 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL G WRIGHT 1100 CLEARWATER WHITE LAKE, MI 48386 | P-0034288 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL G WRIGHT 1100 CLEARWATER WHITE LAKE, MI 48386 | P-0034289 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL GADE 5820 COUNTY 2 EITZEN, MN 55931 | P-0012291 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL GARCIA 6650 TAMIAMI CANAL RD MIAMI, FL 33126 | P-0012762 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL GINGERICH 7172 LEGACY DRIVE ANTIOCH, TN 37013 | P-0045511 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL GOH 10409 N MACARTHUR BLVD 218 IRVING, TX 75063 | P-0015854 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL H CAMPBELL 109 DANFORTH DR HARVEST, AL 35749 | P-0004021 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL H JORDAN AND JANE E JORDAN 90676 TERRITORIAL HWY JUNCTION CITY, OR 97448 | P-0011101 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL H MALOY 112 TRINITY LANE MANDEVILLE, LA 70471-1855 | P-0055488 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL HWANG 10 MELIA WAY HUNTINGTON STATI, NY 11746 | P-0023934 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL I RAMOS ACEVES 23006 VIA PIMIENTO MISSION VIEJO, CA 92691 | P-0032983 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL J ALEXANDER 5 FAIRVIEW DRIVE BRISTOL, RI 02809 | P-0043028 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J BERGSAGEL 2165 FEDERAL ROAD ROSWELL, GA 30075 | P-0041421 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J BROYLES 2205 PINE KNOTT DRIVE BEAVERCREEK, OH 45431 | P-0038110 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J BROYLES 2205 PINE KNOTT DRIVE BEAVERCREEK, OH 45431 | P-0038111 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J BRUNO 9122 E SUN LAKES BLVD N SUN LAKES, AZ 85248 | P-0055507 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J CONBOY 1013 BELVOIR ROAD PLYMOUTH MEETING, PA 19462-2805 | P-0048180 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J CONBOY 1013 BELVOIR ROAD PLYMOUTH MEETING, PA 19462-2805 | P-0048364 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J CROSS 1129 SURF CREST DRIVE SAN DIEGO, CA 92154 | P-0020084 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J DIXON PO BOX 324 EAU CLAIRE, WI 54702 | P-0031173 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J FORD 11905 168TH ST N JUPITER, FL 33478-8271 | P-0020686 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J FORD 11905 168TH ST N JUPITER, FL 33478-8271 | P-0023658 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J HUMMEL AND AMY M HUMMEL 163 RAMBLING RD LUMBERTON, NJ 08048-4628 | P-0010446 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J KAVANAUGH AND PHYLLI B KAVANAUGH 57 SZETELA DRIVE CHICOPEE, MA 01013 | P-0011480 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J KAVANAUGH AND PHYLLIS B KAVANAUGH 57 SZETELA DRIVE CHICOPEE, MA 01013 | P-0011499 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL J KINNEY<br>2603 20TH ST NE<br>MANVEL, ND 58256 | P-0011306 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J KLIN<br>145 NATCHAUG DR<br>GLASTONBURY, CT 06033-1915 | P-0051801 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J KRIEGER<br>1701 PATRIOTS WAY<br>KENNESAW, GA 30152 | P-0039456 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J LEWIS<br>340 VIA COCHES<br>SAN LORENZO, CA 94580 | P-0017956 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J MARTIN<br>628 PENNSYLVANIA AVENUE<br>DELANCO, NJ 08075 | P-0015309 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J NORTON AND DIANE K NORTON<br>2743 SPRINGDALE CIRCLE<br>NAPERVILLE, IL 60564 | P-0045912 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J OAKLEY AND HEATHER J OAKLEY<br>3124 GOLDEN EAGLE LN<br>MODESTO, CA 95356 | P-0026295 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J PETRITZ<br>4504 BLACKTAIL LANE<br>BUTTE, MT 59701 | P-0002794 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J PETROSKEY<br>9628 S. CEDAR RD.<br>CEDAR, MI 49621 | P-0044538 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J SANDER<br>2475 ALDER DR.<br>FRUITPORT, MI 49415 | P-0012414 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J SANDER<br>2475 ALDER DR.<br>FRUITPORT, MI 49415 | P-0012426 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J SANTAPAGA<br>78 BARTOW STREET<br>STATEN ISLAND, NY 10308 | P-0006572 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J SCHLOSS<br>2605 CORAL OAK DR<br>MODESTO, CA 95355 | P-0037367 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $1,070.82 | | | | | $1,070.82 |
| DANIEL J SCHUTZBERG<br>19 DAVENPORT ST<br>CAMBRIDGE, MA 02140 | P-0038970 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J SKJONSBY AND JULIE A SKJONSBY<br>4246 CHESTNUT LANE NE<br>PRIOR LAKE, MN 55372-1184 | P-0011662 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL J SKROVANEK<br>331 FREY DR.<br>WEXFORD, PA 15090 | P-0029835 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J SMITH<br>1305 N 11TH AVE<br>WEST BEND, WI 53090 | P-0032708 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J SNEDDON<br>106 FAIR OAKS ST APT 4<br>SAN FRANCISCO, CA 94110 | P-0014657 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DANIEL J STEIN<br>2838 CALLE DE MALIBU<br>ESCONDIDO, CA 92029 | P-0055679 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J TAIBI<br>5811 MARBUCK WAY<br>ELKRIDGE, MD 21075-7052 | P-0045771 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J VEST<br>310 N 4TH ST<br>MIAMISBURG, OH 45342 | P-0001945 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DANIEL J VEST<br>310 N 4TH ST<br>MIAMISBURG, OH 45342 | P-0002595 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DANIEL J VEST<br>310 N 4TH ST<br>MIAMISBURG, OH 45342 | P-0002606 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DANIEL J WALSH<br>950 DUXBURY CT<br>CINCINNATI, OH 45255 | P-0013072 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J WEIS<br>5354 RADELE CT<br>FREMONT, CA 94536 | P-0014817 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J WHITE AND KELLY K WHITE<br>POST OFFICE BOX 1760<br>LEONARDTOWN, MD 20650 | P-0044519 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J WILLIAMS AND DEBRA J WILLIAMS<br>48 31ST STREET<br>SHAPLEIGH, ME 04076 | P-0004545 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J ZAWACKI<br>620 LINDEN AVE<br>WILMETTE, IL 60091 | P-0033004 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| DANIEL JUN<br>855 W PEACHTREE ST NE<br>UNIT 1119<br>ATLANTA, GA 30308 | P-0035297 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL K COUTORE<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | P-0030198 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| DANIEL K KESSLER<br>20906 BLOOMING PEAR CT.<br>CYPRESS, TX 77433 | P-0044109 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL K KESSLER<br>20906 BLOOMING PEAR CT.<br>CYPRESS, TX 77433 | P-0044111 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL K KESSLER<br>20906 BLOOMING PEAR CT.<br>CYPRESS, TX 77433 | P-0044118 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL K PARADIS<br>13882 63.60 CT<br>MONTROSE | P-0016319 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $265.00 | | | | | $265.00 |
| DANIEL K ROBINSON AND LAURA M ROBINSON<br>12108 NUTT ROAD<br>COLLINSVILLE, MS 39325 | P-0048583 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL K TENNERY-SPALDING<br>645 65TH STREET<br>OAKLAND, CA 94609 | P-0023323 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL K WENDERLICH<br>17551 LATHERS<br>LIVONIA, MI 48152 | P-0026875 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL K ZELLER<br>490 BLOOMING DALE DR.<br>ST. LOUIS, MO 63125 | P-0019573 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL KACVINSKI<br>3847 BENTLEY AVE.<br>APT. 3<br>CULVER CITY, CA 90232 | P-0033070 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL KAYLOR AND DANIEL KAYLOR<br>16133 HILLVALE AVE<br>MONTE SERENO, CA 95030 | P-0013750 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL KONG<br>2450 MARKET STREET APT 105<br>SAN FRANCISCO, CA 94114 | P-0040012 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L ALFARO<br>515 LEXINGTON DRIVE<br>VIDOR, TX 77662 | P-0012624 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L BRADY<br>1055 HOPE ROAD<br>TINTON FALLS, NJ 07712-3123 | P-0030412 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL L BRANNOCK<br>833 N PLANTATION DR.<br>VIRGINIA BEACH, VA 23454 | P-0050715 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L BURNS<br>550 N SPRING ST<br>WABASH, IN 46992 | P-0024128 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $367.00 | | | | | $367.00 |
| DANIEL L CHARBONEAU<br>974 4 MILE ROAD NW APT 1A<br>GRAND RAPIDS, MI 49544 | P-0038800 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L CHIAVARIO AND AIMEE L CHIAVARIO<br>1912 DIAMOND ST<br>UNIT 2<br>SAN DIEGO, CA 92109 | P-0024197 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L CLACK<br>2050 H ST<br>FRESNO, CA 93721 | P-0054498 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| DANIEL L COUSAR<br>DANIEL LEE COUSAR<br>2589 W. 32ND ST<br>BALDWIN, MI 49304 | P-0031456 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L DAY<br>902 DELAWARE AVE<br>VIRGINIA BEACH, VA 23451 | P-0010102 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L GOLDSTEIN<br>1186 RANCHO COURT<br>OJAI, CA 93023 | P-0041660 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L HALL AND DIANA H HALL<br>PO BOX 402<br>IONE, WA 99139 | P-0028262 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L KELLY AND PATRICIA G KELLY<br>17 LORING ROAD<br>HOPKINS, MN 55305 | P-0011181 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L KEZAR<br>1857 VISTA POINTE<br>HENDERSON, NV 89012 | P-0021892 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L KINGSLEY<br>33390 ROUTE 6<br>PITTSFIELD, PA 16340 4746 | P-0027737 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $900.00 | | | | | $900.00 |
| DANIEL L KINMAN<br>20310 PINELLAS PARK CT<br>SPRING, TX 77379 | P-0021730 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L KNIGHT<br>254 JEFFIE LN<br>SHEPHERDSVILLE, KY 40165 | P-0007836 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL L LAMOTHE 38 ALISON RD. ROSELLE, NJ 07203 | P-0035323 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L SAUCEDO 2068 S SETON AVE GILBERT, AZ 85295 | P-0040832 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L SHAFFER 217 BROOKE HILL DRIVE CHARLESTON, WV 25311 | P-0033780 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L TOLOMAY 8219 MORRELL LANE DURHAM, NC 27713 | P-0017652 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L TOLOMAY 8219 MORRELL LANE DURHAM, NC 27713 | P-0017654 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L WHITAKER AND BARBARA L WHITAKER 5507 JAMES AVE SE AUBURN, WA 98092 | P-0049391 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DANIEL LAMANNA 2251 MAHOGANY WAY EAGAN, MN 55122 | P-0044532 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL LEE 300 GORGE RD APT 46 CLIFFSIDE PARK, NJ 07010 | P-0037731 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DANIEL M ABRAMS 317 MAPLE AVE WILMETTE, IL 60091 | P-0031212 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL M DEMAY 9808 35TH AVE SW SEATTLE, WA 98126 | P-0018173 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL M DROP 21324 TRASKWOOD CT STERLING, VA 20165 | P-0039938 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL M DROP 21324 TRASKWOOD CT STERLING, VA 20165 | P-0039941 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL M GRIFFITH AND SHANNON L GRIFFITH 2407 W PORTOBELLO AVE. MESA, AZ 85202 | P-0004813 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL M HANLEY AND SUSAN B HANLEY 2348 OXFORD ST EAST MEADOW, NY 11554-3041 | P-0005391 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL M KAITSCHUCK AND JUDITH A KAITSCHUCK 4486 E. MEADOW LAND DRIVE SAN TAN VALLEY, AZ 85140 | P-0007074 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL M MCMILLAN AND MARGARET MCMILLAN 1030 BERNAL AVE BURLINGAME, CA 94010 | P-0018504 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| DANIEL M PIERCE 3316 E. MORELOS CT. GILBERT, AZ 85295 | P-0009069 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL M PIERCE AND 4466 3316 E. MORELOS CT. GILBERT, AZ 85295 | P-0009071 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL M QUATRONE 7103 US 70 MEBANE, NC 27302 | P-0009988 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL M ROPER 1344 FLOYD SPRINGS RD. NE ARMUCHEE, GA 30105 | P-0028306 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL M SLACK 3515 DRUM ROAD MIDDLEPORT, NY 14105 | P-0010083 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL M SLACK 3515 DRUM ROAD MIDDLEPORT, NY 14105 | P-0010087 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL M VALDEZ 23 HARDING DRIVE CATHEDRAL CITY, CA 92234 | P-0031827 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL M VITALE 303 NE 66TH AVE HILLSBORO, OR 97124 | P-0017377 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL M ZERIVITZ 825 BRAESIDE ROAD BALTIMORE, MD 21229 | P-0034009 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL MACDONALD 231 DURST RD IRWIN, PA 15642 | P-0013276 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL MAYSONET 15 ROMAINE PLACE NEWARK, NJ 07104 | P-0023035 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL MCFARLAND 49 PARKVIEW DRIVE PAINESVILLE, OH 44077 | P-0006109 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL MEYERSON AND RITA MEYERSON 7505 RIVER ROAD-APT 11E NEWPORT NEWS, VA 23607 | P-0008561 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL MICHALAK 106 VISTA AVE GLEN BURNIE, MD 21061 | P-0019205 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL MONTEAVARO 9118 NW 152 LANE MIAMI LAKES, FL 33018 | P-0009931 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL MULLEN 509 W. PARK ST MUNDELEIN, IL 60060 | P-0039671 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL N HARDIN PO BOX 19185 COLORADO CITY, CO 81019-0185 | P-0039126 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL N SILVA PODHURST ORSECK P.A. ONE S.E. THIRD AVE, STE 2300 MIAMI, FL 33131 | P-0044987 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DANIEL NATALE 10407 MOUNT VERNON DR. MANASSAS, VA 20111 | P-0026272 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL NEWELL AND CHRISTINA Y NEWELL 15330 EAST 200 SOUTH COLUMBUS, IN 47203 | P-0033477 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL O BROWN 1584 THOMPSON STATION RD W THOMPSON STATION, TN 37179 | P-0015485 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL O IGLESIA 3417 THORNEWOOD DRIVE ATLANTA, GA 30340 | P-0009899 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DANIEL O SIMONEAU AND KELLY K SIMONEAU 2374 NW QUINN CREEK LOOP BEND, OR 97703 | P-0041788 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P ABRAMS 3401 MILL CREEK COURT CHAMPAIGN, IL 61822 | P-0005182 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P ADELMANN 104 CR-6 OTEGO, NY 13825 | P-0026172 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P BERRY 2272 WYNTERBROOK DR HIGHLANDS RANCH, CO 890126 | P-0002396 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL P BERRY<br>2272 WYNTERBROOK DR<br>HIGHLANDS RANCH, CO 80126 | P-0002496 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P BRANNAN AND ALICIA M BRANNAN<br>6345 CANAL BLVD<br>NEW ORLEANS, LA 70124 | P-0018195 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P BRANNAN AND ALICIA M BRANNAN<br>6345 CANAL BLVD<br>NEW ORLEANS, LA 70124 | P-0018197 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P CANNUCCIARI<br>5604 BUCK POINT RD.<br>AUBURN, NY 13021 | P-0010628 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P CAOUETTE AND SHAUNNA CAOUETTE<br>25515 AUTUMNWIND CT<br>KATY, TX 77494 | P-0031312 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P CONNORS<br>380 WHITEHALL ST.<br>LYNBROOK, NY 11563 | P-0049022 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P CRISTEA<br>21317 52ND AVE W #F-240<br>MOUNTLAKE TERRAC, WA 98043 | P-0018216 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| DANIEL P DELLER AND PAMELA M DELLER<br>429 RIDGEFORD RD<br>DALLASTOWN, PA 17313 | P-0040628 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P DORR<br>25 LARGO ST<br>LAGUNA NIGUEL, CA 92677 | P-0020307 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P EUBANKS<br>6912 GINWOOD COVE<br>WALLS, MS 38680 | P-0047024 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P FEINBERG<br>PO BOX 512165<br>PUNTA GORDA, FL 33951 | P-0008378 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P JEATRAN AND KARIN D JEATRAN<br>1625 BERKSHIRE DR<br>ELM GROVE, WI 53122 | P-0033401 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P KLOPFENSTEIN<br>404 N. WILEY ST.<br>CRESTLINE, OH 44827 | P-0005494 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P KLOPFENSTEIN<br>405 N WILEY ST.<br>CRESTLINE, OH 44827 | P-0005498 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL P LILE<br>302 S OLIVE<br>BUTLER, MO 64730 | P-0007750 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P MARRS<br>494 DAKOTA CT<br>CAROL STREAM, IL 60188 | P-0041013 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P MICHAEL<br>72 WEBBER PL<br>GROSSE POINTE, MI 48236 | P-0018463 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P MONTANEZ AND KALENA A MONTANEZ<br>301 HIGH STREET<br>ROSEVILLE, CA 95678 | P-0041988 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P MOORE<br>47 OLIVIA WAY<br>JACKSON, NJ 08527 | P-0035953 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P NELSON AND KERI A NELSON<br>318 W KATMAI AVE<br>SOLDOTNA, AK 99669 | P-0031248 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P NOLL<br>2760 LIVE OAK LN<br>MIDLOTHIAN, VA 23113 | P-0054937 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P OLIVAS<br>13045 HORIZON TRL<br>CASTLE PINES, CO 80108 | P-0023175 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P PAPARELLA AND DEBORAH L PAPARELLA<br>14 BURNS AVENUE<br>BEAVER FALLS, PA 15010 | P-0012057 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P PIENNETTE AND CHRISTY L PIENNETTE<br>50678 TRAILS NORTH DRIVE<br>GRANGER, IN 46530-6934 | P-0032790 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P RECUPIDO AND DIANA L RECUPIDO<br>3980 CHARLEMAGNE DRIVE<br>HOFFMAN ESTATES, IL 60192 | P-0014095 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P ROBINETTE<br>20 BLUESTEM COURT<br>GREENSBORO, NC 27405 | P-0010344 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DANIEL P ROBINSON AND REBECCA S ROBINSON<br>32095 CORTE SOLEDAD<br>TEMECULA, CA 92592 | P-0041073 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL P RUSSELL AND PAMELA R RUSSELL 5436 39TH AVE W SEATTLE, WA 98199 | P-0041868 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P SHEA SR 70 PLUMMER HILL RD BELMONT, NH 03220 | P-0055692 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P SMITH PO BOX 513 HUMAROCK, MA 02047-0513 | P-0050432 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $581.00 | | | | | $581.00 |
| DANIEL P VOYER AND MELISSA A VOYER 5 YORKWAY DUNDALK, MD 21222 | P-0011402 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $11,990.00 | | | | | $11,990.00 |
| DANIEL P WILLIAMS 46 NORTON DRIVE NORWOOD, MA 02062 | P-0011962 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL PATASHVILI 1111 ODDSTAD BLVD PACIFICA, CA 94044 | P-0015937 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL PATASHVILI 1111 ODDSTAD BLVD PACIFICA, CA 94044 | P-0057264 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $60,068.20 | | | | | $60,068.20 |
| DANIEL PAUGH 707 NW 60TH APT 2 KANSAS CITY, MO | P-0008043 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL PIERRE 390 HALLADAY ST. JERSEY CITY, NJ 07304 | P-0019484 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DANIEL PUCILLO 45 PROCTOR CIRCLE PEABODY, MA 01960-2821 | P-0036375 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL Q HANEY 6158 PALMA DEL MAR BLVD S UNIT 215 ST. PETERSBURG, FL 33715 | P-0037916 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R ANDERSON 64 ROYALRANGE ROAD SANDOWN, NH 03873 | P-0004524 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R BISHOP 109 BELVIEW AVE HAGERSTOWN, MD 21742 | P-0006629 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R BLIER 2936 ALLISTER STREET DALLAS, TX 75229 | P-0035922 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL R CARLSON 4805 107TH AVENUE N.E. CIRCLE PINES, MN 55014 | P-0013439 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R CHALEFF 6997 SALE AVE WEST HILLS, CA 91307 | P-0035363 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DANIEL R COLLINS DAN COLLINS PO BOX 29 KENWOOD, CA 95452 | P-0026423 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R COOK 34887 NORTH FALCON CIRCLE KIOWA, CO 80117 | P-0009553 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R DALTON AND COLEEN M DALTON 7370 WHITE HAWK DRIVE ANCHORAGE, AK 99507 | P-0024201 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R DE LA ROSA 4022 MARION CIRCLE CORPUS CHRISTI, TX 78411 | P-0046092 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R GRAZIANO 1819 BURNETT ST BROOKLYN, NY 11229 | P-0028186 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R HERNANDEZ 12206 HUNTERSVIEW ST WICHITA, KS 67235 | P-0029211 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R HRUSKA 3220 18TH STREET ROCKFORD, IL 61109 | P-0006497 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R KORY | P-0038843 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DANIEL R LONG AND SIERRA LONG 3667 33RD AVE SW SEATTLE, WA 98126 | P-0036516 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DANIEL R LONG AND SIERRA LONG 3667 33RD AVE SW SEATTLE, WA 98126 | P-0036529 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DANIEL R MILLER 1248 QUAKER HILL DRIVE ALEXANDRIA, VA 22314 | P-0011591 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R NORMAN 362 MCKELL RD CHILLICOTHE, OH 45601 | P-0002571 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R ORR AND JOSHUA M HERNANDEZ 24578 AVENTURA DR LOXLEY, AL 36551 | P-0022592 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL R OSWALT 5925 ALMEDA RD 11613 HOUSTON, TX 77004 | P-0017710 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R OWEN 204 ROBINHOOD DR NACOGDOCHES, TX 75961 | P-0005779 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R PAYNE AND LINDA K PAYNE 16450 RHINEFIELD ST. TOMBALL, TX 77377 | P-0046675 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R PIASECKI 1080 MORRILL POND ROAD HARTLAND, ME 04943 | P-0054812 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R RADFORD 4564 W PLEASANT HILL RD SALINA, KS 67401 | P-0012270 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R SILVESTER 218 COMMERCE ST (36104) PO BOX 4160 MONTGOMERY, AL 36103-4160 | P-0048345 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $2,000,000.00 | | | | | $2,000,000.00 |
| DANIEL R SMITH 108 BAUM BAY DR MILLEDGEVILLE, GA 31061 | P-0023287 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R WALLEM AND DANIEL R WALLEM 319 S. 19TH ST. RENTON, WA 98055 | P-0018168 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL RIOS AND OFELIA RIOS 3231 BAKER DR. CONCORD, CA 94519 | P-0053839 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL RUBIN 595 W CHURCH ST APT. 725 ORLANDO, FL 32805 | P-0020927 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL RUGGIERO 146 COOK HILL RD GRISWOLD, CT 06351 | P-0008702 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL S ANDERSON AND BOBBIE J MUHL ANDERSON 1800 CR 436 DIME BOX, TX 77853 | P-0018521 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL S ANSIER PO BOX 1906 FOLSOM, CA 95763 | P-0047549 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL S CHUPPA 125 FITCH BLVD #249 YOUNGSTOWN, OH 44515 | P-0034014 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL S HASHIMI 565 N PASADENA AVE. PASADENA, CA 91103 | P-0019115 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL S HOUDER 1026 ROUTE 63 WESTMORELAND, NH 03467 | P-0032309 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL S LAI 20356 VIA VOLANTE CUPERTINO, CA 95014 | P-0017716 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL S O'NEILL AND NANCY B O'NEILL 3151 MILES RD. RICE WA 99167 | P-0029989 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL S PANOS 1 N MAIN STREET UNIT 410 ALGONQUIN, IL 60102 | P-0011021 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL S PANOS 1 N MAIN STREET UNIT 410 ALGONQUIN, IL 60102 | P-0011148 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL S REISTE AND JOSE A JUVER 5605 WEST 13TH COURT HIALEAH, FL 33012 | P-0000489 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL S SCHUEPPERT 1101 CEDAR VIEW DRIVE MINNEAPOLIS, MN 55405 | P-0022488 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL S STEWART 12121 S SUMMIT STREET OLATHE, KS 66062 | P-0025438 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL S STEWART 12121 S SUMMIT STREET OLATHE, KS 66062 | P-0025441 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL S SUMMERVILLE AND JANET R SUMMERVILLE 130 INDIAN CLIFFS DRIVE CHICO, CA 95973-8868 | P-0028706 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL SORIANO 3029 N 52ND PKWY PHOENIX, AZ 85031 | P-0055070 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL SPACCARELLI 77 FLINTLOCK LANE BELL CANYON, CA 91307 | P-0036975 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL STEINKE 168 LAPE RD RENSSELAER, NY 12144 | P-0011589 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL STREMPEL AND TARA STREMPEL 15 ADELPHI AVE. HARRISON, NY 10528 | P-0009219 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL STURROCK 34 SAILLY AVE PLATTSBURGH, NY 12901 | P-0046868 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL T ALBANO 622 LOCUST PLACE SEWICKLEY, PA 15143 | P-0011640 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL T DOHERTY PO BOX 988 ST MARYS CITY, MD 20686 | P-0023036 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL T DOHERTY PO BOX 988 ST. MARYS CITY, MD 20686 | P-0023041 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL T FARNIOK 634 3RD ST SW DELANO, MN 55328 | P-0018375 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL T GARZA 3008 KERRIA AVENUE MCALLEN, TX 78501 | P-0020016 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL T HERMAN 1194 STANTON STREET COLORADO SPRINGS, CO 80907 | P-0054054 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL T KNUTSON 410 GROVELAND AVE APT 1505 MINNEAPOLIS, MN 55403 | P-0014915 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL T MORLEY 267 PLUM RUN LE SUEUR, MN 56058 | P-0025606 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL T MORLEY AND DANIEL 267 PLUM RUN LE SUEUR, MN 56058 | P-0009861 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL T RYE AND DANIEL T RYE 25233 PLEASANT CR DR. FLAT ROCK, MI 48134 | P-0028392 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL T TRUMP 5233 MONTE VISTA ST. APT. 306 LOS ANGELES, CA 90042 | P-0037735 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL V ANDREOZZ 10503 SABER CT. HOUSTON, TX 77038/1830 | P-0012178 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $14,095.00 | | | | | $14,095.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL VASQUEZ<br>PO BOX 8578<br>RED BLUFF, CA 96080 | P-0040250 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL VERDUZCO<br>14709 PINE GLEN CIR.<br>LUTZ, FL 33559 | P-0039837 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| DANIEL W BROWN<br>1548 CROOKED CREEK TRL<br>CROWN POINT, IN 46307 | P-0037050 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL W DOHERTY<br>2 BRIDLE SPUR ROAD<br>DANVERS, MA 01923 | P-0011204 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL W ERICKSON<br>5218 OLIVE DRIVE<br>CONCORD, CA 94521 | P-0015744 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL W FACER AND NIKI R FACER<br>27617 238TH PL SE<br>MAPLE VALLEY, WA 98038 | P-0022586 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL W FOUTS<br>14 PLEASANT HILLS DRIVE<br>RUSSELLVILLE, AR 72802 | P-0043509 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL W GASS<br>27 BRENTWOOD DR<br>STILLWATER, OK 74075-3740 | P-0011085 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL W GUERIN<br>729 N. 11TH.ST.<br>MIAMISBURG, OH 45342 | P-0045987 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL W HARMAN<br>24229 NE 96TH PL<br>REDMOND, WA 98053-6311 | P-0028944 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL W HUSZAR<br>P.O. BOX 1146<br>ALBANY, LA 70711 | P-0024186 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL W JONES<br>7383 SAHALEE DRIVE<br>DENVER, NC 28037 | P-0036196 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL W JORDAN<br>12004 KLING ST<br>APT 7<br>VALLEY VILLAGE, CA 91607 | P-0033625 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL W JORDAN<br>12004 KLING ST APT 7<br>VALLEY VILLAGE, CA 91607 | P-0034128 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL W ONORATO<br>11110 E CRESENT AVE<br>MESA, AZ 85208 | P-0007873 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL W SCHROEDTER AND JUDY A SCHROEDTER<br>1168 COUNTY ROAD V<br>FREMONT, NE 68025 | P-0040505 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL W SCHROEDTER AND JUDY A SCHROEDTER<br>1168 COUNTY ROAD V<br>FREMONT, NE 68025 | P-0040510 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL W SCHROEDTER AND JUDY A SCHROEDTER<br>1168 COUNTY ROAD V<br>FREMONT, NE 68025 | P-0040511 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL W STEVENS<br>N5295 DHONDT ROAD<br>SKANDIA, MI 49885 | P-0032740 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL WHEELER<br>131 W SENECA ST #117<br>MANLIUS, NY 13104 | P-0019430 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DANIEL, ANGELO L<br>461 MADELINE ROSE CT<br>FAYETTEVILLE, GA 30215 | 2461 | 11/11/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DANIELA ALCAZAR<br>4909 E LAUREL LN<br>SCOTTSDALE, AZ 85254 | P-0006899 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELA E MOORE<br>17215 BENTLER ST<br>DETROIT, MI 48219 | P-0042337 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELA PETKOVA | P-0038151 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELA SMITH<br>1801 UTAH ST<br>FAIRFIELD, CA 94533 | P-0055533 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELA VILLAMAN<br>765 S. WEST AVENUE<br>VINELAND, NJ 08360 | P-0041528 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELE JOHNSON AND MATTHEW<br>1120<br>VINE STREET<br>NOBLESVILLE, IN 46060 | P-0046262 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| DANIELE JOHNSON AND MATTHEW<br>1120 VINE STREET<br>NOBLESVILLE, IN 46060 | P-0046258 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIELE TREZZA 1 COURTNEY DRIVE FLANDERS, NJ 07836 | P-0045866 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLA D VARGAS 11 ANDERSON COURT SAYREVILLE, NJ 08872 | P-0029644 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLA M ESTES 614 CHAUCER COURT JACKSONVILLE, AR 72076 | P-0010611 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE B CIRNIGLIARO 36 SERENDIPITY DRIVE JACKSON, NJ 08527 | P-0028967 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $2,930.00 | | | | | $2,930.00 |
| DANIELLE B WILLIAMS 4304 POTO MAC HIGHLANDS CIRCLE TRIANGLE, VA 22172 | P-0029583 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE BARTONI 2 JORDAN AVE SAN ANSELMO, CA 94960 | P-0019246 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE BAXTER AND CHRIS BAXTER 214 HARRISON AVE GLENSIDE, PA 19038 | P-0036089 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE C CASAS 9290 RAMONA AVE MONTCLAIR, CA 91763 | P-0057480 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE C JACKSON 2662 HOSEA L. WILLIAMS DRIVE ATLANTA, GA 30317 | P-0023186 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE C SPEARS 2557 LAKE SHORE DR LYNWOOD, IL 60411 | P-0048441 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE C SPEARS 2557 LAKE SHORE DR LYNWOOD, IL 60411 | P-0050773 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| DANIELLE C SPEARS 2557 LAKE SHORE DR LYNWOOD, IL 60411 | P-0050835 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| DANIELLE CARAVELLA 407 GOLF BLVD DAYTONA BEACH, FL 32118 | P-0000150 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE D ZHANG 4337 WESTERLY CMN FREMONT, CA 94538 | P-0046454 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIELLE DAVIS<br>217 GABLE CT<br>BEAUMONT, CA 92223 | P-0051731 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE DAVIS<br>217 GABLE CT<br>BEAUMONT, CA 92223 | P-0051766 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE DELOUGHERY AND PATRICK DELOUGHERY<br>40 NEW SCOTLAND AVENUE<br>FEURA BUSH, NY 12067 | P-0015994 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DANIELLE DOBIECKI<br>103 PLUMTREE WAY<br>CARY, NC 27518 | P-0024634 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE E BERGER<br>8917 W 115TH TERRACE<br>OVERLAND PARK, KS 66210 | P-0014267 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE E NIELSEN<br>1830 GROVE VALLEY AVE.<br>PALM HARBOR, FL 34683 | P-0035462 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE F CORDOVA<br>110 TAMARIND COURT<br>KINGSLAND, GA 31548 | P-0009416 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE FLOROS<br>7009 PENINSULA CT.<br>CLARKSTON, MI 48346 | P-0045649 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE H MARTIN<br>4223 MEADOW SPRINGS DR.<br>KINGWOOD, TX 77339 | P-0041077 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE HAYDEN<br>1568 W. HAMPTON CIRCLE<br>HANFORD, CA 93230 | P-0030024 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE HERMAN-COHEN AND MATTHEW E COHEN<br>4211 WOODLAND AVENUE<br>APT 305<br>DREXEL HILL, PA 19026 | P-0012511 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE J SWAIN AND WILLIAM J SWAIN<br>2222 SHIRLEY STREET SE<br>LACEY, WA 98503 | P-0048825 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE K ANDERSON<br>17714 83RD STREET COURT KP S<br>LONGBRANCH, WA 98351 | P-0022575 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE K ANDERSON<br>17714 83RD STREET COURT KP S<br>LONGBRANCH, WA 98351 | P-0055501 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIELLE L ALALA<br>131 NE MLK JR. BLVD.<br>APT. 308<br>PORTLAND, OR 97232 | P-0040763 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE L MCMAHON<br>657 GRANITE WAY<br>SUN PRAIRIE, WI 53590 | P-0057982 | 6/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE L THOMAS AND JAMES J SNEED<br>311 CALSTONE DR<br>ALLEN, TX 75013 | P-0055274 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE LYONS<br>248 CROMBIE STREET<br>HUNTINGTON STA., NY 11746 | P-0017540 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE M AUGUSTE<br>8669 WHITE SWAN DR. UNIT 101<br>TAMPA, FL 33614 | P-0001385 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| DANIELLE M CANONICO<br>1602 W GRACE STREET<br>RICHMOND, VA 23220 | P-0022490 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE M CHRISCO AND JEREMIE D CHRISCO<br>1512 S. E. 16TH PLACE<br>OAK GROVE, MO 64075 | P-0027805 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $8,670.00 | | | | | $8,670.00 |
| DANIELLE M FULMER<br>1084 WOODWARD AVE.<br>SOUTH BEND, IN 46616 | P-0021454 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE M GODINA<br>115 IDYLWOOD PLACE<br>VICTORIA, TX 77901 | P-0051534 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE M HENDRICKSON<br>PO BOX 194<br>4757 MAIN ST<br>HEMLOCK, NY 14466 | P-0030070 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE M KELLY<br>743 HILL STREET<br>LANOKA HARBOR, NJ 08734 | P-0042859 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE M LOMOSI<br>23 WASHINGTON STREET, APT. 4<br>AYER, MA 01432 | P-0046786 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE M LOMOSI<br>23 WASHINGTON STREET, APT. 4<br>AYER, MA 01432 | P-0046973 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIELLE M MCFADDEN AND FLORIAN U DEISENHOFER 22801 NE 132ND CIRCLE BRUSH PRAIRIE, WA 98606 | P-0053820 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE M MCFADDEN AND FLORIAN U DEISENHOFER 22801 NE132ND CIRCLE BRUSH PRAIRIE, WA 98606 | P-0053819 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE M MOELLER 1713 N MAIN ST APT 201 OSHKOSH, WI 54901 | P-0052386 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| DANIELLE M TAYLOR 3 FAIRVIEW AVE ELLINGTON, CT 06029 | P-0010409 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE MCQUEEN 2664 HWY 85 SOUTH SENOIA, GA 30276 | P-0040675 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE MILLER 25 OREGON STREET 2ND FLOOR MAPLEWOOD, NJ 07040 | P-0038744 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DANIELLE N MYERS 10002 NW 10TH COURT BOYNTON BEACH, FL 33426 | P-0034166 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE N STEVENS 5014 LAGUNA RD COLLEGE PARK, MD 20740 | P-0038650 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE O THOMPSON 25465 SEVEN HOPE RD HOLLYWOOD, MD 20636 | P-0009595 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE PANTO 2116 E. BERMUDA ST LONG BEACH, CA 90814 | P-0022112 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DANIELLE PIETROWICZ 2537 AIKIN CIRCLE SOUTH LEWIS CENTER, OH 43035 | P-0002364 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE S BROWN 176 SIMMONS ROAD GOODMAN, MS 39079 | P-0033775 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE S COOPER AND JUSTIN B COOPER 160 BENT TREE LOOP HAUGHTON, LA 71037 | P-0007113 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIELLE STOKES AND MATTHEW WATKINS 2070 TELEGRAPH RD 2070 TELEGRAPH RD HONEY BROOK, PA 19344 | P-0031966 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE T GREENE 1009 PORTSMOUTH COURT ABINGDON, MD 21009 | P-0008895 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE WALKER 3891 FILION ST LOS ANGELES, CA 90065 | P-0057105 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELS, JUDITH AND THE ESTATE OF DAVID DANIELS DANIELS, JUDITH ANDERSON & ANDERSON CO. BRIGHAM A. ANDERSON 408 PARK AVENUE IRONTON, OH 45638 | 2546 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DANIELSON, REBECCA 1855 MARSH CREEK DRIVE LAWRENCEVILLE, GA 30043 | 3519 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DANIIL PATASHVILI AND LYUBOV NESTEROFF 1111 ODDSTAD BLVD PACIFICA, CA 94044 | P-0015935 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIIL PATASHVILI AND LYUBOV NESTEROFF 1111 ODDSTAD BLVD PACIFICA, CA 94044 | P-0057263 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $20,520.00 | | | | | $20,520.00 |
| DANITA G JACKSON 414 NORTH 27TH STREET RICHMOND, VA 23223 | P-0057041 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANITZA M LEAL 2174 G. CLEVELAND AVE. CALEXICO, CA 92231 | P-0043449 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANN J FROEHLICH 19368 MESA DRIVE VILLA PARK, CA 92861 | P-0035050 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNA L BAUER 108 COUNTY ROAD 4012 DAYTON, TX 77535 | P-0002122 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNELLE M SAKRISON 1 WATERWAY AVE 1405 THE WOODLANDS, TX 77380 | P-0011484 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANNELLE SAKRISON<br>1 WATERWAY AVE<br>1405<br>THE WOODLANDS, TX 77380 | P-0053958 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DANNER, PATRICIA<br>212 NOBLE ST<br>BATESVILLE, MS 38606 | 1337 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DANNETTE D KAISER<br>1414 E. GROVERS AVENUE<br>UNIT 6<br>PHOENIC, AZ 85022 | P-0029081 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNICA ACROMITE<br>7207 ILA LANE<br>BRIGHTON, MI 48116 | P-0054292 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNIE BELL<br>PO BOX 6099<br>RIVER GROVE, IL 60305 | P-0008747 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNIE W SALTER AND DORIS J SALTER<br>4124 HAZELWOOD AVE<br>LOUISVILLE, KY 40215 | P-0011266 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY A ASH AND DEBORAH A ASH<br>454 BORDEN CIRCLE<br>SAN MARCOS, CA 92069-1841 | P-0031853 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY A ASH AND DEBORAH A ASH<br>454 BORDEN CIRCLE<br>SAN MARCOS, CA 92069-1841 | P-0031862 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY A KNIGHT<br>301 HUDDLESTON ST<br>LELAND, MS 38756 | P-0042839 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY A SMITH<br>768 TWILIGHT DRIVE<br>CRESCENT SPRINGS, KY 41017 | P-0003193 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| DANNY A SMITH<br>768 TWILIGHT DRIVE<br>CRESCENT SPRINGS, KY 41017 | P-0023666 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| DANNY B JENSEN<br>3570 W. 8070 S.<br>WEST JORDAN, UT 84088 | P-0038109 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY BHASIN<br>39 CHETWOOD COURT<br>HILLSBOROUGH, NJ 08844 | P-0022398 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY C GUSTAFSON AND MARY A GUSTAFSON<br>2640 W 74TH AVENUE<br>WEST MINSTER, CO 80030-5006 | P-0026550 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANNY CHI<br>12000 MARKET ST. #183<br>RESTON, VA 20190 | P-0026283 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY D FLORES AND PATRICE A FLORES<br>706 W COLORADO BLVD<br>MONROVIA, CA 91016 | P-0050211 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY E CRUTCHFIELD AND JUNE K CRUTCHFIELD<br>P.O. BOX 195<br>SWORDS CREEK, VA 24649-0195 | P-0001772 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY E WOOLDRIDGE<br>1675 RICHLAND HILL DRIVE<br>SALEM, VA 24153 | P-0004142 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY E WOOLDRIDGE AND JOE F WOOLDRIDGE<br>1675 RICHLAND HILL DRIVE<br>SALEM, VA | P-0004136 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY FINKENSTADT<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0052886 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,500,000.00 | | | | | $2,500,000.00 |
| DANNY G RUST<br>24350 DEL AMO RD<br>RAMONA, CA 92065 | P-0021180 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY H POWELL<br>1058 GORDON EDWARDS RD<br>DUBLIN, GA 31021 | P-0002802 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY I POMORANTZ AND JANET I POMORANTZ<br>4100 PICARDY DRIVE<br>NORTHBROOK, IL 60062 | P-0044958 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY J MARTIN<br>7574 GATEWOOD ROAD<br>FAYETTEVILLE, WV 25840 | P-0008775 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY K BYUN AND ROSE O BYUN<br>399 11TH STREET, APT 201<br>PALISADES PARK, NJ 07650 | P-0031762 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| DANNY K SURRATT<br>POBOX224 / 104 GRIFFITH ST.<br>ECCLES, WV 25836 | P-0012149 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY KOHN<br>1354 BIG PINE DRIVE<br>VALRICO, FL 33596 | P-0039580 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANNY L BOSTIC 4930 SE 122ND AVE PORTLAND, OR 97236 | P-0049950 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY L DAVIS 387 STEINER ROAD CHILLICOTHE, OH 45601 | P-0000036 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY L JOHNSON 2182 HANSEN STREET SARASOTA, FL 34231 | P-0001335 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY L KAYS 4441 S DAVIDSON DR INDEPENDENCE, MO 64055 | P-0017303 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY L MOSSETT P O BOX 1627 YUBA CITY, CA 95992-1627 | P-0056461 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY L STOTTLE AND PATRICIA E STOTTLE 11126 STATE HWY 176 WALNUT SHADE, MO 65771 | P-0057369 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY LUNA AND DANNY LUNA 1126 E. BURNETT ST. SIGNAL HILL, CA 90755 | P-0022449 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY M WISDOM 29417 LAZY PINE DR HUFFMAN, TX 77336 | P-0044530 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY M WISDOM 29417 LAZY PINE DR HUFFMAN, TX 77336 | P-0052094 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY N RAY AND KAREN M RAY 5001 W FLORIDA AVE SPC 750 HEMET, CA 92545 | P-0055822 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY P VRACHAN AND EILEEN P VRACHAN 24940 MATHEWS CT PLAINFIELD, IL 60585 | P-0035677 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY PARMA 410 S EAST STREET SAYBROOK, IL 61770 | P-0005584 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY R WOMACK 116 CHICORA WOOD CT. ORANGEBURG, SC 29118 | P-0034028 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY R WOMACK 116 CHICORA WOOD CT. ORANGEBURG, SC 29118 | P-0034030 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANNY VRACHAN AND EILEEN VRACHAN 24940 MATHEWS CT PLAINFIELD, IL 60585 | P-0035683 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY ZENDEJAS 315 P.O. BOX OAKLEY, CA 94561 | P-0054950 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANON, KATRINA 10939 SW BLUE MESA WAY PORT ST LUCIE, FL 34987 | 1081 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DANSEREAU, CHRISTINE R. 10762 DURWARD AVENUE BATON ROUGE, LA 70809 | 2601 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DANTE R PACIFICI 18445 VALERIO STREET SUITE 107 RESEDA, CA 91335 | P-0039665 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANTE V SILVERIO 503 TILDEN AVE TEANECK, NJ 07666 | P-0006265 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANTREL V ROBINSON 1708 STEINER AVENUE SW BIRMINGHAM, AL 35211 | P-0040399 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANTRON D WASHINGTON 1100 HOBSON ST SW ATLANTA, GA 30310 | P-0007908 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANVER A CONEY 1416 RIVER ST VALDOSTA, GA 31601 | P-0049239 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANVERS- TIII, INC. D/B/A IRA HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052023 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANVERS-S, INC. D/B/A HILL, WARD & HENDERSON, P.A 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051796 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANVERS-S, INC. D/B/A AUDI PE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058232 | 11/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANVERS-S, INC. D/B/A PORSCHE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058319 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANVERS-S, INC. D/B/A PORSCHE HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052013 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANVERS-SB, INC. D/B/A BMW OF EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058341 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANVERS-SB, INC. D/B/A BMW OF HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050975 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANVERS-SU, LLC D/B/A IRA SU HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052123 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANVERS-SU, LLC D/B/A IRA SUB EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058332 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANVERS-T, INC D/B/A IRA HILL WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051542 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANVERS-T, INC. D/B/A IRA TOY EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058331 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANVERS-TII, INC. D/B/A IRA T EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058337 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANVERS-TII, INC. DBA IRA TOY HILL, WARD & HENDERSON, P.A C 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050042 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANVERS-TIII, INC. D/B/A IRA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058328 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANVERS-TL, INC. D/B/A IRA LE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058334 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANVERS-TL, INC. D/B/A IRA LE HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051427 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANYELLE M ROUSSEAU AND DANIEL R ROUSSEAU 1120 BOXCAR WAY APEX, NC 27502 | P-0042067 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANYELLE Y SPIRLIN-WHITE 1021 LOCKHAVEN DRIVE BREA, CA 92821 | P-0030308 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANYELLE Y SPIRLIN-WHITE 1021 LOCKHAVEN DRIVE BREA, CA 92821 | P-0030309 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANYELLE Y SPIRLIN-WHITE 1021 LOCKHAVEN DRIVE BREA, CA 92821 | P-0030311 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANYLL R HOOKS 1847 E NANCY LANE PHOENIX, AZ 85042 | P-0018854 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANYLO KRYVOROTOV 1301 STEVENSON BLVD APT 131 FREMONT, CA 94538 | P-0020425 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAO HUYNH 12510 MT ANDREW HOUSTON, TX 77089 | P-0009807 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAO T TRAN 807 CHYNOWETH CT SAN JOSE, CA 95136 | P-0052049 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAO TRAN 807 CHYNOWETH CT SAN JOSE, CA 95136 | P-0051770 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAO V TRAN 10965 MERRITT DR STOCKTON, CA 95219 | P-0021266 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAPHNE J FULMER GILMAN 2879 COLUMBIA DRIVE OCEANSIDE, CA 92056 | P-0054305 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAPHNE J GILMAN 4012 S SPINEY LIZARD LANE TUCSON, AZ 85735 | P-0037845 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAPHNE L PETERSON 12915 29TH AVE SE EVERETT, WA 98208 | P-0052682 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAPHNE P BRIDGES 12139 WESTBURY GLEN CT CHARLOTTE, NC 28262 | P-0039465 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| DAPHNE P CORBIN 402 WHITLOCK COURT BELLE MEAD, NJ 08502 | P-0011578 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAPHNE V MOORE 2517 GLADIOLUS ST. NEW ORLEANS, LA 70122 | P-0053383 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARA C YAM 8200 OCEANVIEW TER #315 SAN FRANCISCO, CA 94132 | P-0037612 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARA J DUGGER 2550 HUNTINGTON AVE #516 ALEXANDRIA, VA 22303 | P-0026324 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARA SAINI 7672 PEKOE WAY SACRAMENTO, CA 95828 | P-0055687 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARAN L DANIELS 10212 CRESTLAND CT CINCINNATI, OH 45251 | P-0033186 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARCY ASHMAN 12 BEACON CT. ANNAPOLIS, MD 21403 | P-0038363 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARCY HAIGHT AND NEIL HAIGHT 20637 WEATHERBY CT BEND, OR 97701 | P-0016974 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARCY PHELAN-MORRELL 1107 AUSTIN MANOR COURT SPRING, TX 77379-3995 | P-0036773 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARCY PHELAN-MORRELL 1107 AUSTIN MANOR CT SPRING, TX 77379 | P-0058394 | 6/21/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARCY PHELAN-MORRELL DARCY PHELAN-MORRELL 1107 AUSTIN MANOR COURT SPRING, TX 77379-3995 | P-0012029 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $15,000,000.00 | | | | | $15,000,000.00 |
| D'ARCY PHELAN-MORRELL 1107 AUSTIN MANOR CT. SPRING, TX 77379-3995 | P-0052791 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $14,600,411.40 | | | | | $14,600,411.40 |
| DARDI T NORWOOD 237 WHITNEY LANE MCDONOUGH, GA 30253 | P-0004583 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAREE SUTTON COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043584 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| DARELL D LINDBERG AND STACIE L MORRIS 367 PENNSYLVANIA SAN FRANCISCO, CA 94107 | P-0024875 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARENDA D WATKINS 104 FRANKLIN COURT NICHOLASVILLE, KY 40356 | P-0016134 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARHONDA D DOBBINS 13825 CORDARY AVE #5 HAWTHORNE, CA 90250 | P-0044928 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIA BEGLEY 319 EAST 24TH STREET, APT 15E NEW YORK, NY 10010 | P-0031986 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIA E WYSMIERSKI 706 1/2 BEGONIA AVE CORONA DEL MAR, CA 92625 | P-0054383 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIA J MUELLER 1342 N 42ND ST MILWAUKEE, WI 53208 | P-0054034 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIA T BROWN 2022 MARYE BRANT LOOP 5 NEPTUNE BEACH, FL 32266 | P-0027446 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $2,250.00 | | | | | $2,250.00 |
| DARIAN D REID 10280 JOYNER TOWN LANE WINDSOR | P-0055321 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $7,405.50 | | | | | $7,405.50 |
| DARIAN G COBB 717 SANTA MARIA DR QUINCY, IL 62305 | P-0034511 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIAN J WHEELER 2931 MATHEWS BALTIMORE, MD 21218 | P-0006018 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIAN Z QURESHI 7810 N. 1ST AVE. TUCSON, AZ 85718 | P-0005648 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIEL M MEEHAN 357 COMMERCIAL ST APT 806 BOSTON, MA 20109 | P-0008590 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIEN C MANDERS 203 GRIFFITH ST WINDER, GA 30680 | P-0002551 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARIEN GRIFFITH<br>1520 N. BECKLEY AVE #1414<br>DALLAS, TX 75203 | P-0057589 | 3/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIN B GRANTHAM<br>11200 STRATHAVEN STREET<br>BAKERSFIELD, CA 93312 | P-0019824 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIN DEFOREST<br>1418 E BRIARWOOD TER<br>PHOENIX, AZ 85048 | P-0003588 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIN YEE<br>58 FOREST SIDE AVE<br>SAN FRANCISCO, CA 94127 | P-0016552 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARINA H KELLOM<br>984 HILDEBRAND CIR<br>FOLSOM, CA 95630 | P-0018932 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARINA KELLOM<br>984 HILDEBRAND CIR<br>FOLSOM, CA 95630 | P-0057624 | 3/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIO O RIVERA DE LEON<br>10426 YELLOW SPICE CT<br>RIVERVIEW, FL 33578 | P-0002603 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIOUSH SADREBAZZAZ AND HENGAMEH FIROZI<br>15637 VIEWRIDGE LN<br>GRANADA HILLS, CA 91344 | P-0051300 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIUS D GAGE<br>9490 FRIANT STREET<br>RANCHO CUCAMONGA, CA 91730 | P-0042004 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIUS GRANDBERRY<br>1118 TROOST<br>FOREST PARK, IL 60130 | P-0009255 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIUS L BROOKS<br>311 SPURLIN DR<br>SAYRE, OK 73662 | P-0054625 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIUS L WILLIAMS<br>1125 ST BENEDICT<br>CAHOKIA, IL 62206 | P-0005685 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIUSH PARVIN AND ANN E PARVIN<br>4138 94TH AVENUE S.E.<br>MERCER ISLAND, WA 98040-4224 | P-0015594 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIUSZ J KEPCZYNSKI AND DEREK J KEPCZYNSKI<br>572 KENTUCKY DR<br>ROCHESTER HILLS, MI 48307 | P-0056095 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARIUSZ KMIECIK<br>2399 MONTEREY AVE.<br>MARTINEZ, CA 94553 | P-0013578 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIUSZ WISZNIEWSKI<br>933 W CLEARWATER STREET<br>ROSELLE, IL 60172 | P-0028687 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLA A COLSON AND JAMES B COLSON<br>751 STONEMILL DRIVE<br>FOLSOM<br>CA, CA 95630 | P-0017966 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLA D MAY<br>PO BOX 373<br>BRUSH PRAIRIE, WA 98606 | P-0023342 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLA G NEISES AND ROBERT E NEISES<br>305 DANIELS<br>WILMINGTON, IL 60481 | P-0040813 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $1,120.00 | | | | | $1,120.00 |
| DARLA J LEBLANC AND CEDRIC J LEBLANC<br>721 80TH AVE SE<br>NORMAN, OK 73026 | P-0008182 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLA J PAJARI | P-0025026 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLA M GUNN AND GERALD S GUNN<br>2053 BAYMEADOWS DR<br>PLACENTIA, CA 92870 | P-0027863 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLA P NEASE<br>1941 WESTSIDE HIGHWAY<br>KELSO, WA 98626 | P-0038167 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLA R EDWARDS AND CHRISTOPHER L EDWARDS<br>933 FRAZIER ST<br>VALLEY FALLS, KS 66088 | P-0031063 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLA SPIESS<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043779 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DARLEAN P ELLIS<br>6820 TRUDY WAY<br>SACRAMENTO, CA 95831 | P-0048956 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLEENE L LAURIA<br>268 GANDY LANE<br>FLOMATON, AL 36441 | P-0009707 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLEN C JONES<br>632 CHAMPION ST EAST<br>APT 4B<br>WARREN, OH 44483 | P-0032063 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARLENE A HILL AND STACEY L HILL 3773 WEST 75TH PLACE CHICAGO, IL 60652 | P-0014290 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE A JONES 1425 W HIGHLAND SPRINGFIELD, MO 65807 | P-0051987 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE A PRITCHARD 824 N THOMPSON ST PRATT, KS 67124 | P-0029892 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE A ROBINSON 4409 ARCHER ROAD CLEVELAND, OH 44105 | P-0006824 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE A ROYBAL 4164 BERNARDO CT CHINO, CA 91710 | P-0022046 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE ALIZNA AND LYON ALIZNA 205 DEERPATH ROAD HICKORY CREEK, TX 75005 | P-0037571 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE BENTLEY 11304 FOREST DRIVE THORNTON, CO 80233 | P-0036078 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE C OJALA AND VICTOR P OJALA 705 SEDGLEY DRIVE KNOXVILLE, TN 387922-437 | P-0013507 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE COTTRELL 10425 ORR AND DAY RD. SANTA FE SPRINGS, CA 90670 | P-0021191 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE D MURIN P.O. BOX 491 CORTEZ, CO 81321 | P-0016047 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE DANIEL AND ANTHONY DANIEL 29 LEISURE COURT CARROLLTON, GA 30116 | P-0008356 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE DESJARDINS 511 LEE AVENUE BEVERLY, NJ 08010 | P-0014166 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE ELLISON 609 WESTSIDE DRIVE LEXINGTON, NC 27292 | P-0003218 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE F PARKER 11807 FRONT BEACH RD UNIT 708 PANAMA CITY BEAC, FL 32407 | P-0053184 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARLENE H ALEXANDER<br>3716 CECELIA LANE<br>FOREST HILL, TX 76140 | P-0003210 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE J AULENTA<br>553 ROSE LN.<br>BARTLETT, IL 60103 | P-0008926 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE J VANDEWATER<br>10430 HUGHES ROAD<br>REMSEN, NY 13438 | P-0017079 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE K YOUNGBLOOD<br>212 INVERNESS WAY<br>EASLEY, SC 29642 | P-0057850 | 4/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE K YOUNGBLOOD<br>212 INVERNESS WAY<br>EASLEY, SC 29642 | P-0057851 | 4/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE K YOUNGBLOOD AND DARLENE YOUNGBLOOD<br>212 INVERNESS WAY<br>EASLEY, SC 29642 | P-0057849 | 4/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE L VERMEIRE<br>5900 WALNUT STREET<br>TEMPLE HILLS, MD 20748 | P-0006656 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE LEDET<br>1401 S WILSON AVENUE<br>METAIRIE, LA 70003 | P-0012677 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE M BOEHM AND GREGORY E BOEHM<br>17321 MONROVIA RD<br>ORANGE, VA 22960-3032 | P-0031072 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE M CASMASS<br>PO BOX 860<br>ELEELE, HI 96705 | P-0053043 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $549.30 | | | | | $549.30 |
| DARLENE M DYE AND BRUCE L DYE<br>24 AMBLESIDE CRESCENT DR<br>SUGAR LAND, TX 77479 | P-0002629 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE M HERNANDEZ AND JAMES R CLARK<br>55 WOODLAND ROAD<br>BRAINTREE, MA 02184 | P-0038694 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE M MINOR<br>301 GRATIS-ENTERPRISE RD.<br>WEST ALEXANDRIA, OH 45381 | P-0001719 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE M NAQUIN AND RYAN P NAQUIN<br>6229 WEST PARK AVE<br>HOUMA, LA 70364 | P-0033848 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARLENE M NIXON<br>PO BOX 353<br>COEBURN, VA 24230 | P-0053163 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $75,000.00 | | | | | $75,000.00 |
| DARLENE M QUICK<br>1429 WEST 6TH STREET<br>ONTARIO, CA 91762-1003 | P-0057656 | 3/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE M RUSSELL<br>1838 HAW VILLAGE DRIVE<br>GRAHAM, NC 27253 | P-0057944 | 5/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE M SANSONE<br>3012 OLD ORCHARD LANE<br>BEDFORD, TX 76021 | P-0009980 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE M STACK AND JOHN J STACK<br>1809 SPRUCE COURT<br>WHITE BEAR LAKE, MN 55110 | P-0036442 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE MONTGOMERY<br>6316 DAKINE CIRCLE<br>SPRINGFIELD, VA 22150 | P-0007687 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE PEREZ<br>1910 S LEE PARKWAY<br>CHICAGO, IL 60616 | P-0026702 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE R KELLEY<br>12700 STAFFORD ROAD, APT. 117<br>STAFFORD, TX 77477 | P-0005223 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| DARLENE R KELLEY<br>12700 STAFFORD ROAD, APT. 117<br>STAFFORD, TX 77477 | P-0024907 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| DARLENE S JENSEN<br>8822 CLIFTON WAY<br>MOKENA, IL 60448 | P-0025053 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE SAWYER<br>190 MEADOW LANE CIRCL<br>ROCHESTER HILLS, MI 48307 | P-0032157 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE SMITH AND FREDDIE L SMITH<br>1059 PRECIOUS LANE SE<br>BROOKHAVEN, MS 39601 | P-0023646 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE T VEGA AND LUIS VEGA JR<br>4309 CISCO VALLEY DR<br>ROUND ROCK, TX 78664 | P-0053718 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARNEL EDMOND<br>10413 HAAS AVENUE<br>LOS ANGELES, CA 90047 | P-0021833 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARNELL L HARRIS GAUSE<br>3101 PARHAM DR<br>224<br>GRAND PRAIRIE, TX 75052 | P-0030086 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAROW HAN<br>6378 W. 6TH ST.<br>LOS ANGELES, CA 90048 | P-0018762 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARQUES SMITH<br>2358 UNIVERSITY AVE<br>#214<br>SAN DIEGO, CA 92104 | P-0020781 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRE C FINNEY<br>576 EAST MARLIN CT.<br>TERRYTOWN, LA 70056 | P-0014472 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREL COSBY<br>2219 PARKDALE DRIVE<br>RICHMOND, IN 47374 | P-0029015 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREL D SMITH<br>1594 AUGUSTA LANE<br>UNIT 2D<br>JOLIET, IL 60433 | P-0022966 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| DARREL G MILLS<br>819 HARDY SPRINGS CORP.<br>APT. D<br>MCALESTER, OK 74501 | P-0037751 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREL L DAVIS AND ROSE M DAVIS<br>171 STEELE PLACE<br>AMITYVILLE, NY 11701-2424 | P-0022792 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREL LEA SR AND ANGELA LEA<br>6831 CHERRY HILLS RD<br>HOUSTON, TX 77069 | P-0033316 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREL R BROWN<br>231 MOSSY BANK DR<br>MARTINEZ, GA 30907 | P-0034559 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL A ALFORD<br>1361 BROKEN PINE RD<br>DELTONA, FL 32725 | P-0001984 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL A MARTIN<br>2132 CADDY DRIVE<br>MARRERO, LA 70072-4722 | P-0041514 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL D HARTKE AND NANCY R FARMER<br>5843 WATERMAN BLVD<br>SAINT LOUIS, MO 63112 | P-0034415 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARRELL D PERRY 27 OLD BRIDGE DRIVE POOLER, GA 31322 | P-0001358 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL DAVIS 1910 MONTCLAIR AVE FLINT, MI 48503 | P-0049542 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL F MCFARLAND AND BRENDA K MCFARLAND 953 PAXTON DRIVE KNOXVILLE, TN 37918 | P-0020318 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL FUJII 91-2048 LAAKONA PLACE EWA BEACH, HI 96706 | P-0014985 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DARRELL G HARLING 111 BRIARCOFT DR OXFORD, PA 19363 | P-0033222 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL J SHEPHERD 2824 HUNTER ROAD HUNTERTOWN, IN 46748 | P-0012353 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL K BUNTYN 3525 NEWNAN ROAD GRIFFIN, GA 30223 | P-0050395 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL L BOWLES 1525 FARNSWORTH DRIVE CHARLESTON | P-0051781 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL L MEISSNER BOX 1139 ABILENE, TX 79604 | P-0040799 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL MAK 387 MAGOTHY RD SEVERNA PARK, MD 21146 | P-0043514 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL MAY AND BARBARA K MAY 1511 SPRINGDALE DRIVE OWENSBORO, KY | P-0010444 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL OVERCASH 618 MADISON STREET COPPELL, TX 75019 | P-0026614 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL R CLARK AND PATRICIA L CLARK 12312 VERA CIRCLE GARDEN GROVE, CA 92845 | P-0029442 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL S RUDMANN 7128 N SR 139 LUCASVILLE, OH 45648 | P-0031303 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARRELL S STAFFORD<br>2418 BRITTON RIDGE DRIVE<br>KATY, TX 77494 | P-0042805 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL THORNTON<br>24121 DAN ST. APT #130 C<br>CLINTON TOWNSHIP, MI 48036 | P-0049132 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL W HOSKINS<br>805 BRADYVILLE PIKE<br>APT 1205<br>MURFREESBORO, TN 37130 | P-0017677 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $21,000.00 | | | | | $21,000.00 |
| DARREN D BUETTNER AND SAFFRON S BUETTNER<br>918 S VINE ST<br>GRAND ISLAND, NE 68801 | P-0053456 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN DROUIN<br>22927 RIM WAY<br>GOLDEN HILLS, CA 93561 | P-0022013 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN E TAKEMOTO<br>3531 ROSS COURT<br>CAMERON PARK, CA 95682 | P-0056661 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN J BYRD<br>3101 COPERNICUS ST<br>NEW ORLEANS, LA 70114 | P-0017119 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN L BALL<br>810 S 8TH STREET<br>PEKIN, IL 61554 | P-0046029 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN L BALL<br>810 S 8TH STREET<br>PEKIN, IL 61554 | P-0046032 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN L BOYF AND ERMA J BOYD<br>2024 INDEPENDENCE DRIVE<br>NEW WINDSOR, NY 12553 | P-0010908 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DARREN M BROWN<br>13552 JEMEL WAY<br>IRVINE, CA 92620 | P-0028885 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN M HAYS AND MARSHA M HAYS<br>3692 REEDY CREEK ROAD<br>FREEMAN, VA 23856 | P-0010722 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN M HAYS SR AND MARSHA M HAYS<br>3692 REEDY CREEK ROAD<br>FREEMAN, VA 23856 | P-0010729 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN N BAMKIN<br>104 POSSUM WAY<br>CLARKS GREEN, PA 18411 | P-0042097 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARREN N CROWDER AND DARREN N CROWDER 11728 S VINCENNES AVE CHICAGO, IL 60643 | P-0019961 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN RYAN AND AZADEH RYAN 30060 NW GENZER RD BUXTON, OR 97109 | P-0054057 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN RYAN AND AZADEH RYAN 30060 NW GENZER RD BUXTON, OR 97109 | P-0054076 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN S MCGEORGE 6560 E CALLE DEL NORTE ANAHEIM, CA 92807 | P-0033581 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $1,551.00 | | | | | $1,551.00 |
| DARREN S MCGEORGE 6560 E CALLE DEL NORTE ANAHEIM, CA 92807 | P-0033589 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $1,349.90 | | | | | $1,349.90 |
| DARREN S MCGEORGE AND KAREN L MCGEORGE 6560 E CALLE DEL NORTE ANAHEIM, CA 92807 | P-0033562 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $2,660.75 | | | | | $2,660.75 |
| DARREN S MCGEORGE AND KAREN L MCGEORGE 6560 E CALLE DEL NORTE ANAHEIM | P-0033571 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $2,250.00 | | | | | $2,250.00 |
| DARREN S WITTE 9860 WATERFOWL FLYWAY CHESTERFIELD, VA 23838 | P-0008430 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $3,700.00 | | | | | $3,700.00 |
| DARREN SAM 15203 KENSINGTON PARK DR TUSTIN, CA 92782 | P-0030208 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN T RODRIGUEZ 10456 STAMPS RD DOWNEY, CA 90241-2627 | P-0020382 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN TAYLOR 1815 N SHEFFIELD AVE #C CHICAGO, IL 60614 | P-0009652 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN TRAMELL 7039 LIMEKILN PIKE PHILADELPHIA, PA | P-0031758 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRETT PULLINS 670 N MAIN #301 ROCHESTER, MI | P-0033734 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRIN J DUGGAN PO BOX 341 LEXINGTON, MA 02420 | P-0048375 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARRIN M FENTRESS<br>500 7TH AVENUE<br>CORAOPOLIS, PA 15108 | P-0018556 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRIN R BUNTING<br>304 CONCORD COURT<br>HURON, OH 44839 | P-0058165 | 8/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRIN R BUNTING<br>304 CONCORD COURT<br>HURON, OH 44839 | P-0058166 | 8/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRIN T DIMOFF<br>812 BEECHWWOD DRIVE<br>TALLMADGE, OH 44278 | P-0038993 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRON C BRUNER<br>7013 NW 90TH ST.<br>OKLAHOMA CITY, OK 73132 | P-0035891 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARROW, JONATHAN<br>10 PEMBROKE DRIVE<br>ENDICOTT, NY 13760 | 2872 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DARRY. J ROSENGARD<br>2121 TUNNEL ROAD<br>OAKLAND, CA 94611 | P-0051331 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DARRYL A BASKERVILLE<br>10 DURST DR SELDEN, NY 11784<br>23 CHESTNUT CENTRAL ISLIP<br>CENTRAL ISLIP, NY 11722 | P-0056413 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DARRYL A RODGERS AND VICTORIA H RODGERS<br>6702 TENNESSEE AVE.<br>HAMMOND, IN 46323 | P-0010502 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL A RODGERS AND VICTORIA H RODGERS<br>6702 TENNESSEE AVE.<br>HAMMOND, IN 46323 | P-0010517 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL BORRELLI<br>339 MEADOWVIEW DRIVE<br>TRAPPE, PA 19426 | P-0034605 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL BORRELLI<br>339 MEADOWVIEW DRIVE<br>TRAPPE, PA 19426 | P-0034624 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL D JOHNSON<br>1307 12TH ST NW<br>APT 206<br>WASHINGTON, DC 20005-4425 | P-0049299 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARRYL E BUSH 11424 BLUE RIDGE BLVD. APT. 4 KANSAS CITY, MO | P-0051620 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL FOX 5422 KATHERINE AVE SHERMAN OAKS, CA 91401 | P-0031157 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL G SANFORD 5222 HOLLYWOOD ST. APT.279 BATON ROUGE, LA 70805 | P-0017525 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $38,000.00 | | | | | $38,000.00 |
| DARRYL J FENNELL 324 PADENREICH AVE GADSDEN, AL 35903 | P-0001323 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DARRYL J ROSENGARD 2121 TUNNEL ROAD OAKLAND, CA 94611 | P-0051285 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DARRYL J ROSENGARD 2121 TUNNEL ROAD OAKLAND, CA 94611 | P-0051307 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DARRYL JOHNSON 2320 N. TEAKWOOD AVE. RIALTO, CA 92377 | P-0025961 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL L GASKIN AND CAROLYN B GASKIN 3415 LINDEN AVE #229 LONG BEACH, CA 90807 | P-0040076 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL LANGFORD 110 EDGEWATER TRAIL FAYETTEVILLE, GA 30215 | P-0018822 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL LANGFORD 110 EDGEWATER TRAIL FAYETTEVILLE, GA 30215 | P-0018831 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL LANGFORD 110 EDGEWATER TRAIL FAYETTEVILLE, GA 30215 | P-0018839 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL LANGFORD 110 EDGEWATER TRAIL FAYETTEVILLE, GA 30215 | P-0018847 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL P WOLFE AND TAMMARA A WOLFE 4695 GLADE CHAPEL RD. HILLSBORO, MO 63050 | P-0037092 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL PATTERSON 4925 CIMARRON ST LOS ANGELES, CA 90062 | P-0015513 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL R ZAPEL 6116 LILLYPOND WAY ONTARIO, NY 14519 | P-0028513 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARRYL S BRITTIN AND NAOKO S BRITTIN<br>23 LAKEFIELD TRAILS<br>KATY, TX 77493 | P-0002855 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL S BRITTIN AND NAOKO S BRITTIN<br>23 LAKEFIELD TRAILS<br>KATY, TX 77493 | P-0003148 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL T MIDDLETON<br>259 VERMILLION DRIVE<br>COLUMBIA, SC 29209 | P-0006133 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL T MIDDLETON<br>259 VERMILLION DRIVE<br>COLUMBIA, SC 29209 | P-0006137 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL TAYLOR<br>315 EMPIRE BLVD<br>BROOKLYN, NY 11225 | P-0055407 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARSHAN SHAH<br>75 ROSEWOOD AVENUE<br>SPRINGFIELD, NJ 07081 | P-0011051 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARVI J GRUSKOWSKI AND JAY S GRUSKOWSKI<br>13364 VICARAGE DR<br>PLAINFIELD, IL 60585 | P-0023720 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARVI J GRUSKOWSKI AND JAY S GRUSKOWSKI<br>13364 VICARAGE DR.<br>PLAINFIELD, IL 60585 | P-0029626 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARWARD A GEORGE AND DARWARD A GEORGE<br>4 RUSTIC HILLS STREET<br>NORMAN, OK 73072 | P-0000351 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARWIN A NOWAK<br>2314 VALLEY VIEW DRIVE<br>ALLEGANY, NY 14706 | P-0018061 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARWIN DEMENT<br>4960 TYLER STREET<br>OCEANSIDE, CA 92057 | P-0033855 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| DARWIN E WALDSMITH<br>PO BOX 39309<br>NINILCHIK, AK 99639 | P-0022284 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARWIN J MAY<br>5300 W MEMORIAL RD APT. 11C<br>OKLAHOMA CITY, OK 73142 | P-0046469 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARWIN P SPILLER<br>5710 WILLOWBROOK DR<br>ROWLETT, TX 75088 | P-0030367 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARWIN ROBINSON AND WENDY ROBINSON 2758 S 775 W PERRY, UT 84302 | P-0036795 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DARWYN L PEARL AND DENISE M PEARL PO BOX 175 CHILOQUIN, OR 97624 | P-0030548 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $1,400.00 | | | | | $1,400.00 |
| DARWYN L PEARL AND DENISE M PEARL PO BOX 175 CHILOQUIN, OR 97624 | P-0030559 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $1,400.00 | | | | | $1,400.00 |
| DARYA M SAFA PO BOX 2180 KEYSTONE HEIGHTS, FL 32656 | P-0007585 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARYL A TAKETA 33020 REGENTS BLVD UNION CITY, CA 94587 | P-0012801 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARYL A WETZEL 42891 HAMILTON WAY FREMONT, CA 94538 | P-0016352 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARYL J ROCKWELL AND CHERYL M ROCKWELL 790 PLATINUM DR FORT MILL, SC 29708 | P-0035929 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARYL P POLENZ 8 ROCKLEDGE RD PLEASANTVILLE, NY 10570 | P-0009928 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| DARYL T CLEARY AND ANN M CLEARY 1541 SYLVAN WAY LOUISVILLE, KY 40205 | P-0011868 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARYL W CHARLES 717 EAST NORTHAMPTON WILKES BARRE, PA 18702 | P-0044311 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARYL W EDWARDS 233 RACINE DR #96 WILMINGTON, NC 28403 | P-0038977 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARYL W GRUNAU AND SHANA L GRUNAU 964 OTOWI ST LOS ALAMOS, NM 87544 | P-0003725 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARYL W MITCHELL AND MARION W MITCHELL 34 POPLAR BEND VIRGINIA BEACH, VA 23453 | P-0020258 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| DARYL W PRICE 7603 ELIOAK TERRACE GAITHERSBURG, MD 20879 | P-0014173 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARYL WOOD MITCHELL A TOUPS, LTD. P.O BOX 350 BEAUMONT, TX 77704-0350 | P-0024726 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARYLA J WEIBLE AND DONALD C WEIBLE 8365 MEMORIAL HWY OTTAWA LAKE, MI 49267 | P-0029327 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARYLL A MOWREY AND EMILY S MOWREY 359 WILSON DR ORCUTT, CA 93455 | P-0034865 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DASHI S LAL 630 GARDEN HWY, UNIT 301 SACRAMENTO, CA 95833 | P-0032592 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DASIA S WASHINGTON 8012 CENTRAL RAILROAD CT LAS VEGAS, NV 89131 | P-0000721 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $1,600.00 | | | | | $1,600.00 |
| DAT V CAO 2312 STONERIDGE RD WINCHESTER, VA 22601 | P-0027884 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DATAFORTH 3331 E HEMISPHERE LOOP TUCSON, AZ 85706 | 661 | 10/26/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| DAUM, THOMAS 8270 HUFF RD BELLEVUE, MI 49021 | 2470 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAUN E MILLER AND RICK D MILLER 13913 HAYWARD PLACE TAMPA, FL 33618 | P-0027283 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVANIE SASENARINE AND SEUNARINE SASENARINE 98 LYNBROOK DRIVE MASTIC BEACH, NY 11951 | P-0028785 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DAVAUGHN L MILLER AND JENNEPHER M MILLER 1926 HELTON RD YADKINVILLE, NC 27055 | P-0042684 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVE C KENNEDY AND DENISE M KENNEDY 1836 GREYSTONE TRAIL ORLANDO, FL 32818 | P-0020270 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVE D DOWNING 1561 LORRAINE DR ENCINITAS, CA 92024 | P-0045578 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVE D HUNSAKER AND HOLLY R HUNSAKER 333 N. MARK STALL PL. #562 BOISE, ID 83704-5511 | P-0056618 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVE GARTHE<br>7338 W. ASTER DR.<br>PEORIA, AZ 85381 | P-0041268 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVE GARTHE<br>7338 W. ASTER DR.<br>PEORIA, AZ 85381 | P-0057330 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVE J FITZ AND VICKI L FITZ<br>6705 S HUGHES AVENUE<br>SIOUX FALLS, SD 57108 | P-0017341 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVE J FITZ AND VICKI L FITZ<br>6705 S HUGHES AVENUE<br>SIOUX FALLS, SD 57108 | P-0027563 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVE J MEIER<br>7662 COATBRIDGE DR.<br>RIVERSIDE, CA 92508 | P-0031433 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVE M GRZENIA<br>8046 WEST CLARA LANE<br>PEORIA, AZ 85382 | P-0008675 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVENPORT, DARCY LEE<br>1008 S PROSPECT DR LOT 31<br>TOLEDO, IA 52342 | 5050 | 10/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVENPORT, MARJORIE<br>2515 NORWOOD DRIVE SW<br>DECATUR, AL 35603 | 4281 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVENPORT-AUTOPARK<br>108 PRATT PL.<br>BATTLEBORO, NC 27809 | P-0000633 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVERSA, SUSIE ADAMS<br>5232 SE GRAHAM DR.<br>STUART, FL 34997 | 4454 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVETTA THIBEAUX<br>1722 - 103RD AVENUE<br>OAKLAND, CA 94603 | P-0046107 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVEY H JOHNSTON<br>2710 GEORGIA AVE<br>MUSKOGEE, OK 74403 | P-0000400 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVEY MAY<br>198 BILLYVILLE RD<br>WOODBINE, GA 31569 | P-0001454 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVEY, ALLEN N.<br>520 LUNALIL HOME RD. UNIT 8410<br>HONOLULU, HI 96825 | 1901 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVEY, BRIAN<br>1315 SUNSET<br>COWICHE, WA 98923 | 2115 | 11/7/2017 | TK Holdings Inc. | $68.86 | | | | | $68.86 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIAH M PIERCE<br>PO BOX 228<br>CAIRO, IL 62914 | P-0026735 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| D'AVIANNA L LOVE<br>502 TYLER AVE<br>APARTMENT C<br>RADFORD, VA 24142 | P-0046070 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID & JOAN STELMAN TRUST<br>1355 WEYMOUTH LANE<br>VENTURA, CA 93001 | P-0026413 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A AVILA<br>3823 W. 190TH ST<br>TORRANCE, CA 90504 | P-0013801 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A BERGBIGLER AND VALARIE J BERGBIGLER<br>1311 SOUTH LOGAN AVE<br>INDEPENDENCE, MO 64055-1642 | P-0016498 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A BERLIN<br>971 BARON DRIVE<br>YARDLEY, PA 19067 | P-0014154 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A BERTHOLD<br>5428 NORTHCREST ROAD<br>FORT WORTH, TX 76107 | P-0020078 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A BINNEBOESE<br>13109 E. 59TH TER.<br>KANSAS CITY, MO 64133 | P-0012250 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DAVID A BISHOP<br>3451 7 MILE RD. NW<br>GRAND RAPIDS, MI 49544-9103 | P-0019896 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A BITONTE<br>2295 LAKE CENTER ST NW<br>UNIONTOWN, OH 44685 | P-0014088 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $40,000.00 | | | | | $40,000.00 |
| DAVID A BURKHART AND ANNE G BURKHART<br>19242 GOPHERTRAIL PLACE<br>LAND O LAKES, FL 34638-7788 | P-0006354 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A BUSLINGER AND RUTH O BUSLINGER<br>4702 CHERRY GROVE ROAD<br>ELON, NC 27244-9494 | P-0002848 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A CHAMBERS AND DONNA H CHAMBERS<br>19715 REDROOT DR.<br>HOUSTON, TX 77084 | P-0006229 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A CHERNE AND ADRIENNE L CHERNE<br>10908 SYCAMORE DRIVE<br>CUPERTINO, CA 95014 | P-0011867 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID A CHRISTENSEN 2407 TELEGRAPH AVENUE APT. #301 OAKLAND, CA 94612-2468 | P-0023703 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A CIECKO 5028 HAROLD AVE SCHILLER PARK, IL 60176 | P-0022409 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A CLARK 806 BIG PINE RD. NORTH AUGUSTA, SC 29841 | P-0034027 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A COBB 2039 RIDGE WOOD LANE SUGAR LAND, TX 77479 | P-0024647 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A COX AND COLLEEN R COX 5415 E FALCON LANE BEL AIRE, KS 67220 | P-0015782 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A COX AND COLLEEN R COX 5415 E FALCON LANE BEL AIRE, KS 67220 | P-0015808 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A CRAKE 13 LATOUR LN NEWARK, DE 19702 | P-0021587 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A CRAKE 13 LATOUR LN NEWARK, DE 19702 | P-0021599 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A DANIELEWICZ 1001 PALACE COURT INDIAN TRAIL, NC 28079 | P-0002218 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| DAVID A DEBELLIS AND JANICE L DEBELLIS 157 WINDWALKER ROAD BUENA VISTA, CO 81211 | P-0011873 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A DEROSSETTE AND DAWN E DEROSSETTE 11 OHARE CIR STOUGHTON, MA 02072 | P-0005762 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A DUCASSE P.O. BOX 491 416 OAK STREET COATESVILLE, PA 19320 | P-0047661 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A FERRONATO 7671 E. TANQUE VERDE RD. APT.238 TUCSON, AZ 85715 | P-0015071 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID A FRY AND SUSAN A FRY<br>2118 OAK RANCH<br>SAN ANTONIO, TX 78259 | P-0031381 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A GALE<br>8710 W. HILLSBOROUGH AVE.<br>#302<br>TAMPA, FL 33615 | P-0018036 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A GALE<br>8710 W. HILLSBOROUGH AVE.<br>SUITE 302<br>TAMPA, FL 33615 | P-0018033 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A GALILEI<br>127 CEDARWOOD DRIVE<br>MONONGAHELA, PA 15063 | P-0027122 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A GEORGE<br>3476 RHODODENDRON DRIVE<br>NORTHAMPTON, PA 18067 | P-0011779 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A GOMEZ AND IRENE M GOMEZ<br>37110 KINGCUP TERRACE<br>PALMDALE, CA 93551-6228 | P-0036915 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A GONZALEZ<br>2416 W. OAK AVE.<br>FULLERTON, CA 92833 | P-0056288 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A GRAY<br>5033 WILLOW VALE WAY<br>ELK GROVE, CA 95758 | P-0043064 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| DAVID A GRAY AND LAURIE E GRAY<br>5033 WILLOW VALE WAY<br>ELK GROVE, CA 95758 | P-0043357 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| DAVID A HABERMANN<br>19269 CHERRY HILLS TER<br>BOCA RATON, FL 33498 | P-0055286 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A HALL<br>2964 MILTON ROAD<br>CHARLOTTESVILLE, VA 22902 | P-0009105 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A HALL<br>32166 PERIGORD RD<br>WINCHESTER, CA 92596 | P-0056624 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A HANNUM<br>3470 GARNET ST<br>APT 150<br>TORRANCE, CA 90503 | P-0034209 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A HAWORTH<br>10 GLADIOLA LANE<br>LUMBERTON, NJ 08048 | P-0008262 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $5,200.00 | | | | | $5,200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID A HAYDEN<br>9015 KENNET VALLEY RD<br>SPRING, TX 77379 | P-0039125 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A HEATH<br>10130 MIRACANTO WAY<br>MORENO VALLEY, CA 92557 | P-0019330 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A HECHT AND DAVID HECHT<br>3940 CHAPMAN PLACE<br>RIVERSIDE, CA 92506 | P-0020437 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A HOLMES AND SUSAN G HOLMES<br>4959 BILFORD LANE<br>LAKE OSWEGO, OR 97035 | P-0022838 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A HUTCHINSON AND CAROL F HUTCHINSON<br>5504 EAST BROOK WAY<br>ELK GROVE, CA 95758 | P-0053629 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A HUTCHINSON AND CAROL F HUTCHINSON<br>5504 EAST BROOK WAY<br>ELK GROVE, CA 95758 | P-0053763 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A HUTCHINSON AND CAROL F HUTCHINSON<br>5504 EAST BROOK WAY<br>ELK GROVE, CA 85758 | P-0053765 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A HUTCHINSON AND CAROL F HUTCHINSON<br>5504 EAST BROOK WAY<br>ELK GROVE, CA 95758 | P-0053767 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A JARRETT AND SUSAN L JARRETT<br>193 SUGAR HILL ROAD<br>WILLIAMSBURG, MA 01096 | P-0012276 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A JOHNSON<br>3225 S MA DILL AVE<br>SUITE 129-258<br>TAMPA, FL 33629 | P-0048070 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A KAPOCIUS<br>7260 W COLLEEN CT<br>MONEE, IL 60449 | P-0028507 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A KAPOCIUS<br>7260 W COLLEEN CT.<br>MONEE, IL 60449 | P-0028502 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A KASARJIAN<br>1235 WEST BASELINE ROAD #116<br>TEMPE, AZ 85283 | P-0032555 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID A KATZ<br>8401 HILLSIDE AVENUE<br>LOS ANGELES, CA 90069 | P-0044463 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A KAZMIERCZAK AND SALLY A KAZMIERCZAK<br>62467 OAK ROAD<br>SOUTH BEND, IN 46614 | P-0046712 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A KIRSCHBAUM<br>11133 N. LOCUST<br>KANSAS CITY, MO 64155 | P-0051246 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A LOVEJOY<br>3221 GREENWALD ROAD<br>BETHEL PARK, PA 15102 | P-0038087 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DAVID A LOVEJOY<br>3221 GREENWALD ROAD<br>BETHEL PARK, PA 15102 | P-0038095 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DAVID A LUCAS<br>11027 VISTAZO PL SE<br>ALBUQUERUQE, NM 87123 | P-0047920 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A LUDTKE<br>HC 01 BOX 1090<br>BOQUERON, PR 00622 | P-0044543 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A LUECKE<br>2840 COUNTRY WOODS LN<br>CINCINNATI, OH 45248 | P-0014311 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A MACK<br>43868 PARAMOUNT PLACE<br>CHANTILLY, VA 20152 | P-0034330 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A MACK<br>43868 PARAMOUNT PLACE<br>CHANTILLY, VA 20152 | P-0034416 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A MACK<br>43868 PARAMOUNT PLACE<br>CHANTILLY, VA 20152 | P-0035412 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A MAHER<br>2540 GLEN GREEN ST<br>LOS ANGELES, CA 90068 | P-0054510 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A MARTE<br>7520 POTRANCO ROAD #1911<br>SAN ANTONIO, TX 78251 | P-0029916 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A MARTIN<br>5776 W MONARCH CT<br>BLOOMINGTON, IN 47403 | P-0001056 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID A MATHEWS<br>98 FOX PATH<br>CORAOPOLIS, PA 15108 | P-0049176 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A MELLO AND PAMELA MELLO<br>16 SHELDON ST<br>NEW BEDFORD, MA 02740 | P-0016272 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A MENDOZA<br>4301 N 21ST ST. UNIT 7<br>PHOENIX, AZ 85016 | P-0039885 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A MILLER<br>1624 PEACHTREE VALLEY DR<br>ROUND ROCK, TX 78681 | P-0055662 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A MIZENKO<br>5 VILLAGE CT<br>LAWRENCEVILLE, NJ 08648 | P-0005789 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A MOREHOUSE<br>5850 S.E. 194 LN.<br>INGLIS, FL 34449 | P-0003039 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $1,800.00 | | | | | $1,800.00 |
| DAVID A MOREHOUSE<br>5850 SE 194 LN<br>INGLIS, FL 34449 | P-0010739 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A MORRIS<br>915 INNOVATION WAY APT 409<br>ALTAMONTE SPRING, FL 32714 | P-0053711 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A NORD<br>785 LILLIAN ST<br>JORDAN, MN 55352 | P-0031802 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DAVID A OCAMPO<br>1018 NIGUEL LANE<br>SAN JOSE, CA 95138 | P-0014519 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $320.00 | | | | | $320.00 |
| DAVID A OVERCASH<br>53 COUNTY ROAD 303<br>OXFORD, MS 38655 | P-0043309 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A OWREN<br>99 PAMPAS LANE<br>FORTUNA, CA 95540 | P-0016543 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A PAPLIA<br>17710 WOODRUFF AVE<br>APT 12<br>BELLFLOWER, CA 90706 | P-0016514 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A PEARSON<br>3 RED MAPLE<br>LITTLETON, CO 80127 | P-0020899 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID A PEARSON 3 RED MAPLE LITTLETON, CO 80127 | P-0020950 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A PECK 326 OAKBRANCH DR. ENCINITAS, CA 92024 | P-0025249 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A PEPPER 9723 W. 49TH PLACE MERRIAM, KS 66203 | P-0013475 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A PETERSON AND NORA L PETERSON 4902 TAHOE CIRCLE MARTINEZ, CA 94553 | P-0015201 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A PETERSON AND NORA L TAKATA 4902 TAHOE CIRCLE MARTINEZ, CA 94553 | P-0015218 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A PLUM 3911 WALNUT WOOD WAY UNIONTOWN, OH 44685 | P-0008907 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A RAPAPORT 435 WATERGATE WAY ROSWELL, GA 30076-3251 | P-0036656 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A RICHARDSON AND LELA S RICHARDSON P.O. BOX 25490 FRESNO, CA 93729 | P-0019575 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A RICHARDSON AND LELA S RICHARDSON P.O. BOX 25490 FRESNO, CA 93729 | P-0019697 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| DAVID A ROBERTS AND BARBARA J ROBERTS 2100 THIRD AVENUE SNEADS, FL 32460 | P-0046631 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A ROBINSON 223 BARWICK HILL ROAD COMER, GA 30629 | P-0022644 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A ROSA 10 SHERRY CT WAYNE, NJ 07470 | P-0045183 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A RUSSELL 1709 ROCKY PINE LOOP SOUTH COLUMBUS, OH 43229-3617 | P-0003144 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A SAUTER PO BOX 92 REVERE, PA 18953 | P-0042977 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID A SCHLODER<br>217 COLUMBUS ST<br>ST MARYS, PA 15857 | P-0010996 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A SCHWICK AND JANET L SCHWICK<br>1176 BENNETT RD<br>HOP BOTTOM, PA 18824 | P-0051317 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A SCOTT<br>9380 NW 43 STREET<br>SUNRISE, FL 33351 | P-0042055 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A SHALER AND DONNA L SHALER<br>13751 WILLOWRIDGE AVE.<br>BATON ROUGE, LA 70817 | P-0046240 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A SMITH<br>88 EAST RAVENWOOD AVENUE<br>YOUNGSTOWN, OH 44507 | P-0006865 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A STEWART AND FAITH STEWART<br>320 LA CUESTA<br>SCOTTS VALLEY, CA 95066 | P-0039268 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A STOCKWELL<br>1381 WINBORN CIR NW<br>KENNESAW, GA 30152 | P-0042157 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $16.68 | | | | | $16.68 |
| DAVID A TREBOLD<br>1609 OAK ST<br>BEATRICE, NE 68310 | P-0011851 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A VARGO<br>16051 CANYON RIDGE RD<br>RIVERSIDE, CA 92503 | P-0027732 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A VARGO<br>317 N OHIO ST<br>AURORA, IL 60505 | P-0027752 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A VINE<br>12980 N VALLEJO CIRCLE<br>WESTMINSTER, CO 80234 | P-0010193 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A WEINER<br>5204 38TH STREET NW<br>WASHINGTON, DC 20015 | P-0041609 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A WHITE<br>5400 EVERGREEN FOREST WAY<br>APT. 104<br>RALEIGH, NC 27616 | P-0035666 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A WHITING<br><br>P-0046830 | P-0046830 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A WING AND SANDRA C WING<br>10119 CHERRY HILLS AVENUE CIR<br>BRADENTON, FL 34202 | P-0036714 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID A WINTERSCHEIDT<br>1009 S YELLOWOOD PLACE<br>BROKEN ARROW, OK 74012-8980 | P-0041847 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A WINTERSCHEIDT<br>1009 S YELLOWOOD PLACE<br>BROKEN ARROW, OK 74012-8980 | P-0041900 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A WOOLEVER<br>1762 LINCOLN ST<br>LONGMONT, CO 80501 | P-0039720 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A YOUNG AND NANCY C YOUNG<br>2521 W. FERN ST.<br>TAMPA, FL 33614-4217 | P-0026504 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A ZWEIG<br>12 RIDGE RD.<br>RANDOLPH, NJ 07869 | P-0016529 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID ADELMAN<br>8716 POPLAR BRIDGE RD<br>BLOOMINGTON, MN 55437 | P-0043581 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID AGURTO AND KARINA P ZANUTELLI<br>12614 WINFIELD SCOTT BLVD<br>ORLANDO, FL 32837 | P-0000322 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID ASHIROV<br>67 EBERLING DR<br>NEW CITY, NY 10956 | P-0053412 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DAVID B ALBERT<br>1830 N HUDSON AVE<br>UNIT A<br>CHICAGO, IL 60614 | P-0018900 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B ANWAY AND TANYA K ANWAY<br>9562 N MARSH WREN PL<br>TUCSON, AZ 85742 | P-0002973 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B BOGERT AND JUDY L BOGERT<br>107 BUSWELL AVE NE<br>PALM BAY, FL 32907 | P-0047066 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B BOYER AND GALE S BOYER<br>472 DOUGLAS LN<br>CEDARBURG, WI 53012 | P-0041465 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B BOYER AND GALE S BOYER<br>472 DOUGLAS LN<br>CEDARBURG, WI 53012 | P-0041471 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B DUFAULT AND BETTY H DUFAULT<br>148 BAYOU DR<br>VENICE, FL 34285 | P-0002080 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID B ERIKSSON<br>250 WEST SHOSHONE ST.<br>VENTURA, CA 93002-0327 | P-0058223 | 11/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B ERIKSSON<br>250 WEST SHOSHONE ST.<br>VENTURA, CA 93001-0327 | P-0058225 | 11/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B ERIKSSON<br>250 WEST SHOSHONE ST.<br>VENTURA, CA 93001-0327 | P-0058226 | 11/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B ERIKSSON<br>250 WEST SHOSHONE ST.<br>VENTURA, CA 93001-0327 | P-0058227 | 11/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B FIRESTONE AND JENNIFER J FIRESTONE<br>1591 BOWMAN ROAD<br>SOUTH ROYALTON, VT 05068 | P-0037815 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DAVID B FULKERSON<br>8408 MARY COURT<br>CRESTWOOD, KY 40014 | P-0036960 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B GEYER<br>3780 MYSTIC VALLEY PARKWAY<br>APARTMENT 426<br>MEDFORD, MA 02155 | P-0015113 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B GREENE<br>607 OAK NECK ROAD<br>WEST ISLIP, NY 11795 | P-0009107 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B GULLEY<br>2101 LEDGE ROAD<br>HINCKLEY, OH 44233 | P-0041223 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B HIATT AND GWEN KEIGHLEY<br>1 ANCHORAGE PLACE<br>SOUTH PORTLAND, ME 04106 | P-0022434 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B HOWELL<br>1133 H STREET<br>RAMONA, CA 92065 | P-0027776 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B LASSITER<br>4409 MEETING HOUSE DR.<br>GREENSBORO, NC 27410 | P-0054053 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B PALMER<br>321 FORREST VALLEY DRIVE<br>NASHVILLE, TN 37209 | P-0024029 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B PATT AND PATRICIA B PATT<br>58 SOUTH RIDGE TRAIL<br>FAIRPORT, NY 14450 | P-0012723 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID B PETERSON<br>117 FOX DEN RD<br>GLASTONBURY, CT 06033 | P-0041601 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $420.00 | | | | | $420.00 |
| DAVID B RECKER AND RENEE G RECKER<br>16 WEST 16TH STREET<br>APT. 6DS<br>NEW YORK, NY 10011 | P-0010846 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B REINE<br>7835 SW 28TH AVE<br>PORTLAND, OR 97219 | P-0044608 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B SKAJA<br>1815 W GLEN OAKS LN<br>MEQUON, WI 53092 | P-0047088 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B SLOAN<br>1900 WEBSTER STREET<br>SAN FRANCISCO, CA 94115 | P-0035191 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B SLOAN<br>1900 WEBSTER STREET<br>SAN FRANCISCO, CA 94115 | P-0035204 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B SLOAN<br>1900 WEBSTER STREET<br>SAN FRANCISCO, CA 94115 | P-0035212 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B SMALLWOOD AND MELISSA A SMALLWOOD<br>9807 46TH COURT EAST<br>PARRISH, FL 34219 | P-0024192 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B TEITSMA<br>7138 KETTLE LAKE DRIVE<br>ALTO<br>ALTO, MI 49302 | P-0022181 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B TEITSMA<br>7138 KETTLE LAKE DRIVE<br>ALTO, MI 49302 | P-0022166 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B TEITSMA<br>7138 KETTLE LAKE DRIVE<br>ALTO, MI 49302 | P-0022169 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B TEITSMA<br>7138 KETTLE LAKE DRIVE<br>ALTO, MI 49302 | P-0022174 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B TEITSMA<br>7138 KETTLE LAKE DRIVE<br>ALTO, MI 49302 | P-0022177 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B UHAZE<br>333 ATLANTIC AVE.<br>TRENTON, NJ 08629 | P-0021581 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID B VORNEHM<br>3271 HIGHPOINT COURT<br>GREENWOOD, IN 46143 | P-0003661 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| DAVID B WHITAKER AND NADINE M WHITAKER<br>8786 MILPORT DRIVE<br>BOYNTON BEACH, FL 33472 | P-0052188 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B WILSON<br>3921 TARRINGTON LANE<br>COLUMBUS, OH 43220 | P-0048484 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B WILSON<br>3921 TARRINGTON LANE<br>COLUMBUS, OH 43220 | P-0048544 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B WINDHAM<br>501 KNOLL POINTE<br>WOODSTOCK, GA 30189-2562 | P-0004973 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID BAES<br>2406 SOUTH LYNNRAE LANE<br>WICHITA, KS 67210 | P-0011616 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID BAES<br>2406 SOUTH LYNNRAE LANE<br>WICHITA, KS 67210 | P-0011782 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID BEARDEN<br>2521 WOODMEADOW DR SE<br>GRAND RAPIDS, MI 49546 | P-0054728 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| DAVID BEATUS<br>320 RIVERSIDE DR<br>10B<br>NEW YORK, NY 10025 | P-0007854 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID BONO<br>15 HOMESTEAD ST<br>WABAN, MA 02468 | P-0009155 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID BONO AND HOLLY HAPPE<br>15 HOMESTEAD STREET<br>WABAN, MA 02468 | P-0009158 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID BRICKETT<br>PO BOX 1208<br>PALM SPRINGS, CA 92263 | P-0031356 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID BRIGGS<br>8912 AMUNDSON DR<br>N. RICHLAND HILL, TX 76182 | P-0004558 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID BROWN<br>12335 165TH RD N<br>JUPITER, FL 33478 | P-0002134 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID BROWN 3900 E SUNSET RD 2010 LAS VEGAS, NV 89120 | P-0056448 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID BROWN PODHURST ORSECK P.A. ONE S.E. THIRD AVE, STE 2300 MIAMI, FL 33131 | P-0044978 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DAVID BROWN PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2700 MIAMI, FL 33131 | P-0043817 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID BRUNJES 1590 OLD DEERFIELD ROAD HIGHLAND PARK, IL 60035 | P-0006346 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID BUCHANAN AND JILL M BUCHANAN 21 R STANWOOD AVE GLOUCESTER GLOUCESTER, MA 01930 | P-0029337 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID BURG AND XIAOBEI LI 286 212TH PL NE SAMMAMISH, WA 98074 | P-0028882 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C AGUIRRE 8205 MONTAL ST. LAMONT, CA 93241 | P-0023369 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C ATWATER AND KATHLEEN S ATWATER 1775 ROUND LAKE RD INTERLOCHEN, MI 49643 | P-0015051 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C BACON 26337 SKY DRIVE ESCONDIDO, CA 92026 | P-0029778 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C BATES 8320 JIM WOLFE RD CORRYTON, TN 37721 | P-0033755 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C BRADLEY AND BARBARA J BRADLEY 6633 GUNN DRIVE OAKLAND, CA 94611 | P-0053685 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C BURNS 78 TEETER ROAD ITHACA, NY 14850 | P-0012722 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C CHAVEZ 5505 WEST TULARE AVE SPACE 14 VISALIA, CA 93277 | P-0037925 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID C DIES<br>931 LEXINGTON WAY<br>WAUNAKEE, WI 53597 | P-0045702 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DAVID C DIES<br>931 LEXINGTON WAY<br>WAUNAKEE, WI 53597 | P-0045705 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DAVID C DOMENGET<br>4009 SHADOWS CT.<br>DEFOREST, WI 53532 | P-0036405 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C DOMENGET<br>4009 SHADOWS CT.<br>DEFOREST, WI 53532 | P-0036461 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C DRESSEL<br>9605 DINAAKA DRIVE<br>EAGLE RIVER, AK 99577 | P-0045674 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C GEORGE<br>66 POINT PETER PLACE<br>SAINT MARYS, GA | P-0015173 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $227.00 | | | | | $227.00 |
| DAVID C GODBEY<br>6758 LAKEWOOD BLVD<br>DALLAS, TX 75214 | P-0003952 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C GRIFFIN AND MARY J GRIFFIN<br>11011 LEGACY LANE APT 206<br>PALM BEACH GARDE, FL 33410 | P-0030887 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C HALPIN<br>20 S. MAIN STREET<br>UNIT 508<br>MOUNT PROSPECT, IL 60056 | P-0035360 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C HENSLEY<br>2660 OAK GROVE<br>MCGAHEYSVILLE, VA 22840 | P-0007482 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C HILL<br>4151 S.W. ROSE STREET<br>SEATTLE, WA 98136-2339 | P-0029584 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C KANE AND DEBRA A KANE<br>8 NASHUA WAY<br>OCALA, FL 34482 | P-0002174 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C LOWE AND ELIZABETH M LOWE<br>96342 OTTER RUN DRIVE<br>FERNANDINA BEACH, FL 32034 | P-0002399 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C MATTSON AND VERONICA L MATTSON<br>455 ROSE HILL RD<br>WEST GROVE, PA 19390 | P-0043660 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID C MCCONNELL<br>231 BURGUNDY DRIVE<br>LOGAN TOWNSHIP, NJ 08085 | P-0008806 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C MEDFORD AND NANCY G MEDFORD<br>THE FLOYD FIRM<br>4255 BRYANT IRVIN ROAD SUITE<br>FORT WORTH, TX 76109 | P-0050947 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $20,000,000.00 | | | | | $20,000,000.00 |
| DAVID C MORGAN<br>9006 STRATTONDALE CT<br>BURKE, VA 22015 | P-0051402 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C MORGAN<br>9006 STRATTONDALE CT<br>BURKE, VA 22015 | P-0051484 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C MUCHNIK<br>517 CEDAR HILL RD<br>FAR ROCKAWAY, NY 11691 | P-0004945 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C PANH<br>1129 WEST SIERRA DRIVE<br>SANTA ANA, CA 92707 | P-0045494 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C PONT<br>18471 SW OAKVILLE CT<br>ALOHA, OR 97078 | P-0016469 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C RODRIGUEZ<br>3830 LAKE GARDEN DR<br>FALLBROOK, CA 92028/9597 | P-0022015 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| DAVID C RODRIGUEZ<br>3830 LAKE GARDEN DR<br>FALLBROOK, CA 92028/9597 | P-0024390 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| DAVID C RODRIGUEZ<br>3830 LAKE GARDEN DR<br>FALLBROOK, CA 92028/9597 | P-0024395 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| DAVID C SANDEL | P-0000907 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C SANDEL AND MONICA P SANDEL<br>5205 SW 163 AVE<br>SOUTHWEST RANCHE, FL 33331 | P-0000901 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C SCHIFFMAN<br>11029 S VAIL CREEK PL<br>VAIL, AZ 85641-6074 | P-0028951 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C SEAVER<br>60 THOMAS TRACE<br>FISHERVILLE, KY 40023 | P-0000019 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C SILVERNAIL<br>360 WHITE OAK DR<br>LUMBERTON, TX 77657 | P-0009555 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID C SMITH 1 CHADDBURY LANE CHADDS FORD, PA 19317 | P-0008189 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C SMITH 1 CHADDBURY LANE CHADDS FORD, PA 19317 | P-0008194 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C SMITH 1815 CHURCH ROAD ALLENTOWN, PA 18104-1600 | P-0054142 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C SMITH 1905 STANGER AVE WILLIAMSTOWN, NJ 08094 | P-0020192 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C SMITH 2385 WEST GATE DRIVE PITTSBURGH, PA 15237-1623 | P-0043286 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C SOPKO 5865 HAMMERSMITH RD STONE MOUNTAIN, GA 30087-2517 | P-0020827 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C STALKER AND CARMELA STALKER 1940 APPALOOSA LANE PAHRUMP, NV 89060 | P-0053129 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C STUMP JR AND SHANNON M STUMP 13723 CAHILL CT CYPRESS, TX 77429 | P-0008618 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C TISON 1941 S. W. 133 AVE. MIRAMAR, FL 33027 | P-0052000 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C TRAVIS 15902 BENT CREEK ROAD WELLINGTON, FL 33414 | P-0014541 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C WALK 4460 WEST STATE HIGHWAY, O WILLAD, MO, MO 65781 | P-0016827 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C WARNER AND THOMAS E SMITH 35675 CALLE MONTIGO CATHEDRAL CITY, CA 92234 | P-0021048 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C WARNER AND THOMAS E SMITH 35765 CALLE MONTIGO CATHEDRAL CITY, CA 92234 | P-0021065 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C WILLIAMS 803 CLARA ROAD WAYNESBORO, ME 39367 | P-0054690 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID CAMPBELL 9135 GROSSE POINTE BLVD TAMPA, FL 33635-1359 | P-0001106 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID CANGELOSI AND BRENDA CANGELOSI 15696 RIVER SIDE DRIVE SPRING LAKE, MI 49456 | P-0027941 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID CASTELLANO AND CATHERINE CASTELLANO 39341 WENTWORTH ST MURRIETA, CA 92563 | P-0042347 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID CASTILLO 1817 WESTWOOD DR. ABILENE, TX 79603 | P-0003666 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID CASTILLO 1817 WESTWOOD DR. ABILENE, TX 79603 | P-0004810 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $37,000.00 | | | | | $37,000.00 |
| DAVID CERDA 281 WRIGHT DRIVE LAKE IN THE HILL, IL 60156 | P-0035222 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID CERDA AND JUDY CERDA 281 WRIGHT DRIVE LAKE IN THE HILL, IL 60156 | P-0035217 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID CHEE 41515 FORDHAM CT FREMONT, CA 94539 | P-0046581 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $450.00 | | | | | $450.00 |
| DAVID CHENG AND YEA-MAY CHENG 7924 CYPRESS GROVE LANE CABIN JOHN, MD 20818 | P-0038145 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID CHOI AND SOOK HEE CHA 1830 KENNEDY DR PLACENTIA, CA 92870 | P-0054827 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID CHOI AND SOOK HEE CHA 1830 KENNEDY DR PLACENTIA, CA 92870 | P-0054828 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID CHU 4974 PURDUE AVE NE SEATTLE, WA 98105 | P-0023338 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| DAVID COOKSEY 507 MEADOW CREEK ST LOUIS, MO 63122 | P-0027865 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID CORNETT 3508 BARTER STREET SAINT CHARLES, MO 63301 | P-0009273 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID COUCH 8019 BELHAVEN WAY EL DORADO HILLS, CA 95762 | P-0024766 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID CRUZ<br>1974 GRANDVIEW PL.<br>MONTGOMERY, IL 60538 | P-0048917 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID CUN<br>11135 CATARINA LN UNIT 80<br>SAN DIEGO, CA 92128 | P-0031458 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D BREGAR<br>19 STONEHENGE ROAD<br>BEDFORD, NH 03110-5739 | P-0011360 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D COOKSY AND LEATHA M COOKSY<br>8120 EL EXTENSO CT<br>SAN DIEGO, CA 92119 | P-0030676 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D DICKES<br>983 CO RD 18<br>HOOPER, NE 68031 | P-0036448 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D DOWNING<br>500 FACTORY RD<br>SUNNYSIDE, WA 98944 | P-0030390 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D HADLEY<br>9351 STOTTLEMEYER RD<br>BOONSBORO, MD 21713 | P-0034828 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D HILL AND CHRISTINA E HILL<br>1504 ABERDEEN DRIVE<br>ALCOA, TN 37701 | P-0042349 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D HOUDE AND KAREN A HOUDE<br>3177 AUTUMN VIEW LANE<br>METAMORA, MI 48455 | P-0020500 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D JACKSON<br>13772 ATRIUM AVE<br>ROSEMOUNT, MN 55068 | P-0027163 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D KING<br>1945 GREEN ST<br>SAN FRANCISCO, CA 94123 | P-0018896 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D LEWIS AND YUMIKO LEWIS<br>5168 POOLA ST<br>HONOLULU, HI 96821 | P-0013062 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D LYNCH, SR AND IVORNETTE N LYNCH<br>8002 DORADO TERRACE<br>BRANDYWINE, MD 20613 | P-0051281 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $15,013.58 | | | | | $15,013.58 |
| DAVID D MARTIN<br>322 ANN MARIE DRIVE<br>MILAN, MI 48160-1637 | P-0034553 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D MCEVERS<br>9710 ASHTON RD.<br>AMARILLO, TX 79119 | P-0014070 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID D MCEVERS<br>9710 ASKTON RD.<br>AMARILLO, TX 79119 | P-0014086 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D REICHEL AND RENEE A REICHEL<br>501 W. 23RD AVENUE<br>MITCHELL, SD 57301 | P-0040743 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D ROACH<br>117 CHANDLERS COVE<br>VICKSBURG, MS 39183 | P-0041612 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D ROTH<br>541 E MARKET ST<br>LONG BEACH, NY 11561 | P-0006668 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D STAFFORD<br>2900 ST ANTHONY DRIVE<br>BOX #214<br>GREEN BAY, WI 54302 | P-0044645 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D STITZ<br>50-855 WASHINGTON STREET<br>SUITE C-128<br>LA QUINTA, CA 92253 | P-0055084 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $60,000.00 | | | | | $60,000.00 |
| DAVID D STITZ AND CLAUDAI E STITZ<br>50590 NECTAREO<br>LA QUINTANA, CA 92253 | P-0047743 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D THOMAS<br>4346 KRESS DRIVE<br>BELLEFONTAINE, OH 43311 | P-0038516 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID DANON<br>1157 9TH STREET<br>MANHATTAN BEACH, CA 9-0266 | P-0016988 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID DDURST<br>3340 ST. MARYS AVE<br>HANNIBAL, MO 63401 | P-0051600 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID DEAN<br>4109 RED BIRD PLACE<br>LOVELAND, CO 80537 | P-0010202 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID DELINKO<br>PO BOX 80730<br>SAN MARINO, CA 91118-8730 | P-0026815 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $12,600.00 | | | | | $12,600.00 |
| DAVID DEPINTO<br>1 CAREN CT<br>SYOSSET, NY 11791 | P-0021932 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID DERUBERTIS<br>3716 ALOMAR DR.<br>SHERMAN OAKS, CA 91423 | P-0051790 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID DIMASSINO 505S CENTER STREET EUSTIS, FL 32726 | P-0036414 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID DIMOND PO BOX 4498 ROLLINGBAY, WA 98061 | P-0019037 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID DODGE 540 SAHALEE DR. SE SALEM, OR 97306 | P-0023493 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID DOWNING 1561 LORRAINE DR. ENCINITAS, CA 92024 | P-0045581 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID DUNBAR 9512 LIBERTY TREE LANE VIENNA, VA 22182 | P-0009365 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID DUQUE 201 N BELMONT ST #105 GLENDALE, CA 91206 | P-0019325 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| DAVID E ARMENDARIZ 2134 LITTLE CEDAR DR. HUMBLE, TX 77339 | P-0044960 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $66,210.00 | | | | | $66,210.00 |
| DAVID E AUSTIN 2328 NE 20TH AVE PORTLAND, OR 97212 | P-0030029 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E BANASTRE 4490 ELDORADO PKWY #514 MCKINNEY, TX 75070 | P-0046645 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E BENNETT 10660 LANCASTER CIRCLEVILLE R AMANDA, OH 43102 | P-0002243 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E BORING AND ELNORE J BORING 523 PARKVIEW LN HANOVER, PA 17331 | P-0024839 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E CHESLER 10601 BURR OAK WY BURKE, VA 22015 | P-0053165 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E COTON AND TONYA C COTTON 169 WILDROSE LANE SCOTT DEPOT, WV 25560 | P-0053498 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DAVID E COTTON AND TONYA C COTTON 169 WILDROSE LANE SCOTT DEPOT, WV 25560 | P-0053489 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID E CRAWFORD AND DELORISE A CRAWFORD P.O. BOX 2201 SAPULPA, OK 7406 | P-0039449 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DAVID E DANIEL AND MARTHA K DANIEL 2538 CLUB HOUSE DR. WEXFORD, PA 15090 | P-0012194 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E ELLIOTT AND CHRISTEL M ELLIOTT 4285 SW SW AVERIO LN LEES SUMMIT, MO 64082 | P-0045647 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E ELMORE 2312 S. PLEASANT FOREST ST. ARLINGTON, TX 76015-4505 | P-0002482 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E FINNEY AND NA NA 630 ARAGONA DR VINTON, VA | P-0010629 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DAVID E GOFF 6559 MARSH ROAD FAYATTEVILLE, NC 28306 | P-0027922 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E GOLDEN 410 E MERRITT ST MARSHALL, TX 75670 | P-0002784 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E HALPERIN 1518 CORCORAN STREET NW WASHINGTON, DC 20009 | P-0038883 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E HICKMAN 6641 CASTLE PINES DR PLANO, TX 75093 | P-0003105 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E KASKIN 108 WOODTHRUSH ROAD SUMMERVILLE, SC 29485 | P-0032558 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E KASKIN 108 WOODTHRUSH ROAD SUMMERVILLE, SC 29485 | P-0032874 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $850.00 | | | | | $850.00 |
| DAVID E KUHL 1430 FREEMAN AVE NW ALBUQUERQUE, NM 87107 | P-0016680 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E LAMONT 952 CHISHOLM RIDGE DRIVE ROCKWALL, TX 75032-2656 | P-0035219 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E LAMONT 952 CHISHOLM RIDGE DRIVE ROCKWALL, TX 75032-2656 | P-0035264 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID E LAMONT 952 CHISHOLM RIDGE DRIVE ROCKWALL, TX 75032-2656 | P-0035267 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E LEMM 2489 HACIENDA DR DUBUQUE, IA | P-0010219 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E LETA 1380 S CHANCELLOR WAY SALT LAKE CITY, UT 84108 | P-0011632 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E LETA 1380 S CHANCELLOR WAY SALT LAKE CITY, UT 84108 | P-0011641 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E LOSEY 3205 MONETTE LANE PLANO, TX 75025 | P-0026601 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E LOTT 711 NORTH HILL DRIVE HATTIESBURG, MS 39401 | P-0014298 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E MIDDLECAMP 1 CIRCLE WEST EDINA, MN 55436 | P-0045979 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E MIDDLECAMP 1 CIRCLE WEST EDINA, MN 55436 | P-0045985 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E MILLER 4330 CARR STREET WHEAT RIDGE, CO 80033-4425 | P-0048157 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E MILLER 4330 CARR STREET WHEAT RIDGE, CO 80033-4425 | P-0048341 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E MILLER 4330 CARR STREET WHEAT RIDGE, CO 80033-4425 | P-0048374 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E NELSON 197 UNIVERSITY HEIGHTS DRIVE MONTICELLO, AR 71655 | P-0015382 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E OLTORIK 6141 LEE HWY ARLINGTON, VA 22205 | P-0053582 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E ORTMAN 36 QUAIL LANE ROCHESTER, NY 14624 | P-0025775 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID E PETERS DAVID PETERS 359 SMALL MOUNTAIN ROAD WAPWALLOPEN, PA 18660 | P-0030857 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E PHILLIPS 24 ASHFORD LANE WATERBURY, VT 05676 | P-0018323 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DAVID E SCHWAGER 24 GERSHOM PLACE KINGSTON, PA 18704 | P-0010441 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E SINGLETON 1535 ROUTE 908 NATRONA HEIGHTS, PA 15065 | P-0037024 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E STANIS 2042 W. 159TH ST. TORRANCE, CA 90504 | P-0046472 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E STANIS 2042 W. 159TH ST. TORRANCE, CA 90504 | P-0046483 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E STANIS 2042 W. 159TH ST. TORRANCE, CA 90504 | P-0046488 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E VOTTA AND DAVID EDWARD VOTTA 3085 IVEY OAKS LANE ROSWELL, GA 30076 | P-0038745 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DAVID E WEIDNER 6 SPARROW LANE RIVER RIDGE, LA 70123 | P-0045893 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E WHALE 905 HOPKINS AVENUE MOUNT PLEASANT, MI 48858 | P-0027916 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| DAVID E WILHOYTE 11610 N. ISLAND COVE LANE PORTLAND, OR 97217 | P-0046044 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E WILLIAMS 5721 LE BLANC AVENUE ANN ARBOR, MI 48103 | P-0020707 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E WILLIAMS 5721 LE BLANC AVENUE ANN ARBOR, MI 48103 | P-0020724 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E WOLFE 716 KING RANCH ROAD CANTON, MS 39046 | P-0049331 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID E YORK<br>2996 SANTOS LANE<br>A304<br>WALNUT CREEK, CA 94597 | P-0040278 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID ECCHER<br>7167 ORCHARD AVE<br>FREDERICK, CO 80504 | P-0009240 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID ECCLES-AMBROSE<br>532 SCRIBNER ST<br>JOLIET, IL 60432 | P-0057925 | 5/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID EINHORN<br>101 S HARDING HWY<br>APT B<br>LANDISVILLE, NJ 08326 | P-0009986 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID ELAIG O ELAIGU<br>26416 85TH AVE<br>FLORAL PARK, NY 11001 | P-0002665 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID ESCOTO<br>1309 LAYTONSTONE WAY<br>NORTH LAS VEGAS, NV 89081 | P-0018209 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID EVERY<br>820 EAST AVE #2<br>ROCHESTER, NY 14607 | P-0050296 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F BIESTY<br>40 KNOX PL<br>STATEN ISLAND, NY 10314 | P-0018907 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F BLAU<br>9640 LOBLOLLOY LANE<br>ROSWELL, GA 30075 | P-0033248 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F BOES AND NOREEN E BOES<br>2065 WOVEN HEART DRIVE<br>HOLT, MI 48842 | P-0012828 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F BOND AND NINA S BOND<br>20697 W MEADOWBROOK AVE<br>BUCKEYE, AZ 85396 | P-0019403 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F BOND AND NINA S BOND<br>20697 W MEADOWBROOK AVE<br>BUCKEYE, CA 85396 | P-0019405 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F DETTMANN<br>122 BLUEGILL CT.<br>PELLA, IA 50219 | P-0049811 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F DETTMANN<br>122 BLUEGILL CT.<br>PELLA, IA 50219 | P-0049855 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID F DETTMANN<br>122 BLUEGILL CT.<br>PELLA, IA 50219 | P-0049866 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F FRAZIER AND ANDREW P FRAZIER<br>4055 CARLYLE LAKES BLVD<br>PALM HARBOR, FL 34685 | P-0001846 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F FRAZIER AND KIMBERLY K FRAZIER<br>4055 CARLYLE LAKES BLVD<br>PALM HARBOR, FL 34685 | P-0000890 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F FRAZIER AND KIMBERLY K FRAZIER<br>4055 CARLYLE LAKES BLVD<br>PALM HARBOR, FL 34685 | P-0000892 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F GLENN<br>7310 EAST 118TH PL<br>KANSAS CITY, MO 64134 | P-0010117 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F HORAN<br>3818 1ST AVE<br>SAN DIEGO, CA 92103 | P-0018226 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F LUEBKE<br>2361 E RIDGE RD<br>BELOIT, WI | P-0014662 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F POTTS<br>704 SOUTHWEST 14TH COURT<br>FORT LAUDERDALE, FL 33315-1455 | P-0023555 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F ROCKWOOD<br>37 TWEED BLVD.<br>NYACK, NY 10960 | P-0024304 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F ROTOLONI<br>128 FIRESIDE DRIVE<br>MCMURRAY, PA 15317 | P-0018348 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F ROTOLONI<br>128 FIRESIDE DRIVE<br>MCMURRAY, PA 15317 | P-0018410 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F ROTOLONI<br>128 FIRESIDE DRIVE<br>MCMURRAY, PA 15317 | P-0018575 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F ROTOLONI<br>128 FIRESIDE DRIVE<br>MCMURRAY, PA 15317 | P-0018585 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F SASSAROLI<br>41 2ND ST<br>NEW PROVIDENCE, NJ 07974 | P-0022646 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F SMITH<br>6866 BAY FOREST DRIVE<br>WESTERVILLE, OH 43082-8668 | P-0000045 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID F SPORN<br>18 AMBERLY COURT<br>FRANKLIN PARK, NJ 08823 | P-0008778 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F STODDARD<br>PO BOX 875<br>3 HICKORY LN<br>BYFIELD, MA 01922 | P-0050519 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F WHITAKER<br>3103 HANNA LN<br>BENTONVILLE, AR 72712 | P-0029051 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F WILLIAMS<br>13224 TWILIGHT TR PL, NE<br>ALBUQUERQUE, NM 87111 | P-0034923 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F WILLIAMS AND SHERRIE L WILLIAMS<br>13224 TWILIGHT TR PL, NE<br>ALBUQUERQUE, NM 87111 | P-0034924 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F WOOD<br>419 DOGWOOD AVENUE<br>EGG HARBOR TWP., NJ 08234 | P-0008116 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID FIELDS<br>837 UNIT-C VALLEY STREAM RD<br>WHEELING, IL 60090 | P-0011058 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $1,650.00 | | | | | $1,650.00 |
| DAVID FISCHER<br>6572 FORRESTAL AVE<br>CLOVIS, CA 93619 | P-0028841 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID FLEISCHMAN<br>P.O. BOX 25973<br>TAMARAC, FL 33320 | P-0052989 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID FLORES AND DAVID FLORES<br>697 LONGWOOD AVE<br>HAYWARD, CA 94541 | P-0057164 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID FRANCO<br>89 RUSCOE ROAD<br>WILTON, CT 06897-1425 | P-0041624 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $190.00 | | | | | $190.00 |
| DAVID FRIEDMAN<br>24441 CALLE SONORA.#309<br>LAGUNA WOODS., CA 92637 | P-0022028 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID FUTROWSKY AND CATHY J FUTROWSKY<br>10711 GATEWOOD AVE<br>SILVER SPRING, MD 20903-1014 | P-0038439 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G BIVANS AND THOMAS G BIVANS<br>19 TURKEY FOOT COURT<br>DARNESTOWN, MD 20878-3645 | P-0005877 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID G CASTRO<br>3006 W SAN NICHOLAS ST<br>TAMPA, FL 33629 | P-0000312 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G FALION<br>310 FOUNTAINVIEW CIRCLE<br>OLDSMAR, FL 34677 | P-0024970 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G GERHARD<br>60 RIZZI SQUARE<br>PALM, PA 18070 | P-0036630 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G GULDEN<br>365 MONTCLAIR RD<br>GETTYSBURG, PA 17325 | P-0009880 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G GULDEN AND DIANA E GULDEN<br>365 MONTCLAIR RD<br>GETTYSBURG, PA 17325 | P-0009890 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G KOCHER AND NANCY B KOCHER<br>4 NICKERSON RD<br>LEXINGTON, MA 02421 | P-0023968 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G LANCASTER AND MARSHA B LANCASTER<br>106 PORTSMOUTH AVE<br>VACAVILLE, CA 95687-4127 | P-0039144 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G LANCASTER AND MARSHA B LANCASTER<br>106 PORTSMOUTH AVE<br>VACAVILLE, CA 95687-4127 | P-0039186 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G MCCARTHY<br>3165 LANDVIEW DRIVE<br>ROCHESTER, MI 48306 | P-0019263 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G MEISTER<br>3472 10TH DRIVE<br>WISCONSIN DELLS, WI 53965 | P-0034186 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G MEISTER AND KATHLEEN M MEISTER<br>3472 10TH DRIVE<br>WISCONSIN DELLS, WI 53695 | P-0034170 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G MEJIA AND DANIEL P MEJIA<br>415 FRENCH PARTRIDGE LN<br>BILTMORE LAKE, NC 28715-8964 | P-0003387 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G NADIG AND CYNTHIA A ADIG<br>2950 LAKE PLACID LANE<br>NORTHBROOK, IL 60062 | P-0029234 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G NUNNELLEY<br>3164 EDGEWOOD PARK COURT<br>COMMERCE, MI 48382 | P-0023295 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID G PAULSON<br>6851 185TH AVENUE SE<br>BECKER, MN 55308 | P-0029201 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G PEASE AND DAVID G PEASE<br>9201 LEWIS DR NE<br>LACEY, WA 98516 | P-0022775 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $35,371.53 | | | | | $35,371.53 |
| DAVID G POLLOCK<br>7081 TEXAS BLVD<br>THOMASVILLE, NC 27360 | P-0057305 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G ROSS<br>2584 BROOKDALE DRIVE NW<br>ATLANTA, GA 30305 | P-0010308 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G SMITH<br>206 LORETTA AVENUE<br>FOLLANSBEE, WV 26037 | P-0032343 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G STEINHOFF<br>1459 E MAIN ST APT 201<br>MADISON, WI 53703-3065 | P-0013211 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G UNGERMAN<br>PO BOX 217<br>10 VANEK LANE<br>JEFFERSON CITY, MT 59638 | P-0002713 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G WADDINGTON<br>228 KARA CT.<br>NORMAN, OK 73071 | P-0054658 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G WEIR<br>757 OXFORD DR<br>DAVENPORT, FL 33897 | P-0001185 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID GAGLIARDI<br>6954 75TH STREET<br>MIDDLE VILLAGE, NY 11379 | P-0003467 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID GALLO-BARRIOS<br>219 67TH STREET<br>WEST NEW YORK, NJ 07093 | P-0031962 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID GELFGAT<br>3 SHIRLEY COURT<br>PRINCETON, NJ 08542 | P-0054639 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID GILLIES<br>4684 HIGHLAND DR<br>BELLEVUE, WA 98006 | P-0030848 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| DAVID GONIA<br>2094 XANADU LOOP<br>THE VILLAGES, FL 32163 | P-0026096 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID GONZALEZ<br>8718 N LYNN AVE<br>TAMPA, FL 33604 | P-0007077 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID GOODWIN<br>23 BARNSLEY CRESENT<br>MOUNT SINAI,, NY 11766 | P-0015008 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID GOODWIN | P-0015011 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID GORDON<br>19 ARCHBRIDGE LANE<br>SPRINGFIELD, NJ 07081 | P-0025966 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID GORDON AND REBECCA GORDON<br>19 ARCHBRIDGE LANE<br>SPRINGFIELD, NJ 07081 | P-0025962 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID GRAY<br>5033 WILLOW VALE WAY<br>ELK GROVE, CA 95758 | P-0043354 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| DAVID GREENSPOON<br>28 BELLEVUE AVENUE<br>DOBBS FERRY, NY 10522 | P-0011443 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID GUANDIQUE AND CYNTHIA GUANDIQUE<br>8217 LAYTON ST<br>RANCHO CUCAMONGA<br>RANCHO CUCAMONGA, CA 91730 | P-0055937 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID GUNTHER<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043715 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DAVID GUTIERREZ<br>3243 E 4TH STREET<br>LOS ANGELES, CA 90063 | P-0057587 | 3/2/2018 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| DAVID H ALTIZER AND LORRAINE E ALTIZER<br>4501 SKYVIEW LANE<br>FORT WAYNE, IN 46818 | P-0014078 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H BARNHART AND SANDRA C BARNHART<br>9155 KING DAVIS<br>SAN ANTONIO, TX 78254 | P-0003282 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H BECKER<br>2919 SE WOODWARD ST. APT. 5<br>PORTLAND, OR 97202 | P-0050923 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H CHAPMAN<br>42 WEBER ST.<br>RICHWOOD, WV 26261 | P-0012145 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID H CHIEN 21126 SILVER CLOUD DR. DIAMOND BAR, CA 91765 | P-0013768 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H CHOI AND SOOK HEE CHA 1830 KENNEDY DR PLACENTIA, CA 92870 | P-0054829 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H COY 9500 SPRINGFIELD RD. UNIT 12 POLAND, OH 44514 | P-0047384 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H GOODMAN 28 PENNOCK TERRACE LANSDOWNE, PA 19050 | P-0048966 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H HARTZ AND BEVERLY K HARTZ 377 SE WASHINGTON AVE CHEHALIS, WA 98532 | P-0051880 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H JOHNSON AND VALERIE A JOHNSON 13787 116TH ST. N STILLEWTER, MN 55082-9415 | P-0011168 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H KAUFMAN 419 SHADY RIDGE DR MONROEVILLE, PA 15146 | P-0016395 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H KRATOVILLE 129 N PLUM ST GRANVILLE, OH 43023 | P-0026346 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H KRAUSS AND DENISE L KRAUSS 4537 N GLENVINA AVE COVINA, CA 91722 | P-0022487 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H KRAUSS AND DENISE L KRAUSS 4537 N GLENVINA AVE COVINA, CA 91722 | P-0022492 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H KRAUSS AND DENISE L KRAUSS 4537 N. GLENVINA AVE COVINA, CA 91722 | P-0022482 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H KREBS III AND LOIS J KREBS 4274 14TH ST NE NAPLES, FL 34120 | P-0048320 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H MINE AND RACHEL C MINE 231 BERRINGER PLACE PITTSBURGH, PA 15202 | P-0014122 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H OMALIA 9 TERRACE RD PLAINS, PA 18705-1515 | P-0042212 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID H PELTZ AND KATHLEEN D PELTZ<br>112 WEST 18TH STREET<br>APT. 5A<br>NEW YORK, NY 10011 | P-0030811 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H POOLE<br>11598 DUELING OAKS CT.<br>PENSACOLA, FL 32514 | P-0003399 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H SCHNEIDER<br>5071 WHITEWOOD WAY<br>LAKE WORTH, FL 33467 | P-0005104 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H SCHNEIDER<br>5071 WHITEWOOD WAY<br>LAKE WORTH, FL 33467 | P-0017272 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H SCHOELLHAMER AND KATHRYN M KUIVILA<br>1531 SE TENINO STREET<br>PORTLAND, OR 97202 | P-0017892 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H SCHWARZ AND ROCHELLE S SCHWARZ<br>9042 ASPEN GROVE LANE<br>MADISON, WI 53717 | P-0044272 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H STEIN<br>28 COTTAGE LANE<br>SPRINGFIELD, NJ 07081 | P-0046375 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| DAVID H TODD<br>20 SUNSET DRIVE<br>SEBASTIAN, FL 32958 | P-0026130 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H WILLIAMS AND BETTY D WILLIAMS<br>254 HARDING PLACE<br>NASHVILLE, TN 37205 | P-0025275 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID HACKEL<br>1844 W SCHOOL ST APT 2<br>CHICAGO, IL 60657 | P-0042044 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID HALPERIN<br>1518 CORCORAN STREET NW<br>WASHINGTON, DC 20009 | P-0038880 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID HANAU<br>6043 MCPHERSON AVE<br>BETHEL PARK, PA 15102 | P-0010362 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID HAROUN<br>27520 14TH ST<br>HIGHLAND, CA 92346 | P-0019877 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID HARTIGAN AND DAVID HARTIGAN<br>1633 DENNISTON ST<br>PGH, PA 15217 | P-0025523 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID HAXTON 4543 BELITA LANE LA CANADA FLINTR, CA 91011-3714 | P-0018669 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID HAXTON 4543 BELITA LANE LA CANADA FLINTR, CA 91011-3714 | P-0018675 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID HEGNER 317 AIRLINE ROAD SOUTH DENNIS, MA 02660 | P-0036467 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID HEUPEL 6775 IDEAL AVE S COTTAGE GROVE, MN 55016 | P-0015995 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID HEUPEL 6775 IDEAL AVE S COTTAGE GROVE, MN 55016 | P-0015996 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID HILL 1028 BELLE MEADE DR. BIRMINGHAM, AL | P-0002676 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID HILL 3915 PARK BL. PALO ALTO, CA 94306 | P-0046611 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID HOAG 4727 KESTER AVE. #107 SHERMAN OAKS, CA 91403 | P-0028460 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID I GREEN 7311 PEACOCK RD CHADBOURN 28431 | P-0049278 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J ALBERTSON 4832 PUGET BLVD. SW SEATTLE, WA 98106 | P-0018809 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J BAIR 3929 FARR RD FRUITPORT, MI 49415 | P-0033551 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J BASCOM PO BOX 68 EMMETT,, KS 66422 | P-0022533 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J BERNEY 1628 JFK BLVD, SUITE 1000 PHILADELPHIA, PA 19103 | P-0045741 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J BOATWRIGHT 2897 BAFFIN DR HAMILTON, OH 45011 | P-0009572 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID J BOWLES<br>4936 DELEVAN DR.<br>LYNDHURST, OH 44124 | P-0008333 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J BUTRYN AND DEBORAH A BUTRYN<br>409 NELSON STREET<br>GODLEY, TX 76044 | P-0046023 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J CHAPMAN AND MARY S CHAPMAN<br>3134 29TH ST<br>COLUMBUS, IN 47203 | P-0034248 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J COSTANZO<br>386 HILL TOP CT<br>FRONT ROYAL, VA 22630 | P-0034251 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J CRIPE AND NICOLE CRIPE<br>6485 CUMING ST.<br>OMAHA, NE 68132 | P-0016516 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J DAVIDSON<br>7455 NANCY ANN DR<br>CONCORD, OH 44077 | P-0053069 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DAVID J DAVIES<br>3719 WATERLOO PL<br>WILLIAMSBURG, VA 23188 | P-0014890 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J DAVIS<br>9271 STATE HWY 180<br>GULF SHORES, AL 36542 | P-0005571 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J DESIMONE<br>957 BABCOCK LAKE RD<br>PETERSBURG, NY 12138-6207 | P-0015283 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J DESIMONE<br>957 BABCOCK LAKE RD<br>PETERSBURG, NY 12138-6207 | P-0015401 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J DESIMONE<br>957 BABCOCK LAKE RD<br>PETERSBURG, NY 12138-6207 | P-0015408 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J DESIMONE<br>957 BABCOCK LAKE RD<br>PETERSBURG, NY 12138-6207 | P-0015411 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J DESIMONE<br>957 BABCOCK LAKE RD<br>PETERSBURG, NY 12138-6207 | P-0015417 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J DESLATTE<br>687 WEST KITCHEN<br>PORT NECHES, TX 77651 | P-0002513 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J DESLATTE<br>687 WEST KITCHEN DR<br>PORT NECHES, TX 77651 | P-0002514 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID J DESLATTE<br>687 WEST KITCHEN DR<br>PORT NECHES, TX 77651 | P-0002519 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J DESLATTE<br>687 WEST KITCHEN DRIVE<br>PORT NECHES, TX 77651 | P-0002508 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J DOIRON<br>6314 WHISTLING PINES DRIVE<br>SPRING, TX 77389 | P-0018157 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J DURAN<br>3656 BLACK CREEK DRIVE<br>HUDSONVILLE, MI 49426 | P-0045665 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DAVID J ELLIS<br>P.O. BOX 5421<br>KATY, TX 77491 | P-0022643 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J HAMBURG<br>16 JAMESON ROAD<br>BINGHAMTON, NY 13905 | P-0014360 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J HANCOCK<br>6254 BOSTON STATE ROAD<br>HAMBURG, NY | P-0025470 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J HARTWIG AND REBECCA A HARTWIG<br>PO BOX 1077<br>CHELAN, WA 98816-1077 | P-0016888 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J HIGSON AND ANDREA M HIGSON<br>16 XIVRAY ST<br>AUBURN, ME | P-0028568 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J HIMES<br>634 S EUCLID AVE<br>ELMHURST, IL 60126 | P-0043328 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J HINMAN AND CAROL D HINMAN<br>408 E NORTH WATER ST<br>UNIT B<br>CHICAGO, IL 60611 | P-0036558 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J JOSEPH AND MICHELE B JOSEPH<br>438 WEST GRAND AVENUE<br>#514<br>OAKLAND, CA 94612 | P-0029922 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J KAMM<br>164 CAPTAIN EAMES CIRCLE<br>ASHLAND, MA 01721 | P-0023045 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $1,100.00 | | | | | $1,100.00 |
| DAVID J KOHLWEY<br>19 DUTCH CREEK DR<br>LITTLETON, CO 80123 | P-0008358 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID J KOZLOWSKI AND SUZANNE K KOZLOWSKI<br>59 BUCKINGHAM DRIVE<br>STAMFORD, CT 06902 | P-0010101 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J KRAMER<br>PO BOX 54<br>KEMPNER, TX 76539 | P-0027566 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J LAUDE<br>1002 GRANDVIEW DR.<br>NEW LENOX, IL 60451 | P-0009311 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J LEONARD AND DARLENE F CLICK<br>6658 W SANDERS AVE<br>TALBOTT | P-0003358 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J LEUGS AND DANELLE A LEUGS<br>1537 LENOX RD SE<br>GRAND RAPIDS, MI 49506 | P-0034050 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J LUBINSKI<br>4341 WILLOW GROVE ROAD<br>DALLAS, TX 75220 | P-0055296 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J LYTLE<br>1040 FAIRWAY VALLEY DR<br>WOODSTOCK, GA 30189-6899 | P-0036146 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J MACKEY<br>11290 CANDY COURT<br>PRAIRIE HOME, MO 65068 | P-0047118 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J MALONEY<br>801 DEVENNEY DRIVE<br>BELLMAWR, NJ 08031 1742 | P-0013834 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J MANGEFRIDA AND KAREN A SWASEY<br>416 SOUTH WRIGHT STREET<br>NAPERVILLE, IL 60540-5447 | P-0015739 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J MARTIN AND ANGELA H MARTIN<br>12230 NE 137TH PL<br>KIRKLAND, WA 98034 | P-0020970 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J MCALLISTER<br>708 S. OHIO AVE.<br>DAVENPORT, IA 52802 | P-0023098 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J MICHEL<br>W7550 COUNTY ROAD F<br>ANTIGO, WI 54409 | P-0033921 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J MICHEL<br>W7550 COUNTY ROAD F<br>ANTIGO, WI 54409 | P-0033923 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID J MICHEL<br>W7550 COUNTY ROAD F<br>ANTIGO, WI 54409 | P-0033924 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J MIYA<br>5311 DUKE DR<br>LA PALMA, CA 90623 | P-0041375 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J MLODINOFF AND BETH S HOBEN<br>10600 NW FLOTOMA DRIVE<br>PORTLAND, OR 97229 | P-0018481 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J MORGAN<br>799 MAIN STREET<br>DALTON, MA 01226 | P-0009981 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J MULVEHILL<br>6824 DOMINGO DRIVE<br>RANCHO MURIETA, CA 95683 | P-0027773 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J MUSLINER<br>1155 KINGSVIEW LN N<br>PLYMOUTH, MN 55447 | P-0022551 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J MUSLINER<br>1155 KINGSVIEW LN N<br>PLYMOUTH, MN 55447 | P-0022558 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J OELLING<br>1424 OLD STATE ROAD<br>PARK HILLS, KY 41011-2753 | P-0024903 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J OELLING<br>1424 OLD STATE ROAD<br>PARK HILLS, KY 41011-2753 | P-0024906 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J OELLING<br>1424 OLD STATE ROAD<br>PARK HILLS, KY 41011-2753 | P-0024910 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J PALMER<br>112 VANDERBILT CIR<br>GREENVILLE, SC 29609 | P-0012413 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J PERROTTA<br>41665 DUKESBURY CT<br>NOVI, MI | P-0020163 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J PRIEST<br>10458 SHIELDS ROAD<br>OSTRANDER, OH 43061 | P-0055459 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J PUGLISI<br>PO BOX 545<br>65 BARRANCA<br>LAGUNITAS, CA 94938 | P-0025853 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID J PUGLISI<br>PO BOX 545 65 BARRANCA RD<br>LAGUNITAS, CA | P-0025969 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J QUEBBEMANN<br>1202 THOROUGHBRED CIRCLE<br>SAINT CHARLES, IL 60174 | P-0007534 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J QUEBBEMANN<br>1202 THOROUGHBRED CIRCLE<br>SAINT CHARLES, IL 60174 | P-0007541 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J QUEBBEMANN<br>1202 THOROUGHBRED CIRCLE<br>SAINT CHARLES, IL 60174 | P-0007545 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J RAUSA<br>1081 CAMINO DEL RIO SOUTH<br>STE. 108<br>SAN DIEGO, CA 92108 | P-0033937 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DAVID J RHYAN<br>1281 E. HOTCHKISS RD.<br>BAY CITY, MI 48706 | P-0013312 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J ROSE<br>966 W BENBOW ST<br>COVINA, CA 91722 | P-0039884 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J SOPKO<br>8710 BRADDOCK AVE<br>ALEXANDRIA, VA 22309 | P-0039014 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $5,290.00 | | | | | $5,290.00 |
| DAVID J SUDETIC<br>130 WYNNE ST.<br>PITTSBURGH, PA 15209-1627 | P-0038933 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J SUDETIC<br>130V WYNNE ST.<br>PITTSBURGH, PA 15209-1627 | P-0038896 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J TOMLINSON<br>5842 ABRAHAM AVE<br>WESTMINSTER, CA 92683 | P-0024575 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J WATKINS<br>15 BRITTEN COURT<br>LAKE OSWEGO, OR 97035 | P-0053787 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J WATKINS<br>15 BRITTEN COURT<br>LAKE OSWEGO, OR 97035 | P-0053788 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J WILSON<br>101 ELSTOW COURT<br>CARY, NC 27519 | P-0001269 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID J WILSON<br>101 ELSTOW COURT<br>CARY, NC 27519 | P-0001272 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J. ATTWOOD<br>1225 TOWN CENTER, #909<br>PFLUGERVILLE, TX 78660 | P-0001408 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID JONES<br>2206 ERIN WAY<br>BEL AIR, MD 21015 | P-0009610 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID K BARRETT<br>1637 SW 340TH ST<br>FEDERAL WAY, WA 98023 | P-0026257 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID K BEATOVIC<br>2915 ELM ST<br>RIVER GROVE, IL 60171 | P-0048902 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID K BUCKLEY<br>15 BIRCHCREST COURT<br>DURHAM, NC 27713 | P-0008737 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID K BUCKLEY<br>15 BIRCHCREST COURT<br>DURHAM, NC 27713 | P-0008863 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID K CHURCHILL<br>2642 COLLEEN LN<br>DACULA, GA 30019-6568 | P-0032217 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID K DAWSON<br>5724 LENORE LANE<br>ALEXANDRIA, VA 22303 | P-0018476 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DAVID K HAMLEY AND THE GOLFING TRUST<br>6160 W IRMA LN<br>GLENDALE, AZ 85308 | P-0038724 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID K HARTLEY<br>150 TIMBERLINE LANE<br>BUTLER, PA 16001 | P-0041954 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID K HARTLEY<br>150 TIMBERLINE LANE<br>BUTLER, PA 16001 | P-0041956 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $1,850.00 | | | | | $1,850.00 |
| DAVID K HARTLEY | P-0041949 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID K HARTLEY | P-0041952 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID K MCCARTNEY AND LEAH C MCCARTNEY<br>1234 WOODSIDE DRIVE<br>MARION, OH 43302 | P-0000404 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID K NORTHWAY<br>P.O. BOX 250<br>GLEN CARBON, IL 62034 | P-0006284 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DAVID K SCHULTISE<br>420 S. CATALINA AVE.<br>UNIT 102<br>REDONDO BEACH, CA 90277 | P-0024554 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID K TRICHE AND LINDA J TRICHE<br>38765 HEBERT LANE<br>PONCHATOULA, LA 70454 | P-0013259 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID KAUFMAN<br>310 WEST WAYNE PLACE<br>WHEELING, IL 60090 | P-0039664 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID KING AND JANET KING<br>10160 GRANITE HILL DRIVE<br>PARKER, CO 80134 | P-0020350 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID KLEIN<br>PO BOX 40<br>DANA POINT, CA 92629 | P-0027178 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID KOON AND NANCY KOON<br>406 NW 17TH ST.<br>BATTLE GROUND, WA 98604 | P-0016037 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID KOON AND NANCY KOON<br>406 NW 17TH ST.<br>BATTLE GROUND, WA 98604 | P-0016041 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID KOPELMAN<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043560 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DAVID L ABNEY AND LYDIA A ABNEY<br>6074 CAMINITO DEL OESTE<br>SAN DIEGO, IL 92111 | P-0028243 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L ASHLEY JR<br>590 PAIGE RIDDICK RD.<br>GATES, NC 27937 | P-0000809 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| DAVID L BARON AND SHERYL B BARON<br>12766 MONTEREY CYPRESS WAY<br>SAN DIEGO, CA 92130-2425 | P-0029250 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L BASSLER AND TERESA L BASSLER<br>2189 SUZANNE DRIVE<br>DUBUQUE, IA 52002 | P-0041264 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L BIGELOW<br>2704 PARKLAWN DRIVE<br>LOUISVILLE, KY 40217 | P-0015983 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID L BOWMAN 4040 S BELLAIRE ST ENGLEWOOD, CO 80113 | P-0037727 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L BROUGHTON 6051 HILLANDALE DR. # 2 LOS ANGELES, CA 90042 | P-0016843 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L BROWN 1013 GREENLAND CIRCLE SO CHARLESTON, WV 25309 | P-0043500 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| DAVID L BROWN 4724 53RD ST E TACOMA, WA 98443 | P-0031926 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L BRUYN 12527 26TH AVE SE EVERETT, WA 98208 | P-0027590 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L CABRAL 10129 HUDSON CT THORNTON, CO 80229 | P-0031079 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L CALOF 10564 5TH AVE NE SUITE 405 SEATTLE, WA 98125 | P-0029420 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L CARLSON AND GRETCHEN A CARLSON 6503 SHAUN AVE CHEYENNE, WY 82009 | P-0024510 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L CARPENTER PO BOX 503 JAFFREY, NH 03452 | P-0028389 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L CARPER AND BETTY A CARPER 136 GATEWAY ST. WILLS POINT, TX 75169 | P-0024546 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L CHAMBERLAIN 432 5TH STREET WOOD RIVER, IL 62095 | P-0007123 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L CHRISTENSEN AND CHRISTIANNE M CHRISTENSEN 2406 E EVA LOOP FLAGSTAFF, AZ 86004 | P-0010859 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L CLIFTON 1185 PETREA RD LEXINGTON, NC 27295 | P-0050592 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L CLIFTON 1185 PETREA RD LEXINGTON, NC 27295 | P-0051400 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID L COHEN<br>321 GERARD AVE.<br>ELKINS PARK, PA 19027 | P-0008517 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L CUNNINGHAM AND LINDA C CUNNINGHAM<br>4508 YORKSHIRE LN<br>KISSIMMEE, FL 34758 | P-0000664 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L DECH<br>963 TEEL RUN ROAD<br>DANIELSVILLE, PA 18038 | P-0048289 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L DECH<br>963 TEEL RUN ROAD<br>DANIELSVILLE, PA 18038 | P-0048517 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L DIETZE<br>2013 MORCAMBE BAY<br>NEW LENOX, IL 60451 | P-0042405 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L DUVALL<br>901 NAVAJO TRL<br>FLATWOODS, KY 41139 | P-0001658 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L FRIES<br>1902 MAPLE GLEN DR<br>PLAINFIELD, IL 60586 | P-0047763 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L GIBBS<br>4022 WOODFORD DRIVE<br>COLUMBUS, GA 31907 | P-0049639 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L GOLDSTONE<br>529 ALMANOR ST.<br>PETALUMA, CA 94954 | P-0038350 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L GOLDSTONE<br>529 ALMANOR ST.<br>PETALUMA, CA 94954 | P-0038358 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L GOODWIN AND PATRICIA A GOODWIN<br>6330 MCGEE ST.<br>KANSAS CITY, MO 64113 | P-0028297 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L GRAY<br>83 FLEMINGWOOD LANE<br>PALM COAST, FL 32137 | P-0007580 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L GRUVER<br>3356 COLUMBIA WOODS DRIVE<br>APT # G<br>NORTON, OH 44203 | P-0005673 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID L JACOBY 75 SOUTH MAIN STREET APARTMENT 309 SEATTLE, WA 98104 | P-0022885 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L JOHNSON 10661 N 155 EAST AVE OWASSO, OK 74055 | P-0038348 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L JOHNSON 8661 COUNTRY CREEK BLVD. JACKSONVILLE, FL 32221-6524 | P-0033247 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L JONES 2018 MAXWELL AVE LEWIS CENTER, OH 43035 | P-0000552 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L KARMOL 3680 INDIAN RD OTTAWA HILLS, OH 43606-2427 | P-0054569 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L KESSELL 538 MIDVALE WAY MILL VALLEY, CA 94941 | P-0016085 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L KESSELL 538 MIDVALE WAY MILL VALLEY, CA 94941 | P-0027445 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L KHIM 1358 BENNETT AVE LONG BEACH, CA 90804 | P-0041500 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L KOOREMAN 53 GROVE ST. MIDLAND PARK, NJ 07432 | P-0013879 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L LANSKY 1143 CREEK WAY MOUNTAIN VIEW, CA 94040 | P-0011909 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L LEBARON PO BOX 344 130 W 500 N FOUNTAIN GREEN, UT 84632 | P-0003545 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L MARKS 7159 MAGNOLIA PLACE FONTANA, CA 92336 | P-0020487 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L MARKS AND RHONDA I MARKS 7159 MAGNOLIA PLACE FONTANA, CA 92336 | P-0020490 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L MCLENDON 196 BERRY ROAD BARNESVILLE, GA 30204 | P-0053610 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID L MORGAN AND MARCIA L MORGAN<br>2097 BIGBY HOLLOW ST<br>COLUMBUS, OH 43228 | P-0000328 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L MORROW AND GWENDOLYN K MORROW<br>629 LONG BRANCH CHURCH ROAD<br>RED LEVEL, AL 36474 | P-0019012 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L MULLEN<br>726 OLDE ENGLISH CIRCLE<br>HOWELL, MI 48855 | P-0029677 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L MUSE AND MISTY M MUSE<br>5970 W SACK DRIVE<br>GLENDALE, AZ 85308 | P-0039724 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DAVID L OSBORN<br>9101 LINKSVUE DR.<br>KNOXVILLE, TN 37922 | P-0014471 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L PINDEL<br>2967 MARKLE HOLLOW ROAD<br>BIG FLATS, NY 14814 | P-0018955 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L REASONS<br>306 RENEE RD<br>DOVER, TN 37058 | P-0011840 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L RHOADES AND JUDITH E RHOADES<br>11665 RICASOLI WAY<br>PORTER RANCH, CA 91326 | P-0018187 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L RICHARDS<br>PO BOX 2687<br>100 MARTIN RD<br>WEAVERVILLE, CA 96093-2687 | P-0028180 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L SASSO<br>22 BLUESTONE PARK ROAD<br>SAUGERTIES, NY 12477 | P-0017039 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L SHROADS AND LYNNE SHROADS<br>267 S. FLETCHER AVE.<br>FERNANDINA BEACH, FL 32034 | P-0044062 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L STALLINGS AND MELISSA A STALLINGS<br>206 MAPLE DRIVE<br>BLAINE, TN 37709 | P-0026893 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L STRANNARD<br>3448 RANCHO RIO WAY<br>SACRAMENTO, CA 95834 | P-0027209 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L TAYLOR<br>568 WINDSONG DRIVE<br>MACON, GA 31217-2814 | P-0057894 | 5/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID L TAYLOR<br>568 WINDSONG DRIVE<br>MACON, GA 31217-2814 | P-0057895 | 5/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L THIELMANN AND LISA M THIELMANN<br>1324 HUFFINE RD<br>JOHNSON CITY, TN 37604 | P-0002591 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L TREADAWAY SR.<br>51 RIDGEWAY LN<br>CARRIERE, MS 39426 | P-0018656 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L VARGO<br>9749 EVERBLOOM WAY<br>SACRAMENTO, CA 95829 | P-0014716 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L VARGO<br>9749 EVERBLOOM WAY<br>SACRAMENTO, CA 95829 | P-0014722 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L VARGO | P-0014713 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L WAYNE<br>50495 BURR STREET<br>CANTON, MI 48188 | P-0028655 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L WHISNANT<br>109 COMMODORE AVE<br>ELIZABETHTON, TN 37643 | P-0046648 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L WILSON<br>13406 LAKESIDE TERRACE DR.<br>HOUSTON, TX 77044 | P-0004578 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID LA<br>122 CIRCLE AVE<br>UNIT 102<br>FOREST PARL, IL 60130 | P-0048482 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID LAM<br>928 CHESTNUT LN<br>DAVIS, CA 95616 | P-0020021 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID LANDES<br>11638 RIVER RUN PKWY<br>HENDERSON, CO 80640 | P-0013163 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID LANDES<br>11638 RIVER RUN PKWY<br>HENDERSON, CO 80640 | P-0013168 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID LAU<br>706 SAN JUAN OAKS RD<br>BRENTWOOD, CA 94513 | P-0016271 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID LAU<br>706 SAN JUAN OAKS RD<br>BRENTWOOD, CA 94513 | P-0016281 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID LAURSEN<br>102 PARKWOOD DR<br>GREENVILLE, SC 29609 | P-0025117 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $787.27 | | | | | $787.27 |
| DAVID LEE<br>4425 46TH AVE N<br>ST PETERSBURG, FL 33714 | P-0028543 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID LEE<br>4425 46TH AVE N<br>ST PETERSBURG, FL 33714 | P-0028547 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID LEROY MIER LIVING TRUST<br>DAVID L MIER<br>368 S 22ND ST<br>TERRE HAUTE, IN 47803-2112 | P-0035368 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID LIU<br>5 COTTONWOOD CT<br>HILLSBOROUGH, CA 94010 | P-0017627 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DAVID LOPEZ<br>23624 W. BIG HORN WALK #47<br>VALENCIA, CA 91354 | P-0054376 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID LOWE<br>6495 PEMBA DRIVE<br>SAN JOSE, CA 95119 | P-0013069 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID LUM<br>22653 WOODRIDGE COURT<br>CUPERTINO, CA 95014 | P-0055470 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID LUNEAU<br>211 PUTNEY HILL ROAD<br>HOPKINTON, NH 03229 | P-0050595 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID LUNEAU<br>211 PUTNEY HILL ROAD<br>HOPKINTON, NH 03229 | P-0050625 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID LUNEAU<br>211 PUTNEY HILL ROAD<br>HOPKINTON, NH 03229 | P-0050669 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID LUNEAU<br>211 PUTNEY HILL ROAD<br>HOPKINTON, NH 03229 | P-0050711 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID LUNEAU<br>211 PUTNEY HILL ROAD<br>HOPKINTON, NH 03229 | P-0051628 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M BADGER<br>4554 TRICKLE CREEK LN<br>COLUMBUS, OH 43228 | P-0016620 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID M BAIRD<br>882 NORVILLE RD.<br>PENDLETON, KY 40055 | P-0033323 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M BELFIELD<br>230 BEATTIE<br>LOCKPORT | P-0009377 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M BELFIELD<br>230 BEATTIE<br>LOCKPORT, NY 14094 | P-0009400 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M BLOCK<br>PO BOX 1808<br>CANDLER, NC 28715-1808 | P-0011737 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M BLOCK<br>PO BOX 1808<br>CANDLER, NC 28715-1808 | P-0011740 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M BOWLING AND CHRISTINE P BOWLING<br>37 SANDERSON ROAD<br>LEXINGTON, MA 02420 | P-0008124 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M BRENNER<br>25920 WARRINGTON<br>DEARBORN HEIGHTS, MI 48127 | P-0039484 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M BRYANT<br>2996 WINDSOR CIRCLE<br>CRESTVIEW, FL 32539 | P-0016175 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M BRYANT<br>2996 WINDSOR CIRCLE<br>CRESTVIEW, FL 32539 | P-0016188 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M BUDDINGH<br>1523 W. ROSCOE STREET #3<br>CHICAGO, IL 60657 | P-0011194 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| DAVID M BURNETTE<br>21 WOODWARD AVE.<br>KENMORE, NY 14217 | P-0042918 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M BURTON<br>2125 DALE RD<br>CINCINNATI, OH 45212 | P-0039429 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M BUTLER<br>8805 LANIER DR<br>SILVER SPRING, MD 20910 | P-0007498 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M CAFFREY<br>8937 VAN GOGH CIRCLE<br>FAIR OAKS, CA 95628 | P-0015395 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID M CAFFREY AND SANDRA M CAFFREY 8937 VAN GOGH CIRCLE FAIR OAKS, CA 95628 | P-0015390 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M CHECK 79 SLOCUM STREET FORTY FORT, PA 18704 | P-0020537 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M CLEMENTS 5425 PARK ST EASTMAN, GA 31023 | P-0010946 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DAVID M COHEN 4363 BRIDGEHAVEN DRIVE SE SMYRNA, GA 30080 | P-0041926 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M COHEN 4363 BRIDGEHAVEN DRIVE SE SMYRNA, GA 30080 | P-0041971 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M COPELAND AND GERALDINE 61 PIIMAUNA ST MAKAWAO, HI 96768 | P-0030681 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M COUSINS 3925 N. HUGUENOT ROAD RICHMOND, VA 23235-1607 | P-0018537 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| DAVID M COX AND MUNSUN Y COX 8646A BURWELL ST SW BOLLING AFB, DC 20032-7730 | P-0046697 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M COYNE AND TANYA K COYNE 10116 GATES AVENUE SILVER SPRING, MD 20902 | P-0024680 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M DEVITO 21 BROMLEY ROAD PITTSFORD, NY 14534 | P-0034164 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M DEVITO AND CATHERINE C DEVITO 21 BROMLEY ROAD PITTSFORD, NY 14534 | P-0034168 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M DIPILATO 800 KUMUKAHI PLACE HONOLULU, HI 96825 | P-0035019 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M DOWNES 130 UPLAND ST MANCHESTER, NH 03102 | P-0006679 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M DRENNON 9402 S 43RD PL PHOENIX, AZ 85044-5545 | P-0009317 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M DUNNING 3401 OXFORD CT CAMERON PARK, CA 95682 | P-0036833 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID M FINZ<br>46 MADDOX AVENUE<br>ISLIP, NY 11751 | P-0003338 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M FRIES AND PAMELA<br>399 SKYVIEW MOUNTAIN ROAD<br>MOATSVILLE, WV 26405 | P-0013978 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M GILLIES<br>4684 HIGHLAND DR<br>BELLEVUE, WA 98006 | P-0030860 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| DAVID M GILLIES AND KATHERINE A HEARN<br>4684 HIGHLAND DR<br>BELLEVUE, WA 98006 | P-0030875 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| DAVID M HARTLEY<br>907 NORTH ST<br>MARTINSBURG, WV 25401 | P-0017875 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M HASKETT AND PATRICIA J HASKETT<br>13790 DRIFTWOOD DR<br>CARMEL, IN 46033 | P-0001917 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M HEBERT<br>8549 JO LEE DRIVE<br>DENHAM SPRINGS, LA 70706 | P-0013534 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M HIBSHMAN<br>4239 E AZALEA DRIVE<br>GILBERT, AZ 85298 | P-0013076 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M HOLBROOK AND JOYCE B HOLBROOK<br>4124 PARKER DR.<br>RIVERDALE, UT 84405 | P-0011128 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M HORTON<br>1045 COUNTY ROAD 3210<br>MOUNT PLEASANT, TX 75455 | P-0035564 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M JANKINS<br>101 CAROLS CIRCLE<br>MOYOCK, NC 27958 | P-0003157 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M JANKINS<br>101 CAROLS CIRCLE<br>MOYOCK, NC 27958 | P-0003225 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $28,615.71 | | | | | $28,615.71 |
| DAVID M JANKINS<br>101 CAROLS CIRCLE<br>MOYOCK, NC 27958 | P-0004386 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M JANKINS<br>101 CAROLS CIRCLE<br>MOYOCK, NC 27958 | P-0004420 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID M JENKINS<br>1619 WILLIAM PENN DRIVE<br>NAPERVILLE, IL 60563 | P-0022289 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M JORGENSEN<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043703 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DAVID M JOSCHER<br>P.O. BOX 286<br>BLOOMING GROVE, NY 10914 | P-0015699 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M JURIN<br>3141 64TH ST.<br>SACRAMENTO, CA 95820 | P-0032182 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M KING AND SHERI M SPIRES-KING<br>169 CARL HAVARD ROAD<br>LUCEDALE, MS 39452 | P-0013303 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M LASH<br>714 REYNOLDS LANE<br>REDONDO BEACH, CA 90278 | P-0018000 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M LAUTENBACH<br>10733 WHITE TAIL RUN<br>ORLAND PARK, IL 60467 | P-0018746 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M LETHCOE AND KAREN M LETHCOE<br>1541 MORNING STAR RD<br>APPOMATTOX, VA 24522 | P-0023408 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M LUCEY<br>6109 N. LAKE DRIVE<br>MILWAUKEE, WI 53217 | P-0005439 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M LUCEY<br>6109 N. LAKE DRIVE<br>MILWAUKEE, WI 53217 | P-0005615 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M MACRAE<br>4 MARIANNA AVENUE<br>AUBURN, MA 01501 | P-0005915 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M MCDONALD<br>715 ATHERTON DRIVE<br>METAIRIE, LA 70001 | P-0051732 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M MCMILLEN<br>55 EDNA AVE<br>PONTIAC, MI 48341 | P-0031035 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M MCMILLER<br>10895 JUSTABOUT FARMS LANE<br>NOKESVILLE, VA 20181 | P-0031323 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID M MEZA 416 ROSEMONT STREET CALEXICO, CA 92231-2420 | P-0053161 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M MORFIN 15703 ALONDRA BLVD. LA MIRADA, CA 90638 | P-0022777 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M MURPHY 708 FM 985 ENNIS, TX 75119 | P-0004681 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M N NGO 133 QUEEN ANNE AVE N UNIT 201 SEATTLE, WA 98109 | P-0020469 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M NELSON 33900 675TH AVE WATKINS, MN 55389 | P-0018349 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M NELSON 33900 675TH AVE WATKINS, MN 55389 | P-0018356 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M NORMAN 15 BRANDON RD. NEWPORT NEWS, VA 23601 | P-0037263 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M NORSE 3139 OLD PORT CIR W JACKSONVILLE, FL 32216 | P-0053910 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M O'BOYLE 8027 BRITTANY PLACE PITTSBURGH, PA 15237-6302 | P-0047600 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M ON PO BOX 210646 SAN FRANCISCO, CA 94121 | P-0034220 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M PAIR 126 KATY CIRCLE BIRMINGHAM, AL 35242 | P-0033331 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M PARIS 3905 VALE CT GAINESVILLE, GA 30501-7665 | P-0045202 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DAVID M REECK AND RONNA L REECK 505 BIRCH BAY LYNDEN ROAD LYNDEN, WA 98264 | P-0022731 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M SCOTT 561 PARK WAY # 15 CHULA VISTA, CA, CA 91910-3651 | P-0039755 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID M SKROBOT<br>5042 BATESON BEACH DRIVE NE<br>THORNVILLE, OH 43076 | P-0002497 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M SNYDER AND JAMIE C SNYDER<br>45 WINSLOW PARK DRIVE<br>CATONSVILLE, MD 21228 | P-0048724 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M SNYDER AND JAMIE C SNYDER<br>45 WINSLOW PARK DRIVE<br>CATONSVILLE, MD 21228 | P-0048738 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M SOWELL AND CAROL A DROBECK<br>871 N. AUBURNDAALE<br>MEMPHIS, TN 38L107 | P-0013180 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M SOWELL AND CAROL A DROBECK<br>871 N. AUBURNDAALE<br>MEMPHIS, TN 38107 | P-0027050 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M SOWER AND DAVID A SOWER<br>1017 WHISTLE STOP DRIVE<br>SAGINAW, TX 76131 | P-0010259 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| DAVID M SOWER AND DEBORAH A SOWER<br>1017 WHISTLE STOP DRIVE<br>SAGINAW, TX 76131 | P-0010255 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| DAVID M SPETHMANN AND BECKY L WILLIAMS<br>1131 OAK RIDGE DRIVE<br>STREAMWOOD, IL 60107 | P-0010654 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M STEWART<br>319 DUNDEE PLACE<br>DEVON, PA 19333-1446 | P-0009819 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M TAYLOR AND NANCY S TAYLOR<br>PO BOX 1468<br>LIVINGSTON, AL 35470 | P-0027880 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DAVID M TEWELL<br>1206 RITTERSKAMP AVE<br>VINCENNES, IN 47591 | P-0011834 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M ULAND<br>208 WICKLOW DRIVE<br>GRANVILLE, OH 43023 | P-0001602 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M VEITS<br>1119 MURRAY AVE<br>AKRON, OH 44310 | P-0033341 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M WARDELL<br>1629 ADAMS AVE<br>TOMS RIVER, NJ 08753 | P-0056190 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID M WASHBURN<br>4115 MARLOWE ST<br>HOUSTON, TX 77005 | P-0016626 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M WATSON<br>170 FRANKLIN ST, UNIT 1<br>ARLINGTON, MA 02474 | P-0010879 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M WEHNER<br>8723 TREETOP TRAIL<br>BROADVIEW HTS, OH 44147 | P-0042744 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M WELCH<br>702 TAHITI DRIVE<br>GRANBURY, TX 76048 | P-0010545 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M WELCH<br>702 TAHITI DRIVE<br>GRANBURY, TX 76048 | P-0010554 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M WENTWORTH AND GRAVIE P WENTWORTH<br>1705 COUNTY RD 22<br>ASHVILLE, AL 35953 | P-0049752 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M WEST<br>534 MCCONNELL LN<br>WHITEMAN AFB, MO 65305 | P-0012126 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $344.73 | | | | | $344.73 |
| DAVID M WHITT AND ARICA WHITT<br>9996 MOUNTAIN COVE RD<br>POUND, VA 24279 | P-0053243 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $600,000.00 | | | | | $600,000.00 |
| DAVID M WOOD<br>10 MOUNTAIN VIEW AVENUE<br>RIDGEFIELD, CT 06877 | P-0052978 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $4,000,000.00 | | | | | $4,000,000.00 |
| DAVID M WOOD IV<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 29464 | P-0049806 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| DAVID MALMSTEN<br>20 LAKESIDE PL W<br>PALM COAST, FL 32137 | P-0022222 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID MCLAUGHLIN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043939 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID MCVAY AND CRYSTAL MCVAY<br>239 SUMMIT PARK CT<br>KANNAPOLIS, NC 28083 | P-0001196 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID MEDEIROS<br>8405 NAULT RD.<br>NORTH FORT MYERS, FL 33917 | P-0049207 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID MERRIMAN<br>1853 MIDDLE STREET<br>SHARPSBURG, PA 15215 | P-0020699 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID MICHAELSON AND SHALIMAR MICHAELSON<br>2166 8TH STREET WEST<br>DICKINSON, ND 58601 | P-0021128 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID MIGA<br>21621 REFLECTION LN<br>BOCA RATON, FL 33428 | P-0000293 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID MITCHELL<br>1411 NE 16TH AVE APT 416<br>PORTLAND, OR 97232 | P-0038260 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID MONTOYA<br>4304 MOBILE AVE.<br>EL PASO, TX 79903 | P-0015333 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID MORGAN<br>817 SAMMONS ST<br>ABILENE, TX 79605 | P-0002700 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID MORRIS<br>915 INNOVATION WAY APT 409<br>ALTAMONTE SPRING, FL 32714 | P-0053710 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID MOSRIE<br>276 MORGAN BRANCH RD<br>MARSHALL, NC 28753 | P-0003773 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID MUCHNIK<br>517 CEDAR HILL RD<br>FAR ROCKAWAY, NY 11691 | P-0003976 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID N CHICK<br>917 VERSAILLES AVE<br>ALAMEDA, CA 94501 | P-0045029 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID N COHEN<br>1000 W. DIVERSEY PKWAY<br>APT. 3E<br>CHICAGO, IL 60614 | P-0022927 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID N HOLMGREN<br>1131 CHESTNUT HILL DR.<br>APT 1<br>LYNCHBURG, VA 24502 | P-0001813 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID N KAMALU AND ROXANNE S KAMALU<br>46-363 HOLOKAA PLACE<br>KANEOHE, HI 96744 | P-0013354 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID N KAPEC AND LESLIE W KAPEC DAVID NEAL KAPEC 8436 NW 6TH AVE GAINESVILLE, FL 32607-1406 | P-0001963 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID N KURYK 11200 FIVE SPRINGS ROAD LUTHERVILLE, MD 21093 | P-0035418 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID N ORD AND SARAH M ORD 704 ROCKWOOD DR NORTH SALT LAKE, UT 84010 | P-0048039 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID N RICH 941 W GORDON TERRACE GE CHICAGO, IL 60613 | P-0013877 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID N SILVA PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2300 MIAMI, FL 33131 | P-0044014 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DAVID NG 18 HAWTHORNE STREET NORWICH, CT 06360 | P-0022565 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID NG 5601 CALLE PALOMA CT GRANITE BAY, CA 95746 | P-0045360 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID NGUYEN 32046 N. 127TH DRIVE PEORIA, AZ 85383 | P-0036064 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID O AMBUEHL AND TONI A AMBUEHL 304 WEATHERSTONE LANE SIMPSONVILLE, SC 29680 | P-0016183 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID O BENNETT 741 VIRGINIA PINE LN CLOVER, SC 29710 | P-0000672 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID O LOWELL 1523 E. RIO VERDE DR. WEST COVINA, CA 91791 | P-0031160 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P 468 BAR CT POINCIANA, FL 34759 | P-0002439 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P BECKER 1233 LOUDEN LN IMPERIAL BEACH, CA 91932 | P-0048481 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P BRUMMER 164 ROSEMONT DRIVE AMHERST, NY 14226 | P-0028770 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID P D'ANGELO 43 ALDOM CIRCLE WEST CALDWELL, NJ 07006 | P-0044984 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P D'ANGELO 43 ALDOM CIRCLE WEST CALDWELL, NJ 07006 | P-0044992 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P D'ANGELO 43 ALDOM CIRCLE WEST CALDWELL, NJ 07006 | P-0051268 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P DODD AND MONIQUE M DODD 11802 S SANTA FE AVE EDMOND, OK 73025 | P-0008449 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P DONNELLY 8015 SW 102 AVE MIAMI, FL 33173 | P-0003033 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P DUPREY 11 PEACH TREE LANE COVENTRY, RI 02816 | P-0030450 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P FABER AND DAVID FABER 16145 4TH LANE PO BOX 113 UNION PIER, MI 49129 | P-0012324 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P GICK 4807 S 250 E LAFAYETTE, IN 47909 | P-0016338 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P GLENN 501 WIMBLEDON DRIVE MOUNT PLEASANT, PA 15666 | P-0015323 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P GRIGSBY AND BRENDA M TAYLOR GRIGSBY 5624 MAPLE AVE ST. LOUIS, MO 63112 | P-0019353 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P GUNNEMAN PO BOX 822 BALDWIN, MI 49304 | P-0027527 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P HALPERIN 415 RIVER GROVE LANE VERNON HILLS, IL 60061 | P-0011755 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P HEAD P O BOX 162 MAHOPAC, NY 10541 | P-0026297 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P KIMBERLIN 2028 NE DILL CT LEES SUMMIT, MO 64086 | P-0008916 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID P KIMBERLIN<br>2028 NE DILL CT<br>LEES SUMMIT, MO 64086 | P-0008924 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P KORECKI<br>398 SHADOWBROOK DR<br>WINDSOR, CO 80550 | P-0031833 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P PICKETT<br>6769 NEANOVER RD<br>SOMERVILLE, OH 45064 | P-0043388 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DAVID P QUACKENBUSH<br>23 VILLAGE CT<br>SAINT SIMONS ISL, GA 31522 | P-0056189 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P RATLIFF<br>150 BEACH SUMMIT CT.<br>JUPITER, FL 33477 | P-0001639 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P ROGERS<br>201 MAIN ST<br>AUBURN, ME 04210 | P-0027725 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P SANFORD<br>1523 FOREST VIEW DRIVE<br>KALAMAZOO, MI 49009 | P-0041022 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P SCHWARZ<br>P.O. BOX 142<br>WEINER, AR 72479 | P-0045754 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P SCHWARZ<br>P.O. BOX 142<br>WEINER, AR 72479 | P-0045761 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P SCHWARZ<br>P.O. BOX 142<br>WEINER, AR 72479 | P-0045780 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P SCHWARZ<br>P.O. BOX 142<br>WEINER, AR 72479 | P-0045784 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P STAUFFER | P-0003301 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P VAN EMBURG<br>104 WINTER BROOK LANE<br>SIMPSONVILLE, SC 29681 | P-0024223 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P VAN EMBURG<br>104 WINTER BROOK LANE<br>SIMPSONVILLE, SC 29681 | P-0024229 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $18,760.74 | | | | | $18,760.74 |
| DAVID P VAN PATTEN AND LAURETTE J VAN PATTEN<br>2819 E INTERLAKEN BLVD<br>SEATTLE, WA 98112 | P-0018067 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID P WAKEFIELD AND DALE J WINTERS 145 NASER ROAD LITCHFIELD, CT 06759-3020 | P-0046133 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P WAKEFIELD AND DALE J WINTERS 145 NASER ROAD LITCHFIELD, CT 06759-3020 | P-0046137 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P WALKER 402 MATSON AVE WILKES-BARRE, PA 18705 | P-0024120 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P WARREN AND LINDA M WARREN 32 DAKELAND RD ROCHESTER, NY 14617 | P-0017994 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $82.80 | | | | | $82.80 |
| DAVID P WHITE 541 ALTON DRIVE GREENWOOD, IN 46143 | P-0036073 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P WILLIAMS AND FATMAH K MUHAMMAD 7922 DAY CREEK BLVD APT. 8114 RANCHO CUCAMONGA, CA 91739 | P-0023131 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID PAIR 201 S. ORANGE AVE SUITE 1500 ORLANDO, FL 32801 | P-0043668 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID PAK 2487 38TH AVENUE SAN FRANCISCO, CA 94116 | P-0014628 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID PAK AND CAROLYN PAK 2487 38TH AVENUE SAN FRANCISCO, CA 94116 | P-0014618 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID PAVONE 468 BAR CT POINCIANA, FL 34759 | P-0002443 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID PIPELING 183 PANCOAST MILL RD. BUENA, NJ 08310 | P-0009947 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID POWELL 2190 EMERALD ROAD BOULDER, CO 80304 | P-0006501 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID PRESSLEY AND DAVID PRESSLEY 6572 PRESSLEY CREEK WHITMORE LAKE, MI 48189 | P-0036404 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID PUENYE AND ROSARIO PUNEYE 212 PLAZA VERDE DR APT F27 HOUSTON, TX 77038 | P-0018878 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID Q CHANEY<br>1810 SAN LORENZO AVE<br>BERKELEY CA. 94707<br>BERKELEY, CA 94707 | P-0038470 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R BLACKBURN<br>92 COLONIAL COURT<br>OWENSBORO, KY 42303 | P-0049451 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R BOND AND MARGARET H BOND<br>225 WINTERBURY DRIVE<br>CANTON, GA 30114 1234 | P-0027451 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R BULLION<br>5700 WESTVIEW RD<br>AUSIN, TX 78749 | P-0047042 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R BULLION<br>5700 WESTVIEW RD<br>AUSTIN, TX 78749 | P-0047316 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R BUSH AND DOREEN K BUSH<br>1371 E COCONINO DR<br>CHANDLER, AZ 85249 | P-0003492 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R CLARK AND MARY R CLARK<br>8008 LIFFORD<br>BENBROOK, TX 76116 | P-0034240 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R COULTER<br>111 VIRGINIA AVE<br>VANDERGRIFT, PA 15690 | P-0010485 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R COULTER<br>111 VIRGINIA AVE<br>VANDERGRIFT, PA 15690 | P-0010660 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R CURRY AND DAVID R CURRY<br>1832 RUSH SCOTTSVILLE ROAD<br>RUSH, NY 14543 | P-0034664 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R DELOYE<br>15101 MARWOOD STREET<br>HACIENDA HEIGHTS, CA 91745 | P-0049460 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R GIDDENS AND PEGGY D GIDDENS<br>10100 HILLVIEW DR., APT 302<br>PENSACOLA, FL 32514 | P-0014074 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R GRAHAM<br>2240 NORTH SHERMAN CIRCLE<br>APT D404<br>MIRAMAR, FL 33025 | P-0004835 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R HALL<br>15 N BEACON ST<br>UNIT UL02<br>ALLSTON, MA 02134 | P-0011403 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID R HILL<br>317 163RD PLACE SE<br>BOTHELL, WA 98012 | P-0029049 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R KOELSCH<br>12124 KINGSGATE DR<br>OKLAHOMA CITY, OK 73170 | P-0024924 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R KRUPP<br>15 SLAUGHTER DR<br>WAVERLY HALL, GA 31831 | P-0002499 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R LEMIEUX AND CYNTHIA A LEMIEUX<br>34271 N OLD WALNUT CIRCLE<br>GURNEE, IL 60031 | P-0050671 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R MADER AND HEATHER S MADER<br>123 CENTERSTREET<br>RIDGWAY, PA 15853 | P-0049519 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R MCCORMACK AND JENNIFER L MCCORMACK<br>5668 WRENWYCK PL<br>WELDON SPRING, MO 63304 | P-0018545 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R MCCRACKEN<br>5402 ROXANN DRIVE<br>WESTON, WI 54476 | P-0051763 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R MILLER<br>2444 S MILLER CT<br>LAKEWOOD, CO 80227 | P-0006609 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R MILLER JR<br>988 AZURE AVENUE<br>WELLINGTON, FL 33414 | P-0013166 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R PACE<br>9330 CLOVERCROFT RD<br>FRANKLIN, TN 37067 | P-0057467 | 2/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R PARKER<br>52 CARLESTON DRIVE<br>ERIAL, NJ 08081 | P-0051771 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R PERRY AND STACY PERRY G PERRY<br>12895 PLUM<br>SOUTHGATE, MI 48195 | P-0014103 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R PETE AND CECILE PETE<br>7655 PARKNORTH 311<br>BEAUMONT, TX 77708 | P-0003277 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R RAMOS AND ROBIN M RAMOS<br>2205 HIGHLAND AVE.,<br>MCALLEN, TX 78501 | P-0055238 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID R REINER<br>123 LOWRYS LANE<br>BRYN MAWR, PA 19010 | P-0027181 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R RUSSELL<br>6 DEVINE DRIVE<br>HUDSON FALLS, NY 128391D7HU | P-0026635 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| DAVID R SALTZMAN<br>17635 WIEDMAN WAY<br>EDEN PRAIRIE, MN | P-0017761 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R SARDINAS<br>20202 IMPERIAL COVE LANE<br>HUNTINGTON BEACH, CA 92646 | P-0025170 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R SCHALL<br>312 GOLDENEYE CT<br>HAVRE DE GRACE, MD 21078 | P-0014799 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R STALLARD<br>106 PINE BARRENS CT<br>AUSTIN, TX 78738 | P-0001854 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R STALLARD<br>106 PINE BARRENS CT<br>AUSTIN, TX 78738 | P-0001898 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R STALLARD AND CHRISTOPHER S STALLARD<br>106 PINE BARRENS CT<br>AUSTIN, TX 78738 | P-0001892 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R TEDESCO<br>2834 SAKLAN INDIAN DR<br>WALNUT CREEK, CA 94595 | P-0041773 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R TINGQUIST<br>1905 N CLEVELAND STREET<br>LITTLE ROCK, AR 72207 | P-0029746 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R TITTERINGTON<br>1044 ORCHARD LANE<br>BROADVIEW HEIGHT, OH 44147 | P-0051887 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R URMAN<br>4955 W MOUNTAIN VIEW<br>GLENDALE, AZ 85302 | P-0037218 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R VARYU<br>PO BOX 548<br>INDIAN HILLS, CO 80454 | P-0047438 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R VARYU<br>PO BOX 548<br>INDIAN HILLS, CO 80454 | P-0047456 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID R VILLARREAL<br>P O BOX 270961<br>CORPUS CHRISTI, TX 78427 | P-0039487 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R WALLEY<br>4647 HEIGHTS RAVENNA RD,<br>FRUITPORT, MI | P-0012172 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R WEST<br>4112 101 ST W<br>BRADENTON, FL 34210 | P-0032388 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R WHITE AND EVELYN E WHITE<br>14618 ANNARBOR HEIGHTS COURT<br>CYPRESS, TX 77433 | P-0024084 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R WHITESIDE<br>PO BOX 2506<br>NOVATO, CA 94948 | P-0021899 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DAVID R YORK II<br>2883 ESCALA CIRCLE<br>SAN DIEGO, CA 92108 | P-0021653 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R ZURHEIDE<br>91 ASBURY AVE, 2ND FLOOR<br>OCEAN GROVE, NJ 07756 | P-0008468 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID RANDLE<br>38 ANDREWS AVE.<br>BUFFALO, NY 14225 | P-0010763 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID RINALDO AND SUZANNE RINALDO<br>1 GOODRICH TRAIL<br>CARMEL, CA 93923-7723 | P-0018534 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID RINE<br>6550 N TRUMBULL AVE<br>LINCOLNWOOD, IL 60712 | P-0043976 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID RIVERA JR AND BRANDI J HALL<br>1219 W 1ST AVE<br>TOPEKA, KS 66606 | P-0055324 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID RODRIGUEZ AND NANCY RODRIGUEZ<br>1113 OLSON WAY<br>ARVIN, CA 93203 | P-0057453 | 2/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID RODRIGUEZ AND NANCY RODRIGUEZ<br>1113 OLSON WAY<br>ARVIN, CA 93203 | P-0057552 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID RUNCK<br>16602 W 48TH LANE<br>GOLDEN, CO 80403 | P-0007581 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S ANTION<br>2012 MANDEVILLE CANYON RD.<br>LOS ANGELES, CA 90049 | P-0028086 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID S AUGUST AND ANITA J AUGUST 300 NW 8TH AVE. #707 PORTLAND, OR 97209 | P-0039470 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S BOEHM 685 ABERDEEN DRIVE PLACENTIA, CA 92870 | P-0023276 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S CLARK 3422 BARLOW ST COTTLEVILLE, MO 63376 | P-0007605 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S CLARK AND KELLY P CLARK 3422 BARLOW ST COTTLEVILLE, MO 63376 | P-0007619 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S DUNHAM AND CAROL C DUNHAM 2470 PIEDMONT DRIVE MERCED, CA 95340 | P-0033054 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S DUNHAM AND CAROL C DUNHAM 2470 PIEDMONT DRIVE MERCED, CA 95340 | P-0033103 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S GREEN 1126 NE 69TH AVE. PORTLAND, OR 97213 | P-0028522 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S GUISINGER 200 HOMESTEAD AVE PT. PLEASANT BCH, NJ 08742 | P-0018384 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S HAGEMAN 3750 SUNWARD DR. MERRITT ISLAND, FL 32953 | P-0002321 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S JAMIESON JR AND CHARMAINE C JAMIESON 506 TURTLE CREEK DRIVE BRENTWOOD, TN 37027 | P-0012280 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S LOVETT AND MICHELLE D LOVETT 310 CAPE HORN ROAD E COLFAX, CA 95713 | P-0014469 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S MACINTYRE 32 NELSON STREET CLINTON, MA 01510-2913 | P-0011746 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S MATTSON 16021 NE 15TH STREET VANCOUER, WA 98684-8793 | P-0027545 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $185.00 | | | | | $185.00 |
| DAVID S PELTZMAN 35 SAINT MORITZ LANE CHERRY HILL, NJ 08003 | P-0009894 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID S PETTY AND LISA T PETTY 1873 FINSBURY LANE VIRGINIA BEACH, VA 23454 | P-0008147 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S RASDOLSKY 13918 SOUTH SPRINGS DRIVE CLIFTON, VA 20124 | P-0026477 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S ROOSE 12613 S TOTORICA CIR RIVERTON, UT 84096 | P-0010953 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DAVID S SCANLON AND MARIA D KENNON 2832 E. 19TH ST TUCSON, AZ 85716 | P-0003938 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S SHARPE 4219 W. SCHOOL ST. CHICAGO, IL 60641 | P-0022693 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S SPRING P O BOX 474 WESMILFORD, WV 26451 | P-0038279 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S THOMPSON 3375 BLACKBRIDLE WALK SE MARIETTA, GA 30067 | P-0006660 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S THOMPSON 3375 BLACKBRIDLE WALK SE MARIETTA, GA 30067 | P-0006665 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S TORRES AND MARTHA TORRES 2845 MIDDLETON CIRCLE KISSIMMEE, FL 34743 | P-0042740 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S VONTESMAR AND DAVID S VONTESMAR 915 HAL MCLAIN ROAD MANVEL, TX 77578 | P-0006461 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S WEINRIEB AND ANNA WONG-WEINRIEB 13386 JARMAN PLACE SAN DIEGO, CA 92130 | P-0053531 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S ZORN 4419 E MAPLEWOOD ST GILBERT, AZ 85297 | P-0041097 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID SANCHEZ 124-20 149TH AVENUE SOUTH OZONE PARK, NY 11420 | P-0052142 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID SCHACHMAN 1650 OCTAVIA ST. #112 SAN FRANCISCO, CA 94109 | P-0016247 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID SCHNEIDER 5071 WHITEWOOD WAY LAKE WORTH, FL 33467 | P-0057227 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID SHARP BISNAR CHASE 1301 DOVE STREET SUITE 120 NEWPORT BEACH, CA 92660 | P-0054938 | 1/16/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| DAVID SHELTON 409 WYANDANCH AVE. UNIT64 WEST BABYLON, NY 11704 | P-0031025 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID SHOEMAKER 1301 QUARTERHORSE TRAIL PROSSER, WA 99350 | P-0018165 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID SIAO 7129 GREENFORD WAY ROSEVILLE, CA 95747 | P-0022251 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID SIAO AND CHENG SIAO 7129 GREENFORD WAY ROSEVILLE, CA 95747 | P-0021915 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID SICHERMAN AND DAVID SICHERMAN 5520 BAJA TER. GREENACRES, FL 33463 | P-0001349 | 10/21/2014 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| DAVID SMITH 9402 NW LEAHY RD PORTLAND, OR 97229 | P-0038291 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID SOMICH AND JANELL SOMICH 10390 CULIACAN PASS TRAIL RENO, NV 89521 | P-0038730 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID SOMICH AND JANELL SOMICH 10390 CULIACAN PASS TRAIL RENO, NV 89521 | P-0038732 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID STERLING 8 DEWART ROAD GREENWICH, CT 06830 | P-0011140 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID STERLING 8 DEWART ROAD GREENWICH, CT 06830 | P-0011146 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID STOLLER AND CATHY STOLLER 3231 STOCKDALE RD BEAVER, OH 45613 | P-0044056 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID STRANNARD 3448 RANCHO RIO WAY SACRAMENTO, CA 95834 | P-0027207 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID T AUSTIN AND MARY ANNE T AUSTIN 36 RIVERSIDE DRIVE ROTTERDAM JCT., NY 12150 | P-0034598 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID T BECKER 156 PORTER ST APT. 435 BOSTON, MA 02128 | P-0009216 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID T BURLEY AND LISA M BURLEY DAVID T BURLEY P.O. BOX 34 ALMONT, MI 48003 | P-0012866 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID T CELLITTI 157 N PINE ST ELMHURST, IL 60126 | P-0008711 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID T DALTON 5576 SKYLAND DRIVE FOREST PARK, GA 30297 | P-0038664 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID T FREEMAN 133 BUNKER HILL AVE STRATHAM, NH 03885 | P-0008972 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DAVID T GILDART AND OPAL M GILDART P.O. BOX 389 SWORDS CREEK, VA 24649-0389 | P-0001922 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID T HAMILTON 10930 CLARKE RD COLUMBIA STATION, OH 44028 | P-0030205 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID T HILL 3620 GREEN MOUNTAIN PLACE MCKINNEY, TX 75070 | P-0010605 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID T HUGHES 86 WESTVIEW DRIVE OAKVILLE, CT 06779 | P-0055034 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID T HUGHES 86 WESTVIEW DRIVE OAKVILLE, CT 06779 | P-0055035 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID T HUGHES 86 WESTVIEW DRIVE OAKVILLE, CT 06779 | P-0055036 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID T KEARNS 305 SCHWARTZ AVE PITTSBURGH, PA 15209 | P-0052944 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| DAVID T MALACHOWSKI 2054 N. THORNTON RD. SPC. 192 CASA GRANDE, AZ 85122 | P-0002918 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID T MOONEY<br>4930 S. 33RD STREET<br>MILWAUKEE, WI 53221 | P-0038761 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID T OWENS AND KIMBERLY OWENS<br>100 SHORE DRIVE<br>JARVISBURG, NC 27947 | P-0052548 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DAVID T RICE AND DEBORAH BURNS RICE<br>5743 CAMELLIA AVE<br>TEMPLE CITY, CA 91780-2502 | P-0028570 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID T RICE AND DEBORAH BURNS RICE<br>5743 CAMELLIA AVE.<br>TEMPLE CITY, CA 91780-2502 | P-0028579 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID T SHANNON<br>1328 E LIND RD<br>TUCSON, AZ 85719 | P-0011804 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| DAVID T SHANNON<br>1328 E. LIND RD.<br>TUCSON, AZ 85719-2242 | P-0011797 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $240.00 | | | | | $240.00 |
| DAVID T SZAFRANSKI<br>2156 NW FLANDERS ST<br>PORTLAND, OR 97210 | P-0015913 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DAVID TAKEDA<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043767 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DAVID THELEMAQUE AND DAVID THELEMAQUE<br>6119 RICHMOND ROAD<br>WEST MILFORD, NJ 07480 | P-0010681 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID THEUMA<br>6 GOLF DRIVE<br>HAMMONTON, NJ 08037 | P-0019989 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID THOMSON<br>2605 S. LEYDEN ST.<br>DENVER, CO 80222 | P-0012207 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID TISDALE<br>4200 STONEWORKS PLACE<br>NEW ALBANY, OH 43054 | P-0027291 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID TOM<br>155 PAOAKALANI AVENUE<br>SUITE 501<br>HONOLULU, HI 96815 | P-0012608 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID TORGESEN<br>25842 ROYAL OAKS RD.<br>STEVENSON RANCH, CA 91381 | P-0019091 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID TREFT<br>5709 MASON ROAD<br>MASON, OH 45040 | P-0057348 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID TREFT<br>5709 MASON ROAD<br>MASON, OH 45040 | P-0057349 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID V HARRELSON<br>590 SHADY BROOK LN<br>CROPWELL, AL 35054 | P-0050968 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID V MACKETT<br>DAVID MACKETT<br>621 BROOKFIELD DRIVE<br>CENTREVILLE, MD 4139 | P-0025802 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID V SHAMOIAN<br>2 WINDY HILL LANE<br>WAYLAND, MA 01778 | P-0038465 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID V STERIO<br>9255 KATHLEEN DRIVE<br>MENTOR, OH 44060 | P-0028367 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID V YOUNG AND BARBARA F YOUNG<br>3142 GRACEFIELD ROAD<br>APARTMENT 220<br>SILVER SPRING, MD 20904 | P-0006105 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID VAN GINHOVEN<br>1916 21ST AVE<br>VERO BEACH, FL 32960 | P-0000543 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID VANDEVEER<br>5674 HATHAWAY CT.<br>DUBLIN, OH 43016 | P-0030763 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID VODA<br>1602 S ANDEE DRIVE<br>PALM SPRINGS, CA 92264 | P-0020460 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID VOGEL<br>47 ASH STREET<br>WESTWOOD, NJ 07675 | P-0043991 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DAVID VOLPE<br>3002 MILTON CT<br>LAREDO, TX 78041 | P-0038458 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID VOLZ AND JANETTE VOLZ<br>140 MILEHAM DR<br>ORLANDO, FL 32835 | P-0002679 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W ANDREWS<br>225 MELROSE TERRACE<br>GREENWOOD, SC 29649 | P-0033037 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID W BOWERS AND DIANE C BOWERS 3845 TALTON PLACE WAYZATA, MN 55391-3537 | P-0019591 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W BRADLEY 5136 N IDLEWILD AVE WHITEFISH BAY, WI 53217 | P-0029719 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W BRUNJES 1590 OLD DEERFIELD ROAD HIGHLAND PARK, IL 60035 | P-0054487 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W BRUNJES 1590 OLD DERFIELD ROAD HIGHLAND PARK, IL 60035 | P-0006342 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W BRUNJES CRAFTWOOD LUMBER 1590 OLD DEERFIELD ROAD HIGHLAND PARK, IL 60035 | P-0054488 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W CAMP 2717 PICKERTON DR. DEER PARK, TX 77536 | P-0024053 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W CAMP 2717 PICKERTON DR. DEER PARK, TX 77536 | P-0058170 | 7/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W CHENG AND JOANN Q QIU 16027 NW EMILY LANE BEAVERTON, OR 97006 | P-0024515 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W CLARK 5520 ULENA AVENUE ST. LOUIS, MO 63116 | P-0007614 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W CORNETT 3508 BARTER STREET SAINT CHARLES, MO 63301 | P-0009278 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W DALTON 104 CHALKWELL COURT CARY, NC 27519 | P-0000932 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W DALY 91 STRAWBERRY HILL AV APT 927 STAMFORD, CT 06902-2739 | P-0033813 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W DECKER | P-0009140 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W FALK 118 CONSTITUTION DRIVE LAFAYETTE, LA 70503 | P-0034256 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W FINNERAN 5300 SW 9TH CT PLANTATION, FL 33317 | P-0000276 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID W FRYER JR<br>608 GUNPOWDER CT<br>COLLEGEVILLE, PA 19426 | P-0043267 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| DAVID W GILLAM<br>2639 TAMPA DRIVE<br>WOLVERINE LAKE, MI 48390 | P-0042445 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W GREER<br>2206 DABBS AVE<br>OLD HICKORY, TN 37138 | P-0026997 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W HAILEY<br>77 HARMONY LOOP<br>SHERMAN, TX 75090 | P-0007352 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W HARDISON<br>210 COUNTY ROAD 219A<br>TOW, TX 78672 | P-0029601 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W HILKERT<br>307 AFTON AVE<br>AKRON, OH 44313 | P-0006411 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W INGRAHAM<br>5170 JACK'S TRAIL<br>TRAVERSE CITY, MI 49684 | P-0032847 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W JONES<br>1183 LOWER CENTREVILLE RD<br>CENTREVILLE, MS 39631 | P-0057844 | 4/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W KELLOGG<br>162 MEETING ST.<br>PROVIDENCE, RI 02906 | P-0019459 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W KELLOGG AND DOROTHY Q KELLOGG<br>162 MEETING ST.<br>PROVIDENCE, RI 02906 | P-0019463 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W LEONARD, SR AND DELORES J LEONARD<br>4655 ROBERTS AVENUE<br>BEAUMONT, TX 77707 | P-0057770 | 3/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W MAHAFFEY AND EVELINE A MAHAFFEY<br>3120 NE HICKORY RIDGE AVENUE<br>JENSEN BEACH, FL 34957 | P-0003650 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W MCCORMICK AND CARMEN I MCCORMICK<br>12922 NW 79TH ST<br>PARKVILLE, MO 64152 | P-0049873 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID W MCCORMICK AND CARMEN I MCCORMICK<br>12922 NW 79TH ST<br>PARKVILLE, MO 64152 | P-0049885 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W MCCORMICK AND LOGAN R MCCORMICK<br>12922 NW 79TH ST<br>PARKVILLE, MO 64152 | P-0049382 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W MEIER AND SALLY S MEIER<br>3426 79TH STREET<br>MOLINE, IL 61265 | P-0039848 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W MONROE<br>4952 RIDGE OAK RUN<br>MABLETON, GA 30126 | P-0046756 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| DAVID W MURPHY AND MARY A MURPHY<br>483 HOBSON DR<br>JASPER, GA 30143 | P-0004383 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DAVID W NOBLE AND CRYSTAL A MCMAHON<br>13495 BANNER RD SE<br>OLALLA, WA 98359 | P-0026988 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W PARROTT AND MARGARET E PARROTT<br>2012 SABINE DR<br>WACO, TX 76708 | P-0053766 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W PARTON AND WENDY PARTON<br>2251 N. 32ND STREET, LOT 32<br>MESA, AZ 85213 | P-0010251 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W PARTON AND WENDY PARTON<br>2251 N. 32ND STREET, LOT 32<br>MESA, AZ 85213 | P-0010282 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W PETERSON<br>940 BASSWOOD ST<br>HOFFMAN ESTATES, IL 60169 | P-0007248 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W PITTMAN III AND CANDACE J PITTMAN<br>131 STONEY HILL DR<br>FOLSOM, CA 95630 | P-0054653 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W PRITCHARD<br>123 WOODSIDE DRIVE<br>LONGMEADOW, MA 01106 | P-0004157 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W RICE<br>10716 PRESEREVATION WAY<br>BATON ROUGE, LA 70810 | P-0038395 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID W RICE AND SANDRA S RICE 10716 PRESERVATION WAY BATON ROUGE, LA 70810 | P-0038329 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W ROESCH 600 TAYLOR ROAD SANDUSKY, OH 44870 | P-0007131 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W SCARLETTO 5542 DORRINGTON N.E. CANTON, OH 44721 | P-0007685 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W SHOOK 51043 W VILLAGE RD APT 207 NEW BALTIMORE, MI 48047 | P-0037324 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W SNYDER 20937 CEDAR BLUFF PLACE LAND O LAKES, FL 34638 | P-0001397 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| DAVID W STAMPS 605 NW 37 ST OKLAHOMA CITY, OK 73118 | P-0032183 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W SWEARINGIN 26816 HWY 24 CARROLLTON, MO 64633 | P-0024629 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W SWIGLER POB 2272 PANAMA CITY, FL 32402 | P-0029411 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W VICK 1100 HAYWOOD VALLEY ROAD ARMUCHEE, GA 30105 | P-0040676 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W VICK 1100 HAYWOOD VALLEY ROAD ARMUCHEE, GA 30105 | P-0040679 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W WELLS 311 SOUTH WINGFIELD RD. GREER, SC 29650 | P-0046637 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W WHITE 138 CONCORD PL COLUMBUS, OH 43206 | P-0054446 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W WIMER 244 ATLANTIC AVE SINKING SPRING, PA 19608 | P-0009281 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W WOODFORD 6507 WATERFORD CIRCLE SARASOTA, FL 34238 | P-0019983 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DAVID WEBBER 11585 162ND PL N JUPITER, FL 33478 | P-0046714 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $140.11 | | | | | $140.11 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID WHITESIDE<br>PO BOX 2506<br>NOVATO, CA 94948 | P-0055909 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID WIGGINS<br>4777 BYRON ROAD<br>PIKESVILLE, MD 21208 | P-0035013 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID WINFIELD II AND BROOKE R WINFIELD<br>45 KAITLIN CT.<br>COVINGTON, GA 30016 | P-0004867 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID WISELY<br>3328 FERNCLIFF PL NE<br>ATLANTA, GA 30324 | P-0004577 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $2,300.00 | | | | | $2,300.00 |
| DAVID WONG<br>PO BOX 2558<br>UNION CITY, CA 94587 | P-0041175 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID WONG<br>PO BOX 2558<br>UNION CITY, CA 94587 | P-0041177 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID Y PATTERSON<br>65 WOODMONT RD<br>AVON, CT 06001 | P-0049329 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID Y YEE<br>98-1425 KAAHUMANU ST., APT D<br>AIEA, HI 96701 | P-0017193 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID YU<br>20500 TOWN CENTER LN. #271<br>CUPERTINO, CA 95014 | P-0041642 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DAVID ZWEIMAN AND DAVID ZWEIMAN<br>444 AVENUE X<br>APT 5E<br>BROOKLYN, NY 11223 | P-0005012 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID ZWICK<br>2108 N. MAGNOLIA AVENUE<br>CHICAGO, IL 60614 | P-0021083 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVIDA JOHNSON AND DAVIDA L JOHNSON<br>1408 CR 4816<br>WOLFE CITY, TX 75496 | P-0006224 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVIDSON, KENNETH MICHAEL<br>1420 JOE STEPHENS ROAD<br>MORRISTOWN, TN 37814 | 1374 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVINA C WILLIAMS<br>3212 PINE CASTLE DR<br>SOUTHSIDE, AL 35907 | P-0003986 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVINA C WILLIAMS<br>3212 PINE CASTLE DR<br>SOUTHSIDE, AL 35907 | P-0004007 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVIS III, FRANK T.<br>24 DAVID RD.<br>MILLVILLE, NJ 08332 | 2706 | 11/16/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DAVIS III, FRANK T.<br>24 DAVID RD.<br>MILLVILLE, NJ 08332 | 4659 | 1/2/2018 | Takata Protection Systems Inc. | | $0.00 | $139,000.00 | | | $139,000.00 |
| DAVIS III, FRANK T.<br>24 DAVID RD.<br>MILLVILLE, NJ 08332 | 4660 | 1/2/2018 | TK Finance, LLC | $139,000.00 | $0.00 | $0.00 | | | $139,000.00 |
| DAVIS III, FRANK T.<br>24 DAVID RD.<br>MILLVILLE, NJ 08332 | 4661 | 1/2/2018 | Takata Americas | $139,000.00 | $0.00 | | | | $139,000.00 |
| DAVIS III, FRANK T.<br>24 DAVID RD.<br>MILLVILLE, NJ 08332 | 4662 | 1/2/2018 | Interiors in Flight Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| DAVIS III, FRANK T.<br>24 DAVID RD.<br>MILLVILLE, NJ 08332 | 4663 | 1/2/2018 | TK Finance, LLC | $139,000.00 | $0.00 | | $0.00 | | $139,000.00 |
| DAVIS S OWEN<br>2811 CORTE ESMERALDA<br>SAN CLEMENTE, CA 92673 | P-0033302 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVIS SR, PIERRE V<br>8419 TALLY HO DR<br>HAZELWOOD, MO 63042 | 1312 | 10/31/2017 | TK Holdings Inc. | $16,000.00 | | | | | $16,000.00 |
| DAVIS, AUTUMN MAY<br>33533 COLONY PARK DR<br>FARMINGTON HILLS, MI 48331 | 1970 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, BECKY<br>C/O TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2798 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $83,843.00 | | | | | $83,843.00 |
| DAVIS, BECKY<br>C/O TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2812 | 11/16/2017 | TK Holdings Inc. | $83,843.00 | | | | | $83,843.00 |
| DAVIS, BECKY<br>C/O TINSMAN & SCIANO, INC.<br>DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2723 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, BETTY J<br>281 MADERIA DR.<br>COLUMBUS, MS 39702-9252 | 2972 | 11/19/2017 | TK Holdings Inc. | $3,649.84 | | | | | $3,649.84 |
| DAVIS, CHRISTOPHER TIMOTHY<br>1831 WINDING OAK ST.<br>LODI, CA 95242 | 1760 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, COURTNEY<br>P.O. BOX 932<br>NAPLES, ME 04055 | 4600 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, DALEPHINE<br>1315 N. JEFFERSON STREET APT. 120<br>JACKSON, MS 39202 | 4553 | 12/27/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | | | | $2,850.00 |
| DAVIS, DWRIGHT<br>410 NELSON AVE<br>MAGNOLIA, NJ 08049 | 4447 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, ELIZABETH REGGIO<br>607 STONEY SPRING DRIVE<br>BALTIMORE, MD 21210 | 832 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, FRANK<br>2660 HARLAN ST.<br>APT 2<br>WHEAT RIDGE, CO 80214 | 705 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, JAMAR<br>374 WETHERSFIELD AVE APT. A<br>HARTFORD, CT 06114 | 889 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, LINDA<br>4901 EAGLE DR<br>FT PIERCE, FL 34951 | 199 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, MARY E.<br>10901 BRIGHT FOX DRIVE,103<br>INDIANAPOLIS, IN 46234 | 2388 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, MICHAEL J<br>51 SHONGUM ROAD<br>RANDOLPH, NJ 07869 | 4075 | 12/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, PATRICIA<br>PO BOX 65328<br>BATON ROUGE, LA 70896 | 3318 | 11/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| DAVIS, ROBERT KENNETH<br>6710 COLLINS RD, APT 2117<br>JACKSONVILLE, FL 32244 | 1330 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, ROBERT M.<br>9120 SARANAC TRAIL<br>FORT WORTH, TX 76118 | 477 | 10/22/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, SHANTI<br>15455 EASTBURN<br>DETROIT, MI 48205 | 4940 | 2/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, SIDONIE<br>4025 BRUSHY CREEK WAY<br>SUWANEE, GA 30024 | 2249 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, STAN<br>C/O TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2793 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $83,843.00 | | | | | $83,843.00 |
| DAVIS, STAN<br>C/O TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2904 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| DAVIS, STAN<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL J.T. SCIANO<br>10107 MCALLISTER FREEWAY<br>SAN ANTONIO, TX 78216 | 2813 | 11/16/2017 | TK Holdings Inc. | $83,843.00 | | | | | $83,843.00 |
| DAVIS, TANIKA HODGE<br>42 SURREY LANE<br>WILLINGBORO, NJ 08046 | 4714 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, TROY<br>3405 CRICKLEWOOD<br>KILLEEN, TX 76542 | 303 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, UHURA<br>1448 VANDERBILT DRIVE<br>PLANO, TX 75023 | 5100 | 7/10/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS-DICKERSON, GINA C<br>13621 E. EVANS AVE<br>AURORA, CO 80014 | 1358 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVITA INC.<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052200 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $900.00 | | | | | $900.00 |
| DAVITA T ALSTON<br>6142 MAJORS LANE<br>COLUMBIA, MD 21045 | P-0032491 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVLIN PRODUCTIVITY GROUP INC<br>1406 AKEN STREET<br>PORT CHARLOTTE, FL 33952 | P-0001741 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVOOD KHOSRAVY AND BARBARA L KHOSRAVY 3400 W. ELEPHANT HEAD RD. GREEN VALLEY, AZ 85622 | P-0003165 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWAYLLA L HOWARD 2301 COTTON FLAT ROAD UNIT A1 MIDLAND, TX 79701 | P-0048035 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $16,452.00 | | | | | $16,452.00 |
| DAWKINS, DELONDA 2841 UTAH AVE SACRAMENTO, CA 95822 | 2371 | 11/9/2017 | TK Holdings Inc. | $3,091.42 | $0.00 | | $0.00 | | $3,091.42 |
| DAWKINS, DELONDA 2841 UTAH AVE SACRAMENTO, CA 95822 | 2725 | 11/17/2017 | TK Holdings Inc. | $9,274.26 | $0.00 | $0.00 | $0.00 | | $9,274.26 |
| DAWN A CASHEMRE 2745 ROCHESTER ROAD CRANBERRY TWP, PA 16066 | P-0034276 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN A DEPASQUE 1063 PENDLETON COURT VOORHEES, NJ 08043 | P-0053332 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $505.00 | | | | | $505.00 |
| DAWN A HOOKER 2555 LEIGH AVENUE LAS VEGAS, NV 89120 | P-0055902 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN A LATENDRESSE 347 RICE RD WATERFORD, ME 04088 | P-0012683 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN A MEYER 3304 COURTNEY ROAD PORTSMOUTH, VA 23703 | P-0045137 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN ANDERSON 832 DONELSON CT. NAPERVILLE, IL 60563 | P-0008539 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN BEAUCHAMP PO BOX 198 WISHRAM, WA 98673 | P-0031735 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN C BRIGGS AND JEFFREY D BRIGGS 3698 S ESCALON BELLOTA RD FARMINGTON, CA 95230 | P-0042418 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN COULSON 4173 VIA SOLANO PALOS VERDES EST, CA 90274 | P-0018502 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $575.00 | | | | | $575.00 |
| DAWN D SCOTT-JUDKINS 1527 EAST UPSAL STREET PHILADELPHIA, PA 19150 | P-0055109 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAWN D WEBB<br>6629 ROOSEVELT AVE<br>CHARLESTON, WV 25304 | P-0001421 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN D WEBB<br>6629 ROOSEVELT AVE<br>CHARLESTON, WV 25304 | P-0001426 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN DEFOREST<br>64 HENRY STREET<br>NORWICH, NY 13815 | P-0048678 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN DESCHENES<br>42 PEABODY STREET<br>MIDDLETON, MA 01949 | P-0008239 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN DYKES<br>1767 PATTY LN NW<br>POULSBO, WA 98370 | P-0024581 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN E ALLAR<br>338 CHERRY LANE<br>SEVEN HILLS, OH 44131 | P-0007570 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN E WHITMAN<br>456 PR 1507<br>BANDERA, TX | P-0004856 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN EBERLE AND JONATHAN E EBERLE<br>520 SKUNK HOLLOW ROAD<br>CHALFONT, PA 18914 | P-0028133 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN H FOX<br>8129 CLUBSIDE WAY<br>INDIANAPOLIS, IN 46214 | P-0001861 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN H GARRISON<br>1504 9TH ST<br>ARGYLE, TX 7622 | P-0031968 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN H GARRISON<br>1504 9TH ST<br>ARGYLE, TX 76226 | P-0031969 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN H HENDERSON<br>1301 OAKVIEW ROAD APT L1<br>DECATUR, GA 30030 | P-0004454 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN H HENDERSON<br>1301 OAKVIEW ROAD APT L1<br>DECATUR, GA 30030 | P-0014606 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN H HENDERSON<br>1301 OAKVIEW ROAD APT L-1<br>DECATUR, GA 30030 | P-0026730 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN HAMMERS<br>442 CHIMNEY ROCKS ROAD<br>HOLLIDAYSBURG, PA 16648 | P-0050009 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAWN HARRISON<br>125 SPERRY ROAD<br>BETHANY, CT 06524 | P-0004233 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $75.00 | | | | | $75.00 |
| DAWN I BLANKENSHIP<br>619 NW 199 ST<br>RIDGEFIELD WA 98642<br>USA | P-0057033 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN I MCDONALD<br>P. O. BOX 610348<br>BIRMINGHAM, AL 35261-0348 | P-0022678 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN J REID<br>253 CASTANEA STREET<br>BAKERSVILLE, NC 28705 | P-0030045 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN K MCNAIRY<br>4602 TAMARON DR.<br>GREENSBORO, NC 27410 | P-0049756 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN KEITH<br>PO BOX 301496<br>ESCONDIDO, CA 92030 | P-0035587 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN L HALVERSON<br>8084 SOUTH LAKE DRIVE<br>APT C<br>DUBLIN, CA 94568 | P-0014755 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN L HALVERSON<br>8084 SOUTH LAKE DRIVE<br>APT C<br>DUBLIN, CA 94568 | P-0014765 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN L RUGGLES<br>210 S MOBILE ST APT 27<br>FAIRHOPE, AL 36532-1346 | P-0024705 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN LEVI<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027385 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $2,000,000.00 | | | | | $2,000,000.00 |
| DAWN M ALLEN<br>312 NOICE DRIVE<br>SALINAS, CA 93906 | P-0013248 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DAWN M BEARDEN<br>13594 E. RIALTO AVE<br>SANGER, CA 93657 | P-0021886 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M BEARDEN<br>13594 E. RIALTO AVE<br>SANGER, CA 93657 | P-0030441 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAWN M BRAY<br>2613 MILAN STREET<br>EASTON, PA 18045 | P-0020791 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M COON<br>140 KEELRIDGE DRIVE<br>GEORGETOWN, KY | P-0050397 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M COON<br>140 KEELRIDGE DRIVE<br>GEORGETOWN, KY | P-0050455 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| DAWN M COULSON<br>4173 VIA SOLANO<br>PALOS VERDES EST, CA 90274 | P-0018510 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $575.00 | | | | | $575.00 |
| DAWN M DEEMS<br>2475 MORGAN ROSS RD<br>HAMILTON, OH 45013 | P-0057830 | 4/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M FARRELL<br>9 SEAMEADOW DRIVE<br>LITTLE EGG HBR, NJ 08087 | P-0008200 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M HARRISON<br>2317 JOHN ST<br>EAU CLAIRE, WI 54701 | P-0035595 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M HILL<br>7427 S. SOUTH SHORE DR.<br>APT. 2B<br>CHICAGO, IL 60649 | P-0053793 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M LENAGHAN<br>3483 DOVER HILL COURT<br>ST. CHARLES, IL 60175 | P-0054777 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M MAINS<br>1121 TRUDY CT.<br>LEBANON, OH 45036 | P-0012335 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M MILES<br>5998 OTTERBEIN ITHACA RD<br>ARCANUM, OH 45304-9407 | P-0022377 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M MOSHER AND TIMOTHY W MOSHER<br>20 EDGEWOOD CT<br>TROY, MO 63379 | P-0046653 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M PETRITZ<br>4504 BLACKTAIL LANE<br>BUTTE, MT 59701 | P-0002799 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M RAYFIELD<br>4226 PARADISE HILLS DR<br>MARYVILLE, TN 37804 | P-0009648 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAWN M SAUNDERS AND JEFFREY S SAUNDERS<br>10 CHARLESTOWN ST<br>MARSHFIELD, MA 02050 | P-0039459 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M SCHROEDER<br>2866 INTERLAKEN PASS<br>MADISON, WI 53719 | P-0041564 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M SCHULTZ<br>3872 SIENA LANE<br>PALM HARBOR, FL 34685 | P-0001246 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M STEINHARDT AND STEVEN D STEINHARDT<br>7903 HALE WAY<br>WHITE CITY, OR 97503 | P-0034673 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M TANGUAY AND MICHAEL J TANGUAY<br>172 SCOTT LN<br>WACONIA, MN 55387 | P-0038575 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M VANLUVANEE<br>57 ODANIEL AVENUE<br>NEWARK, DE | P-0020248 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M WALKER<br>10407 STATE ROAD 133<br>CASSVILLE, WI 53806 | P-0054495 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN MARIE PAPSON<br>50 CRYSTAL SPRINGS ROAD<br>HAMBURG, NJ 07419 | P-0004937 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN MCMASTER<br>228 61ST STREET<br>ALTOONA, PA 16601 | P-0024241 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN N LOVLEY<br>W3215 HAGEDORN RD<br>JEFFERSON, WI 53549 | P-0031158 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN R DETTLING<br>215 YORK ST N<br>CANNON FALLS, MN 55009 | P-0017055 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN R HARRELL<br>1623 FAWNHOPE DRIVE<br>HOUSTON, TX 77008 | P-0055622 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DAWN S DORN<br>5008 MAKO DRIVE<br>WILMINGTON, NC 28409 | P-0008698 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN S DORN<br>5008 MAKO DRIVE<br>WILMINGTON, NC 28409 | P-0031972 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAWN SACKMAN 22119 PRINCETON CIRCLE FRANKFORT, IL 60423 | P-0018261 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN SIMMONS 367 COG HILL DRIVE FAIRBURN, GA 30213 | P-0005283 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN SUTHARD 11938 JOURNEYS END TRL HUNTERSVILLE, NC 28078 | P-0040963 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN TAYLOR 502 NE 67TH PLACE GLADSTONE, MO 64118 | P-0030569 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN TAYLOR AND ARNOLD MCCLAIN 502 NE 67TH PLACE GLADSTONE, MO 64118 | P-0030561 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN TAYLOR-RING 502 NE 67TH PLACE GLADSTONE, MO 64118 | P-0030563 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN URSIN AND DAWN W URSIN 39055 VENUS AVE DARROW, LA 70725 | P-0014539 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN W WATTS 10418 PLEASANT SPRING WAY RIVERVIEW, FL 33578 | P-0001829 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN Y SHERMAN 20306 TWIN LAKES DR SAUCIER, MS 39574 | P-0053835 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWNA R STEVENS 731 ETHAN GLEN WAY MELBOURNE, FL 32940 | P-0002600 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWNELL SIMMS 6115 ABBOTTS BRIDGE RD APT 2414 JOHNS CREEK, GA 30097 | P-0053033 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWNELL SIMMS 6115 ABBOTTS BRIDGE ROAD APT. 2414 JOHNS CREEK, GA 30097 | P-0053032 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWNETTE R STARR 2612 CRESTWOOD STREET ANCHORAGE, AK 99508 | P-0027072 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWNN M MATHIS 6506 S. MARLAND CHICAGO, IL 60637 | P-0031369 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAWSON, JAMES<br>324 35TH STREET<br>MANHATTAN BEACH, CA 90266 | 2675 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAX F ALVAREZ<br>350 S. GRAND AVENUE<br>SNELL & WILMER, STE 3100<br>LOS ANGELES, CA 90071 | P-0036808 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAXZENOS LABONTE<br>624 SUNWAY LANE<br>WINTER HAVEN, FL 33880 | P-0000273 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAYANI Y YARBER<br>404 7TH ST<br>FRANKLIN, LA 70538 | P-0039887 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAYARAM V PATEL<br>4109 DANIEL GREEN TRAIL<br>SMYRNA, GA 30080-6310 | P-0018200 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAYARAM V PATEL<br>4109 DANIEL GREEN TRAIL<br>SMYRNA, GA 30080-6310 | P-0018210 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAYL A CARLSON<br>2955 AVERY AV<br>SARASOTA, FL 34232 | P-0032882 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAYNA M MYERS<br>4510 SPARROW CT<br>WOODBRIDGE, VA 22193 | P-0043292 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAYNE A THORNICROFT<br>18 GROVE ST #1<br>WALTHAM, MA 02453 | P-0017694 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DAYNNIE ARIAS<br>1441 LORELLA AVE<br>LA HABRA, CA 90631 | P-0028764 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAYTON PROGRESS CORP<br>500 PROGRESS ROAD<br>DAYTON, OH 45449 | P-0000982 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAYTON PROGRESS CORPORATION<br>500 PROGRESS ROAD<br>DAYTON, OH 45449 | P-0000979 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAYTON PROGRESS CORPORATION<br>500 PROGRESS ROAD<br>DAYTON, OH 45449 | P-0000980 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAYTON PROGRESS CORPORATION<br>500 PROGRESS ROAD<br>DAYTON, OH 45449 | P-0000981 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAYTON PROGRESS CORPORATION 500 PROGRESS ROAD DAYTON, OH 45449 | P-0000994 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAYTON PROGRESS CORPORATION 500 PROGRESS ROAD DAYTON, OH 45449 | P-0001994 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAYVYD L SKLBA 47 TOWER RIDGE RD. CARTERSVILLE, GA 30121 | P-0057795 | 3/30/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DAZHONG ZHANG AND DAZHONG ZHANG 20201 CHATEAU DR SARATOGA, CA 95070 | P-0032043 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DC COURT OF APPEALS COA 5130 12TH ST., NE WASHINGTON, DC 20011 | P-0039131 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DE BARTOLO, CAROLINA 15 BANK ST SAN ANSELMO, CA 94960 | 1379 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DE BOE, ANNE 913 N LOUISE ST SANTA ANA, CA 92703 | 2271 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DE HUYNH 10127 KUHN RANCH WAY ELK GROVE, CA 95757 | P-0057469 | 2/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DE HUYNH AND DAO NGUYEN 10127 KUHN RANCH WAY ELK GROVE, CA 95757 | P-0057466 | 2/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DE HUYNH AND DAO NGUYEN 10127 KUHN RANCH WAY ELK GROVE, CA 95757 | P-0057468 | 2/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DE LA TOBA, CLAUDIA 2772 BEAR VALLEY RD CHULA VISTA, CA 91915 | 1728 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. ATTN: T. VEITZ 1111 OLD EAGLE SCHOOL ROAD WAYNE, PA 19087 | 135 | 9/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DE LEPINE, LESLIE 1612 ROUNDHILL DRIVE NASHVILLE, TN 37211 | 1734 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DE LOS SANTOS OLVEDA, RENE ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE HOUSTON, TEXAS 77002 | 3361 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DE LUCCA, ELENITA 4120 CABRILHO DRIVE MARTINEZ, CA 94553 | 2767 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DE ROSAS, ANTHONY BISNAR CHASE 1301 DOVE STREET, SUITE 120 NEWPORT BEACH, CA 92660 | 2617 | 11/14/2017 | TK Holdings Inc. | $25,000,000.00 | | | | | $25,000,000.00 |
| DEA M ANTONIOLO 22 MILL RD APT # 2 NORRISTOWN, PA 19401-1815 | P-0028636 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAL, JUDITH LAW OFFICE OF BRADLEY JOHNSON 49 N. FEDERAL HWY, STE. 136 POMPANO BEACH, FL 33062 | 109 | 8/28/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| DEAN A BOSSICK 969 MERCER-NEW WILMINGTON ROAD NEW WILMINGTON, PA 16142 | P-0024103 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN A DANIELSON AND CORALEE J DANIELSON 5014 WOODLAWN ST DULUTH, MN 55804 | P-0014321 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN A DANIELSON AND CORALEE J DANIELSON 5014 WOODLAWN ST DULUTH, MN 55804 | P-0029568 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN A PASSANISI AND ANITA S PASSANISI 7442 COUNTY ROAD 9 ORLAND, CA 95963 | P-0044717 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN A SHOEMAKER 664 N. DUFFY WAY GILBERT, AZ 85233 | P-0014946 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| DEAN ANDERSON AND CHRISTINE ANDERSON 501 BRIARWOOD COURT TROPHY CLUB, TX 76262 | P-0006006 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN B ALLISON 1645 EARLMONT AVENUE LA CANADA, CA 91011 | P-0030440 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEAN B TIMOTHY 10571 DALTON BIRDSALL RD DALTON, NY 14836 | P-0017280 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN BAHNIUK 2322 LINCOLN AVE COCONUT GROVE, FL 33133 | P-0003335 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN BUTTERMAN AND MELANIE SHANKS 354 ASPEN LANE , IL 60035 | P-0041029 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN C TRAUTMANN 5173 EARL DRIVE LA CANADA FLINTR, CA 91011-1622 | P-0026189 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN E NOYES 259 CESSNA ROAD CONCORD, NC 28027 | P-0022366 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN E WENCE 9195 MATTHEW DR. MANASSAS PARK, VA 20111 | P-0055412 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN E WENCE AND KIMBERLY L WENCE 9195 MATTHEW DR. MANASSAS PARK, VA 20111 | P-0034814 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN G CHAPMAN 151 S.E. BARRINGTON DR. OAK HARBOR, WA 98277 | P-0017563 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN HIRSCHY 5706 BELLECHASSE STREET CHARLOTTE, NC 28210 | P-0000770 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN J GUANELI AND CRISTINE P CROOKS 2124 2ND ST DOUGLAS, AK 99824 | P-0019820 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN K MCKEARNEY 380 ALLEN AVENUE NORTH ATTLEBORO, MA 02760 | P-0013709 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN L LANTERNIER 314 STONEWOOD DR HIXSON, TN 37343-2741 | P-0027289 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN M PESHKOPIA P.O. BOX 77 ALLAMUCHY Q, NJ 07820 | P-0026879 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN M SMITH P.O. BOX 640067 KENNER, LA 70064 | P-0039763 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DEAN MATSUDA 6936 KENTWOOD COURT LOS ANGELES, CA | P-0019548 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEAN P FISCHER<br>1325 ARROYO VERDE<br>SCHERTZ, TX 78154 | P-0008668 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN PHILLIPS AND MARISA C PHILLIPS<br>20282 ORDINARY PL<br>ASHBURN, VA 20147 | P-0028159 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN R ANDERSEN<br>40859 ROBIN ST.<br>FREMONT, CA 94538 | P-0041531 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN R BEFUMO AND KRISTEN N BEFUMO<br>2608 RUTGERS CT<br>PLANO, TX 75093 | P-0045454 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN R SESSIONS<br>1802 HOQUIAM PL NE<br>RENTON, WA 98059 | P-0016122 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN R STEFFENHAGEN<br>12810 DERMAINE AVE APT 304<br>APPLE VALLEY, MN 55124 | P-0033819 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN RIVERS<br>30 TOC DRIVE<br>HIGHLAND, NY 12528 | P-0010503 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN S CRAYTON<br>9553 TETON VISTA AVENUE<br>LAS VEGAS, NV 89117 | P-0000622 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN S LUKER<br>9611 CARRIMAE CT<br>CRESTWOOD, MO 63126-2023 | P-0011019 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN SR. A GOEHRING<br>PO BOX 212<br>NEKOOSA, WI 54457-0212 | P-0047529 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $25,721.00 | | | | | $25,721.00 |
| DEAN STEPHENS<br>268 SWANSDOWNE DR<br>SEAFORD, NY 11783 | P-0027742 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN W STEVENS<br>19800 3RD PL S<br>DES MOINES, WA 98148 | P-0021169 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN WANTZURIS<br>10 135TH ST UNIT 505<br>OCEAN CITY, MD 21842-7224 | P-0054998 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN WITTE<br>6512 LANDMARK DR<br>FORT WAYNE, IN 46815-6320 | P-0021554 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN, SAMANTHA MARIE<br>2787 FIVE MILE ROAD<br>ALLEGANY, NY 14706 | 1642 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEANA L HENDERSON 10006 E SOUTH PARK AVE EVANSVILLE, WY 82636 | P-0019030 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANA L ROBERTSON 3345 LINKER MT ROAD DOVER, AR 73837 | P-0019071 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANA W RIGNEY 548 LESTER ROAD CHATHAM, VA 24531 | P-0040669 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANDRA L POWELL 2520 WATERBURY DR APT#905 WOODRIDGE, IL 60517 | P-0048161 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $27,000.00 | | | | | $27,000.00 |
| DEANDRA L POWELL 2520 WATERBURY DR. #905 WOODRIDGE, IL 60517 | P-0048195 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $27,000.00 | | | | | $27,000.00 |
| DEANDRA L POWELL 2520 WATERBURY DR. APT905 WOODRIDGE, IL 60517 | P-0047980 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $27,000.00 | | | | | $27,000.00 |
| DEANDRIA BLOUNT 3244 WARM SPRINGS LN RALEIGH, NC 27610-2765 | P-0030127 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANE M DARR 208 NORTH RAILROAD ST. P.O. BOX 38 MEDORA, IL 62063 | P-0049695 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANEE Y MEJIA 5014 KENTON RAPIDS SAN ANTONIO, TX 78240 | P-0028782 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANN MERSHON 225 MARSH CREEK DRIVE GARNER, NC 27529 | P-0001345 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA B NEAL 1132 JIMSON CIRCLE CONYERS, GA 30013 | P-0057593 | 3/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA CARBY 64 E. MEADOW DR. CORTLAND, IL 60112 | P-0012815 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA CRISP 44901 15TH ST W LANCASTER, CA 93534 | P-0027968 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEANNA GREENFIELD<br>44901 15TH ST W<br>LANCASTER, CA 93534 | P-0028024 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA H LAMZ<br>106 HEMLOCK COURT<br>SLIDELL, LA 70458 | P-0051808 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA J NEWBERRY<br>16210 W SPUR BELL<br>MARANA, AZ 85653 | P-0005026 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA K PIEL<br>1509 W LINDBERG<br>SPRINGFIELD, MO 65807 | P-0052305 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA L CROWELL-WARD<br>200 N HONEY SPRINGS AVE<br>FUQUAY VARINA, NC 27526 | P-0004986 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA L FERA<br>1800 CHALK ROCK COVE<br>AUSTIN, TX 78735 | P-0054737 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA L MATHIESON<br>107 MAGNOLIA LN<br>CONROE, TX 77304 | P-0047155 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA L RUTH<br>460 WALKER ROAD<br>MACUNGIE, PA 18062 | P-0030833 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA L STIEN<br>528 E. ARCH<br>APT 5<br>MARQUETTE, MI 49855 | P-0039556 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA LEBLANC<br>1101 MARIE STREET<br>BRENHAM, TX 77833 | P-0039389 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA M BINGLEY<br>6951 AEROVIEW STREET<br>WEST BLOOMFIELD, MI 48324 | P-0033356 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA M CLARK<br>4516 HAZELWOOD AVENUE<br>SACRAMENTO, CA 95821 | P-0055370 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA MCMILLEN<br>30W071 KENSINGTON DR<br>WARRENVILLE, IL 60555-1225 | P-0035467 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA PEREZ<br>7322 QUILL DRIVE #147<br>DOWNEY, CA 90242 | P-0033086 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEANNA R DICOLA<br>8326 GOSLING WAY<br>MENTOR, OH 44060 | P-0055336 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA R DUNN<br>4088 COLT RD<br>SNOWFLAKE, AZ 85937 | P-0040595 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA R HAYS<br>621 GRAND AVE<br>LINCOLN, IL 62656 | P-0047023 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA R HOSKINS<br>3650 S GLEBE RD<br>UNIT 1146<br>ARLINGTON, VA 22202 | P-0008021 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA R HOSKINS<br>3650 S GLEBE RD<br>UNIT 1146<br>ARLINGTON, VA 22202 | P-0008236 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA S BALL<br>7831 SE DOUBLE TREE DRIVE<br>HOBE SOUND, FL 33455 | P-0045589 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA T LOPEZ AND NICHOLAS L STOUDER<br>6046 SHADOW LANE<br>CITRUS HEIGHTS, CA 95621 | P-0028667 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNE ALDRIDGE<br>4615 GILLIS ST<br>AUSTIN, TX 78745 | P-0035937 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $60.00 | | | | | $60.00 |
| DEANTHONY L DRUMMOND<br>P.O.BOX 6192<br>SPARTANBURG, SC 29304 | P-0049668 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEARBORN SAUSAGE COMPANY INC.<br>2450 WYOMING STREET<br>DEARBORN, MI 48120 | P-0010421 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEARDRA WYSINGER<br>2173 W 115TH STREET<br>HAWTHORNE, CA 90250 | P-0029652 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $125,000.00 | | | | | $125,000.00 |
| DEARING, JR, RONALD<br>8051 SOLDIERWOOD STREET<br>WINTER GARDEN, FL 34787 | 4683 | 1/13/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| DEBBI N MENGEL<br>262 WEST MAIN STREET<br>ELIZABETHVILLE, PA 17023 | P-0055867 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE A ENDRESEN<br>80 RIVERVALE ROAD<br>RIVER VALE, NJ 07675 | P-0009530 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBBIE A GARCIA<br>PO BOX 2048<br>ELK GROVE, CA 95759 | P-0024037 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE A OLIVER<br>1432 W ROSS AVE<br>PHOENIX, AZ 85027 | P-0003572 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE C LIN<br>38 COPPLESTONE ROAD<br>AVON, CT 06001 | P-0036831 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE E HAMMER<br>23028 OLD INLET BRIDGE DR.<br>BOCA RATON, FL 33433 | P-0000581 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE E HART<br>280 ROSSMAN DAIRY RD<br>MOULTRIE, GA 31768 | P-0052309 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE ENGLISH AND RUSSELL ENGLISH<br>5033 ROBERTSON DR<br>ABILEN, TX 79606 | P-0003228 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE F DIAS<br>6390 MARGUERITE DR<br>NEWARK, CA 94560 | P-0026424 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE H EBERSOLE AND MARK R EBERSOLE<br>105 CEDAR ST.<br>ELIZABETHTOWN, PA 17022 | P-0013255 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE HOLLEN AND BRUCE HOLLEN<br>1799 SE 108TH AVE<br>HAPPY VALLEY, OR 97086 | P-0022244 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE I KEMPERMAN<br>15 BOWNE ST<br>EAST BRUNSWICK, NJ 08816 | P-0034830 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE J BOWEN<br>119 TERRACE LANE<br>HANNIBAL, MO 63401 | P-0009469 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE JO TERZOLI<br>2019 ZINFANDEL DRIVE<br>RANCHO CORDOVA, CA 95670 | P-0028199 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE JONES<br>729 7TH AVE APT R<br>COLUMBUS, GA 31901 | P-0007305 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE K HERBLAN<br>15314 W. 51ST. PL.<br>GOLDEN, CO | P-0007672 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE K MEYER<br>6697 E. HACIENDA LA NORIA LAN<br>GOLD CANYON, AZ 85118 | P-0006971 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBBIE L EBNER<br>312 OAK PLACE<br>ASHEVILLE, NC 28803 | P-0009067 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE L KOSAREFF<br>1855 STRATFORD ST<br>LANCASTER, CA 93534 | P-0031578 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE L MCKENNA<br>319 CAGE LANE<br>TRIADELPHIA, WV 26059 | P-0040128 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE L PACE<br>4322 AZTEC<br>PASADENA, TX 77504 | P-0003882 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE L SCOTT<br>2393 SW BIG BOW ROAD<br>INDIAHOMA, OK 73552 | P-0000522 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE L THIEM<br>4904 ROSE ST<br>CRYSTAL LAKE, IL 60014 | P-0044053 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE L WATTERSON<br>616 LOBLOLLY DRIVE<br>VASS, NC 28394 | P-0002502 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE L YEPSEN<br>13778 CROSSCROFT PLACE<br>ROSEMOUNT, MN 55068 | P-0039143 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE MASON<br>1418 INDIGO DR<br>MORTON, IL 61550 | P-0006039 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE N ORAKPO-WHITE<br>3400 WAVECREST LN<br>DENTON, TX 76208 | P-0008090 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE R GRAF<br>P.O. BOX 8204<br>COLUMBUS, MS 39705 | P-0032684 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE R SMITH<br>2878 TIPANY COURT<br>DECATUR, GA 30034 | P-0019876 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE ROBINSON AND DEBBIE ROBINSON<br>6355 S DURANGO DRIVE<br>UNIT 1156<br>LAS VEGAS, NV 89113 | P-0031927 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE S FOSTER<br>3208 75TH STREET<br>NORWAY, IA 52318 | P-0016344 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBBIE S FOSTER<br>3208 75TH STREET<br>NORWAY, IA 52318 | P-0016353 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE S KING<br>601 LOXLEY COURT<br>JACKSONVILLE, NC 28546 | P-0015006 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE S SCOTT<br>11709 58TH DR NE<br>MARYSVILLE, WA 98271 | P-0016859 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE Z BARLOW<br>727 MAIN ST<br>B4<br>OSTERVILLE, MA 02655 | P-0013724 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE Z BARLOW<br>727 MAIN ST<br>B4<br>OSTERVILLE, MA 02655 | P-0025641 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBRAH BRIDGES<br>3943 NORTH H ST. #220<br>SAN BERNARDINO, CA 92407 | P-0039762 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBRAH BRIDGES<br>3943 NORTH H ST. #220<br>SAN BERNARDINO, CA 92407 | P-0039832 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBY J BOGGS AND JAMISON I BOGGS<br>PO BOX 133<br>MODESTO<br>ILLINOIS, IL 62667 | P-0031032 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBI J PETROW<br>3436 MT ST HELENA DRIVE<br>SAN JOSE, CA 95127 | P-0047793 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBI S BISHOP<br>3720 E. VERNON DR.<br>MOORESVILLE, IN 46158 | P-0048292 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBI STANLEY<br>21893 BAHAMAS<br>MISSION VIEJO, CA 92692 | P-0034005 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBOLT, KELSIE LYNN<br>217 SOUTH BARNEBURG<br>MEDFORD, OR 97504 | 4001 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEBORA A NAPOLITAN<br>15815 NE 49TH ST<br>REDMOND, QA 98052 | P-0026950 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORA A ROBERTSON<br>15815 NE 49TH ST<br>REDMOND, WA 98052 | P-0026943 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBORA D CONWAY AND IRENE M RATCHFORD 30101 EAST HANNA ROAD BUCKNER, MO 64016 | P-0013232 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORA E MIRANDA 1094 W. 320 S. OREM, UT 84058 | P-0053232 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORA E PENA 3307 GLACIER DRIVE LAWRENCE, KS 66047 | P-0048664 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORA M WILLIAMS 617 CAYMAN AVE HOLLY SPRINGS, NC 27540-9389 | P-0015447 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORA M WILLIAMS 617 CAYMAN AVE HOLLY SPRINGS, NC 27540-9389 | P-0015464 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORA Y SMITH AND GRAYLING E SMITH 3037 VINEYARD WAY SE SMYRNA, GA 30082-1851 | P-0035485 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A ACCARDI 16588 78TH DR N WEST PALM BEACH, FL 33418-7679 | P-0012376 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A ACCARDI 16588 78TH DR N WEST PALM BEACH, FL 33418-7679 | P-0012489 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A AINTRAZI 205 LAKELAND DR MATTHEWS, NC 28104 | P-0011492 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A BLAKE 3804 PALMETTO COURT ELLICOTT CITY, MD 21042 | P-0027565 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A BLAKE 3804 PALMETTO CT ELLICOTT CITY, MD 21042 | P-0027546 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A BURKHART 1805 GRANT AVENUE CHARLESTON, IL 61920 | P-0010321 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A BURNSRICE 5743 CAMELLIA AVE TEMPLE CITY, CA 91780-2502 | P-0028601 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A CAUTION 122 EUPHRATES CIRCLE PALM BEACH GARDE, FL 33410 | P-0034792 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBORAH A DIBENEDETTI<br>6635 NW 75TH PLACE<br>PARKLAND, FL 33067 | P-0004875 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A DIBENEDETTI AND NICOLE A DIBENEDETTI<br>6635 NW 75TH PLACE<br>PARKLAND, FL 33067 | P-0004897 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A DOVE AND ASHLEY A DOVE<br>852 REECE RD<br>SEVERN, MD 21144 | P-0041328 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A EATO<br>6012 PRESENTATION ST<br>KNIGHTDALE | P-0010940 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A EDWARDS<br>1190 W SAINT GEORGES AVE<br>A36<br>LINDEN, NJ 07036 | P-0045836 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A EDWARDS<br>3448 MONTE CARLO DR<br>AUGUSTA, GA 30906 | P-0048832 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A FEDERHEN<br>303 CHESTER KNOLL DRIVE<br>BENNINGTON, VT 05201 | P-0033942 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A FISTER<br>10378 THOMAS RD<br>LEESBURG, OH 45135 | P-0041675 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A GRABE<br>111 AUDUBON ROAD<br>SEWICKLEY, PA 15143 | P-0021645 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A HAZEN<br>109 MAPLE AVENUE<br>PASADENA, MD 21122 | P-0048162 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A HOLMGREN AND HENRY G HOLMGREN<br>2 GERMAIN STREET<br>WORCESTER, MA 01602 | P-0020992 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A JABBOUR<br>7 BELCUL CT<br>EAST ISLIP, NY 11730 | P-0044444 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| DEBORAH A KING<br>6055B MCHENRY STREET<br>BURLINGTON, WI 53105 | P-0004995 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A LAU<br>121 RAGSDALE PLACE<br>HONOLULU, HI 96817 | P-0012470 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBORAH A LOVE AND PATRICK V LOVE COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043981 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A LYLE 970 DUNCAN ST APT 303F SAN FRANCISCO, CA 94131-1863 | P-0051137 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A MCCLELLAN 140 2ND STREET NAZARETH, PA 18064 | P-0029924 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A MEYER AND ROY M MEYER 101 PINE RIDGE TRAIL MADISON, WI 53717 | P-0009423 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A PAYNE 11 BOW ROAD WAYLAND, MA 01742 | P-0042166 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A QUIGLEY 2442 CARDINAL LN. GARLAND, TX 75042 | P-0001167 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A RANDS AND DAVID A PINTOS 20 AVENUE PORTOLA #1903 EL GRANADA, CA 94018 | P-0050071 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $36,000.00 | | | | | $36,000.00 |
| DEBORAH A RESNER 7913 E MAGICAL WAY TUCSON, AZ 85730 | P-0021375 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A SANFORD AND ROBERT J SANFORD 32 LYNNE TERRACE SHELTON, CT 06484 | P-0005235 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A SERAITA 70 PARKWAY DRIVE SYOSSET, NY 11791 | P-0027054 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A SOWER AND DAVID M SOWER 1017 WHISTLE STOP DRIVE SAGINAW, TX 76131 | P-0010280 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DEBORAH A STONEHOUSE 1061 RIO NORTE WAY SACRAMENTO, CA 95834 | P-0013445 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A STRITZEL 7190 SALMON CREEK ROAD WILLIAMSON, NY 14589 | P-0036955 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DEBORAH A TAGGART 431 JUPITOR LAKES BLVD #2103D JUPITER, FL 33458 | P-0025617 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBORAH A VALLE<br>4904 S. DOSSEY RD<br>LAKELAND, FL 33811 | P-0053396 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A WILLIAMS<br>4602 LUERSSEN AVE<br>BALTIMORE, MD 21206 | P-0048072 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH B JONES<br>203 ALVIN DR<br>NEWARK, DE 19702 | P-0009953 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH B LANG<br>10 MAYNARD COURT<br>GRAND ISLE, VT 05458 | P-0034635 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH BECKMAN<br>645 WESTMOUNT DRIVE, #305<br>WEST HOLLYWOOD, CA 90069 | P-0055879 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH BENAQUISTA<br>395 COOLIDGE AVE<br>TWP OF WASHINGTON, NJ 07676 | P-0056393 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH BROSSEAU<br>2135 IVAR AVENUE #5<br>LOS ANGELES, CA 90068 | P-0015704 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH C BAKER<br>3804 HILTON DR<br>MOBILE, AL 36693 | P-0003457 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH C FLOW<br>403 LAKE STREET<br>SALISBURY, MD 21801 | P-0007120 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH C MURPHY<br>11 QUAIL RIDGE ROAD<br>MERRIMAC, MA 01860 | P-0039482 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH C TORTORICI<br>52 GORDON ST.<br>MALDEN, MA 02148-1522 | P-0044829 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH COCHRAN<br>4901 W 120TH ST<br>2<br>HAWTHORNE, CA 90250 | P-0015953 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH COHEN<br>255 VILLAGE COURT<br>KINGSTON, NY 12401 | P-0038844 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH COLANGELO<br>541 ST. LAWRENCE AVE<br>BUFFALO, NY 14216 | P-0035349 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBORAH CURTIS<br>11910 WEDDINGTON ST. UNIT 103<br>VALLEY VILLAGE, CA 91607 | P-0043235 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH D ANDREWS<br>9 OVERHILL DRIVE<br>PARLIN, NJ 08859 | P-0026036 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH D CANNAVINO<br>4 EDGEWATER DR<br>WILTON, CT 06897 | P-0028253 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH D CZARNECKI<br>35281 WAGNER DR<br>CLINTON TWP., MI 48035 | P-0015196 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH D DUMONT AND NA<br>8711 FALKSTONE LANE<br>ALEXANDRIA, VA 22309 | P-0008270 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH D PERNA<br>2705 W. HUMPHREY ST.<br>TAMPA, FL 33614 | P-0034980 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH D ROSS<br>2813 N RIVER RD<br>ST ANTHONY, ID 83445 | P-0002352 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH D THARP AND DONALD C THARP<br>2136 S. CHURCH ST.<br>VISALIA, CA 93277 | P-0019909 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH DORKEN<br>6553 W. 64TH PLACE #1W<br>CHICAGO, IL 60638 | P-0026323 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH DUVAL<br>916 TURNBERRY LN<br>SOUTHLAKE, TX 76092 | P-0011322 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH E BURRELL<br>306 3RD STREET<br>BALTIMORE, MD 21206 | P-0041719 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH E HARRY AND NONE<br>PO BOX 249<br>47 CHURCHILL DRIVE<br>ELVERSON, PA 19520-0249 | P-0035984 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH E LAMAGNA<br>2348 WARWICK DR.<br>CLEARWATER, FL 33763 | P-0000690 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH E MUNTEAN<br>3854 86TH AVENUE NE<br>CIRCLE PINES, MN 55014-4055 | P-0015424 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBORAH E NAYMICK<br>1358 BRIARSHORE WAY<br>LEWIS CENTER, OH 43035 | P-0033796 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH E OLVITT AND MICHAEL J OLVITT<br>16095 S 14TH STREET<br>SCHOOLCRAFT, MI 49087 | P-0016854 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH E PRENDERGAST<br>71 COACHLAMP LANE<br>DARIEN, CT 06820 | P-0045438 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH E PRENDERGAST<br>71 COACHLAMP LANE<br>DARIEN, CT 06820 | P-0045485 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH E PRENDERGAST<br>71 COACHLAMP LANE<br>DARIEN, CT 06820 | P-0052923 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH E ROBBINS<br>211 DOUGLASS STREET<br>SAN FRANCISCO, CA 94114 | P-0037178 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH E WITHERSPOON<br>260 EAST LIBERTY STREET<br>CHAMBERSBURG, PA 17201 | P-0053187 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH EVANS<br>6861 CATLETT RD.<br>ST. AUGUSTINE, FL 32095 | P-0020497 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH F GLOVER AND MICHAEL D GLOVER<br>4855 IVY RIDGE DRIVE SE<br>UNIT 304<br>ATLANTA, GA 30339 | P-0030477 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH FANSLER<br>PO BOX 195<br>HOBART, IN 46342 | P-0056431 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH FELIX-DEJEAN<br>1111 THOMAS JEFFERSON WAY<br>MISSOURI CITY, TX 77459 | P-0042219 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| DEBORAH G DILLS AND JOHN A DILLS<br>4037 HIRAM LITHIA SPRINGS ROA<br>POWDER SPRINGS, GA 30127 | P-0040369 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $52,306.94 | | | | | $52,306.94 |
| DEBORAH GARRITY<br>1506 GIBSON DRIVE<br>ELK GROVE VILLAG, IL 60007 | P-0040744 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH GOTCHEYAN<br>PO BOX 271095<br>TAMPA, FL 33688 | P-0031370 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $2,115.40 | | | | | $2,115.40 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBORAH H GERRICK<br>1638 DOONE RD<br>COLUMBUS, OH 43221 | P-0020065 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH H SCARBROUGH<br>2578 WILDHURST TRAIL<br>PACE, FL 32571 | P-0005465 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH HIGHSMITH<br>6238 N. MILLBROOK AVE.<br>FRESNO, CA 93710 | P-0050969 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH HOLBROOK<br>215 DONALD TENNANT CIRCLE<br>NORTH ATTLEBORO, MA 02760 | P-0005713 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH I AGUDA<br>3255 SCOTCH CREEK, #314<br>COPPELL, TX 75019 | P-0041659 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH I BOSTON<br>6807 MARIANNE DRIVE<br>MORNINGSIDE, MD 20746 | P-0027348 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH INMAN<br>6062 NARCISSA PLACE<br>DULUTH, GA 30097 | P-0004137 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J CULLOTY<br>4260 LAKE KNOLLS DR.<br>OXFORD, MI 48371-5416 | P-0012024 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J DISALVO<br>7 LAMBORN AVE<br>CONGERS, NY 10920 | P-0009790 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J DISALVO<br>7 LAMBORN AVE<br>CONGERS, NY 10920 | P-0009799 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J GOTCHEYAN<br>PO BOX 271095<br>TAMPA, FL 33688 | P-0031360 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J HALE AND BRIAN K HALE<br>1712 LYNN ST<br>MISHAWAKA, IN 46545 | P-0014535 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J KRESSE AND BRIAN A KRESSE<br>627 ABBOTT DR<br>MILFORD, DE 19963 | P-0057137 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J LABATY<br>7507 ASHER PARK DRIVE<br>SAN ANTONIO, TX 78249 | P-0052627 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DEBORAH J MONTAGUE<br>339 SAN ROMAN DRIVE<br>CHESAPEAKE, VA 23322 | P-0027559 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBORAH J MORA<br>18530 E. GALLARNO DRIVE<br>COVINA, CA 91722 | P-0015788 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J POLLOCK<br>4705 HICKORY HOLLOW<br>AUSTIN, TX 78731 | P-0033061 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J RAU AND THOMAS E RAU<br>17914 REDRIVER SONG<br>SAN ANTONIO, TX 78259-3583 | P-0038585 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J RAU AND THOMAS E RAU<br>17914 REDRIVER SONG<br>SAN ANTONIO, TX 78259-3583 | P-0038586 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J RICHARDSON<br>9540 AVONNE<br>#25<br>SAN SIMEON, CA | P-0023847 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J SAMMON<br>80 SUMMIT AVE<br>BUTLER, NJ 07405-1618 | P-0047497 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J SANTA CRUZ<br>7007 ROSEBROOK CIR<br>SPRING, TX 77379 | P-0043541 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J STORTI<br>11 WAMPANOAG AVENUE<br>WESTERLY, RI 02891 | P-0024003 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J WATSON<br>244 FRY DR<br>STATE COLLEGE, PA 16801 | P-0053727 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J WILLIAMS<br>4911 NE 19 AVE., #1<br>FORT LAUDERDALE, FL 33308 | P-0000878 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J WINDISCH<br>3060 PORTER ST<br>SPACE 9<br>SOQUEL, CA 95073 | P-0055684 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH K BELL<br>5617 CRITTENDEN AVENUE<br>INDIANAPOLIS, IN 46220 | P-0002247 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH K BELL<br>5617 CRITTENDEN AVENUE<br>INDIANAPOLIS, IN 46220 | P-0002254 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH K BINKLEY AND JERRY W BINKLEY<br>13871 N BLUFF CREEK CT<br>CAMBY, IN 46113 | P-0002824 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBORAH K KERWINPECK 940 LOMA VERDE AVE PALO ALTO, CA 94303 | P-0015623 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $375.00 | | | | | $375.00 |
| DEBORAH K MAXSON 200 THOMPSON DR PITTSBURGH PA 15229 PITTSBURGH, PA 15229 | P-0050131 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH K MAXSON 200 THOMPSON DR PITTSBURGH, PA 15229 | P-0050107 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH K SAFT AND DEBBIE SAFT 10289 LEXINGTON ESTATES BLVD BOCA RATON, FL 33428 | P-0016707 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| DEBORAH KASTNER 6199 W MEGAN ST CHANDLER, AZ 85226 | P-0054372 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH KAUF 10 BARK MILL TERRACE MONTVILLE, NJ 07045 | P-0024014 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH KREIN 401 SW 4TH AVENUE #1203 FORT LAUDERDALE, FL 33315 | P-0000599 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L ASHLOCK AND JAMES B ASHLOCK 1613 N WASSON ST STREATOR, IL 61364 | P-0010815 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L BEALE 1509 FOREST VIEW DRIVE FOREST HILL, MD 21050 | P-0008982 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L BOLIN PO BOX 439 MERTZON, TX 76941 | P-0023738 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L BURTNER 22 IRON MASTER DR STAFFORD, VA 22554 | P-0017560 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L CHAVEZ 4125 W NOBLE AVE #114 VISALIA, CA 93277 | P-0029513 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L CHORBA 100 MICHELLE CIRCLE BETHEL PARK, PA 15102 | P-0014203 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L CIANCI 2481 SILVER MEADOW LANE WESTMINSTER, MD 21158 | P-0035059 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBORAH L DALLMEYER<br>700 8TH AVENUE<br>MANCHESTER, NJ 08757 | P-0029182 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L DESALVO<br>2583 TRAVOIS WAY SW<br>LILBURN, GA 30047 | P-0038449 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L DILLY<br>1930 CHAPARRAL DRIVE<br>HOUSTON, TX 77043 | P-0004922 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L EISFELLER<br>9577 N BLAINE DR<br>BYRON, IL 61010 | P-0024840 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L GABRICK<br>1491 FALCON CT<br>SUNNYVALE, CA 94087 | P-0054316 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L HEIDERSCHEIT AND JEFFREY D HEIDERSCHEIT<br>204 PARK PLACE DR<br>GEORGETOWN, TX 78628 | P-0047906 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L HEPP AND PAUL A HEPP<br>4717 E GREENSBORO CH RD.<br>GRAHAM, NC 27253 | P-0001672 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L HOBELMAN AND BRUE S HOBELMAN<br>6710 LACROIX DR<br>LINCOLN, NE 68526 | P-0026075 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L HORAN AND WILLIAM K MOORE<br>6003 KIRBY ROAD<br>BETHESDA, MD 20817 | P-0049871 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L KOEPPEN<br>1812 OLIVIA CIRCLE<br>APOPKA, FL 32703 | P-0053916 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L LANDY<br>116 MORTON AVE<br>ALBANY, NY 12202-1409 | P-0015286 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L LEWIS<br>110 PIER LANE<br>FAIRFIELD, NJ 07004 | P-0049600 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L OATES<br>8825 SW 160 STREET<br>PALMETTO BAY, FL 33157 | P-0002403 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L OBRIEN<br>12505 SW NORTH DAKOTA ST<br>#1816<br>TIGARD, OR 97223 | P-0055347 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBORAH L O'BRIEN<br>8221 DELAWARE DRIVE<br>WEEKI WACHEE, FL 34607 | P-0050381 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L OLIVER<br>12404 FOUNTAIN HILL LN NE<br>ALBUQUERQUE, NM 87111 | P-0028442 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L PETERSON<br>4211 LAKEBEND WEST DRIVE<br>SAN ANTONIO, TX 78244 | P-0051357 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L PETERSON<br>4211 LAKEBEND WEST DRIVE<br>SAN ANTONIO, TX 78244 | P-0053747 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L RIVERA<br>1932 HUMMINGBIRD CIRCLE<br>MIDDLETOWN, OH 45044 | P-0001673 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L ROSS<br>94-872C LELEPUA ST<br>WAIPAHU, HI 96797 | P-0030298 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $1,296.59 | | | | | $1,296.59 |
| DEBORAH L RUSSELL<br>25 GIOVANNI AISLE<br>IRVINE, CA 92614 | P-0020752 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L RUSSELL<br>25 GIOVANNI AISLE<br>IRVINE, CA 92614 | P-0026379 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L SIMMS<br>203 HENDRICKS AVENUE<br>WATERFORD WORKS, NJ 08089 | P-0043538 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L SIMMS<br>203 HENDRICKS AVENUE<br>WATERFORD WORKS, NJ 08089 | P-0043543 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L SMITH AND GRANT S SMITH<br>141 W FRANCIS ST<br>IRONWOOD, MI 49938 | P-0029909 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L SNYDER<br>618 HILLCREST ROAD<br>CARSON CITY, NV 89703 | P-0045937 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L STEVENS<br>8332 W 90TH AVE<br>WESTMINSTER, CO 80045 | P-0021958 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L TODD<br>20 SUNSET DRIVE<br>SEBASTIAN, FL 32958 | P-0026469 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH LANTERI<br>1085 WALBURK AVE<br>LAYTON, UT 84040 | P-0008842 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBORAH LANTERI | P-0058161 | 8/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH M BYRON<br>747 N WASHINGTON AVE<br>FAYETTEVILLE, AR | P-0039729 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH M LYNCH<br>21A W. BLUEBELL LA.<br>MT. LAUREL, NJ 08054 | P-0019493 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH M PARTIN<br>2415 HARPER AVE<br>NORWOOD | P-0002850 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH M RIVERO<br>471 SILVER STREET<br>#405<br>MANCHESTER, NH 03103 | P-0015200 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH M SCOTT<br>1780 PAKMALEE DRIVE<br>MURRELLS INLET, SC 29576 | P-0033858 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| DEBORAH M SMOOT<br>403 KING GEORGE DR<br>GLEN BURNIE, MD 21061 | P-0055818 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH M STONECIPHER<br>629 PARKSIDE DRIVE<br>BAY VILLAGE, OH 44140 | P-0039390 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH M SUAREZ<br>49 LOUISE PL<br>NORTH HALEDON, NJ 07508 | P-0010528 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH M TAYLOR AND BRETT C TAYLOR<br>1919 NEW BETHEL CHURCH ROAD<br>GARNER, NC 27529 | P-0008913 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH M VUKOVIC<br>5387 TONAWANDA CREEK ROAD<br>NORTH TONAWANDA, NY 14120 | P-0031792 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH M. LANCASTER LTD<br>114 KILCHURN LN<br>INVERNESS, IL 60067 | 4823 | 2/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEBORAH MARSHALL<br>4666 JUDSON WAY<br>LA MESA, CA 91942 | P-0049426 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| DEBORAH MINK<br>1382 WEST 9TH STREET<br>SUITE 420<br>CLEVELAND, OH | P-0046692 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBORAH N HURWITZ<br>8512 TUSCANY AVE<br>APT 208<br>PLAYA DEL REY, CA 90293 | P-0018037 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH NELLUMS<br>10702 LAKE ARBOR WAY<br>BOWIE, MD 20721 | P-0037934 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH O FOSTER<br>PO BOX 645<br>1123 WILSON STREET<br>MOORE HAVEN, FL 33471 | P-0037280 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH O. ADAMS AND MARCELLE O'QUAIN<br>11276 TRICHE ROAD<br>GONZALES, LA 70737 | 3554 | 11/27/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| DEBORAH P UNDERWOOD AND DRURY B UNDERWOOD<br>1417 HYALYN COURT<br>GREENSBORO, NC 27406-9557 | P-0026517 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH P UNDERWOOD AND DRURY B UNDERWOOD<br>1417 HYALYN COURT<br>GREENSBORO, NC 27406 | P-0026518 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH P UNDERWOOD AND DRURY B UNDERWOOD<br>1417 HYALYN COURT<br>GREENSBORO, NC 27406-9557 | P-0026519 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH PEARSON<br>15530 MONTALONE PL<br>BAKERSFIELD, CA 93314 | P-0050268 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH PUGH<br>16 S MARKET ST #3105<br>PETERSBURG, VA 23803 | P-0008623 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH R KAREL<br>2632 GROVELAND AVE<br>DELTONA, FL 32725 | P-0018370 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH ROTMAN<br>6188 MARYLAND AVE<br>MAYS LANDING | P-0010714 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH S ABLIN<br>2 GUM TREE COURT<br>NOVATO, CA 94947 | P-0036009 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH S BAILEYS<br>30691 HUNT CLUB DR<br>SAN JUAN CAPISTRANO, CA 92675 | P-0049438 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBORAH S BRIGGS<br>3380 SUMMIT HILLS DR<br>QUINTON, VA 23141 | P-0025615 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $15,900.00 | | | | | $15,900.00 |
| DEBORAH S DOYLE<br>10890 159TH COURT NORTH<br>JUPITER, FL 33478 | P-0002075 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH S DOYLE<br>10890 159TH COURT NORTH<br>JUPITER, FL 33478 | P-0023611 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH S JONES<br>7202 CIRCLE DRIVE<br>ROHNERT PARK, CA 94928 | P-0017475 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH S JONES<br>7202 CIRCLE DRIVE<br>ROHNERT PARK, CA 94928 | P-0017594 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH S JONES<br>7202 CIRCLE DRIVE<br>ROHNERT PARK, CA 94928 | P-0017616 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH S LANCASTER<br>P.O BOX 993361<br>REDDING, CA 96099-3361 | P-0033147 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH S NEWCOM AND CLIFF E NEWCOM<br>702 ALBERT PILGRIM RD<br>JASPER, TN 37347 | P-0003346 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH S OQUINN AND JAMES K OQUINN<br>109 ROSEHILL DR<br>LEBANON, VA 24266 | P-0000569 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DEBORAH S ROACH<br>1722 SALUDA DAM ROAD<br>EASLEY, SC 29640 | P-0023790 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH S SULLIVAN<br>121 PLATEAURD<br>MONTEUALLO, AI 35115 | P-0026063 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH S WOLFSON<br>131 PARKWAY DR N<br>COMMACK, NY 11725 | P-0003251 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH S WOLFSON<br>131 PARKWAY DR N<br>COMMACK, NY 11725 | P-0003262 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH S WOLFSON<br>131 PARKWAY DR N<br>COMMACK, NY 11725 | P-0003267 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH SCOTT<br>824 CHATFIELD ROAD<br>JOPPA, MD 21085 | P-0026719 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBORAH SPRIGGS<br>446 AIRBRAKE AVE<br>WILMERDING, PA 15148 | P-0010369 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH T RASKIN<br>393 COLE AVENUE<br>PROVIDENCE, RI 02906 | P-0012967 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH TIEN<br>3742 RED HAWK CT<br>SIMI VALLEY, CA 93063 | P-0018105 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH TUMBLESON<br>1203 OLD DUTCH ROAD<br>MANCHESTER, OH 45144 | P-0047380 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH V MELIKIAN<br>3995 HORTENSIA STREET<br>APT G2<br>SAN DIEGO, CA 92110 | P-0057635 | 3/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH V RAYMOND AND DENNIS M RAYMOND<br>134 ESTES RD<br>ROCHESTER, NH 03867-4284 | P-0051930 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH V RAYMOND AND DENNIS M RAYMOND<br>134 ESTES RD<br>ROCHESTER, NH 03867-4284 | P-0051966 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH W FLOWERS<br>853 PINE NEEDLE DR<br>BLACK CREEK, GA 31308 | P-0022095 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH W PARKER<br>5 DUCK POND LANE<br>FOUNTAIN INN, SC 29644 | P-0011811 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH W YATES<br>802 CAMBRIDGE CT<br>ROANOKE RAPIDS, NC 27870 | P-0026342 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH WHEELER-ROBINSON<br>2804 CONKLIN DRIVE<br>4<br>ROCKFORD, IL 61101 | P-0005737 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH WILLIAMS<br>7 DELANEY DRIVE<br>LITTLETON, MA 01460 | P-0055188 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH Y FUNDERBURK<br>76 EAST PARK STREET<br>APT 3<br>EAST ORANGE, NJ 07017 | P-0036862 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBORAH Y MCAFEE<br>13 MOUNTAIN TERRACE CIRCLE<br>MAUMELLE, AR 72113 | P-0054313 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| DEBORAHA A MYERS<br>3225 TURTLE CREEK BLVD.<br>SUITE 1220<br>DALLAS, TX 75219 | P-0030506 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORD, ALEXIS<br>1277 STRATFORD AVE APT BB<br>BRONX, NY 10472 | 4752 | 1/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEBOUNO JR., JAMES F.<br>26 GLEN DRIVE<br>VOORHEES, NJ 08043 | 5106 | 8/12/2019 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| DEBRA A ANDERSON<br>7626 W LONE MOUNTAIN RD #7<br>LAS VEGAS, NV 89129 | P-0001223 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A ASH<br>176 ST RT. 33<br>BUSINESS<br>FREEHOLD, NJ 07728 | P-0007059 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A BOZEMAN<br>2401 LIPIZZAN TRAIL<br>ORMOND BEACH, FL 32174 | P-0052436 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A COBB<br>33 HARROGATE LN<br>HAMPTON, VA 23666 | P-0042045 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A COLLINS<br>375 BUTLER ROAD<br>PITTSTON TWP, PA 18640 | P-0014677 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A DAMORE<br>PO BOX 77<br>DOROTHY, NJ 08317 | P-0058189 | 8/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A DONALD<br>2305 MCKINLEY AVE<br>SAINT ALBANS | P-0045749 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A EGAN AND THOMAS J EGAN<br>2256 MARIPOSA AVE<br>PORT ORANGE, FL 32129 | P-0037970 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A JOYCE<br>5651 UNIT H HORNADAY RD<br>GREENSBORO, NC 27409 | P-0016265 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A KOLODZIEJCZYK<br>104 BRENTWOOD TRAIL<br>ELGIN, IL 60120 | P-0052327 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $8,209.96 | | | | | $8,209.96 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBRA A KOZLOWSKI<br>25150 N. WINDY WALK DRIVE<br>UNIT 22<br>SCOTTSDALE, AZ 85255 | P-0046542 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A LEMAY<br>6 EASTERLY DRIVE<br>EAST SANDWICH, MA 02537 | P-0028499 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A LONGLEY AND ROBERT M DELL'OLIVER<br>4712 N CASCABEL ROAD<br>BENSON, AZ 85602 | P-0036469 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A LONGLEY AND ROBERT M DELL'OLIVER<br>4712 N. CASCABEL ROAD<br>BENSON, AZ 85602 | P-0022147 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A LYTTLE AND KENNETH E LYTTLE<br>120 CUMQUAT RD., NW<br>LAKE PLACID, FL 33852 | P-0049415 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,700.00 | | | | | $2,700.00 |
| DEBRA A LYTTLE AND KENNETH E LYTTLE<br>120 CUMQUAT RD., NW<br>LAKE PLACID, FL 33852 | P-0053755 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $2,700.00 | | | | | $2,700.00 |
| DEBRA A NUNEZ AND SILVESTER NUNEZ<br>PO BOX 893986<br>TEMECULA, CA 92589 | P-0054243 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A ROELSE<br>4202 STONEY VIEW DR.<br>PASADENA | P-0045164 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DEBRA A ROELSE<br>4202 STONEY VIEW DR.<br>PASADENA, TX 77505 | P-0045532 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A ROSA AND DAVID A ROSA<br>10 SHERRY CT<br>WAYNE, NJ 07470 | P-0045171 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A SHIVERDECK AND CARL F SHIVERDECK<br>HC 64 BOX760<br>GRASSY, MO 63751 | P-0040100 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A SIMS<br>4761 WINTHROP DR<br>COLLEGE PARK, GA 30337 | P-0039012 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A SPOONER<br>244 ROCHAMBEAU STREET<br>NEW BEDFORD, MA 02745 | P-0006686 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBRA A STEVENS AND GEORGE R STEVENS 2155 RABUN WAY CENTRAL POINT, OR 97502 | P-0019990 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A STIEVE 23606 ZION AVE WINSTED, MN 55395 | P-0026703 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A STIEVE 23606 ZION AVE WINSTED, MN 55395 | P-0026707 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A WILKENING 1020 COVERED BRIDGE RD APT 4 WAUPACA, WI 54981 | P-0012835 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A WILSON 8604 SHADOW TRACE DR FORT WORTH, TX 76244 | P-0040328 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA BAILEY 2459 OLIVE BRANCH WAY ORLANDO, FL 32817 | P-0032312 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA BRADLEY 3480 CRANDON STREET HILLIARD, OH 43026 | P-0032004 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA BUTLER 2205 167TH AVE. SAN LEANDRO | P-0028070 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA C BIANCHI 5065 SOUTH LINKS CIRCLE SUFFOLK, VA 23435 | P-0007958 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA C CASERTA 227 SW MANATEE SPRINGS WAY PORT ST LUCIE, FL 34986 | P-0023616 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA C GOSNELL 4442 WOODSON AVENUE SACRAMENTO, CA 95821 | P-0036485 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA C GOSNELL 4442 WOODSON AVENUE SACRAMENTO, CA 95821 | P-0040779 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA COX L COX 609 S. WATER WILMINGTON, IL 60481 | P-0010507 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA CWYNAR AND STANLEY CWYNAR 3683 FIRST ST DESTIN, FL 32541 | P-0037011 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBRA D FLAIG AND DEREK W FLAIG 1360 58TH STREET ALTOONA, PA 16601 | P-0050199 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DEBRA D JONES 45448 12TH STREET WEST LANCASTER, CA 93534 | P-0019083 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA D JONES 45448 12TH STREET WEST LANCASTER, CA 93534 | P-0033592 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA D KELLY 16 PEQUANNOCK ROAD GOOSE CREEK, SC 29445 | P-0010839 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA D SPANGLER 8924 CROSS OAKS RANCH BLVD. CROSSROADS, TX 76227-3880 | P-0015056 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA DAHL 242 DEWBERRY ROAD JONESBORO, LA 71251 | P-0030615 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA DUKE 1470 E SANDPIPER CIRCLE APT 145 HOLLADAY, UT 84117 | P-0005848 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA E FENIELLO 1470 CARRINGTON AVENUE SEBRING, FL 33875 | P-0000202 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA E WAND 729 NW 115TH ST OKC, OK 73114 | P-0000734 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA F HOPSON PO BOX 1836 HUNTSVILLE, TX 77342-1836 | P-0047012 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA F POWERS AND KAREN K BRANDENBURG 813 MINNESOTA AVE N. FOND DU LAC, WI 54937 | P-0018942 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA G MAILMAN 14207 SE 45TH PLACE BELLEVUE, WA 98006 | P-0028358 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA GARRETT-TUNELL 11333 AQUA VISTA STREET STUDIO CITY, CA 91602 | P-0050057 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA GIURA 5553 ROLLINGWOOD DRIVE SARASOTA, FL 34232 | P-0016445 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBRA GONZALEZ<br>4904 CLEAR CIRCLE<br>CARMICHAEL, CA 95608 | P-0057009 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA GRAFF<br>12251 MOORPARK ST. #103<br>STUDIO CITY, CA 91604 | P-0023281 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA GREENE<br>4012 FLOWERS STREET<br>ADAMSVILLE, AL 35005 | P-0039416 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA H SCHOONOVER<br>58 GROVER LANE<br>WEST CALDWELL, NJ 07006 | P-0022958 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA HICKMON<br>4029 POPLAR STREET<br>PHILADELPHIA, PA 19104 | P-0011677 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J BALSAMO<br>4425 38TH ST.<br>SAN DIEGO, CA 92116 | P-0034368 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J BAYE<br>85 HAWLEY STREET<br>NORTHAMPTON, MA 01060 | P-0019969 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J COMBS<br>2715 NE 119TH ST.<br>VANCOUVER, WA 98686 | P-0039252 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J COPPOLA<br>139 KINGSTON COURT<br>MADISON, NJ 07940 | P-0046711 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J COPPOLA<br>7654 NOTTINGHILL SKY DR<br>APOLLO BEACH, FL 33572 | P-0030938 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J COWEN<br>100 PARK AVE WEST<br>#1001<br>DENVER, CO 80205 | P-0039909 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J DESENS<br>N10557 DESENS RD.<br>CLINTONVILLE, WI 54929 | P-0051219 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J EGGLES<br>8 RAILROAD AVE UNIT 502<br>CMCH, NJ 08210 | P-0043663 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J FAIRCHILD<br>2223 HUCKLEBERRY LANE<br>PASADENA, TX 77502 | P-0028352 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBRA J FERRIER<br>8112 CORA STREET<br>SUNLAND, CA 91040 | P-0019272 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J GLOVER<br>300 CANOPY WALK LANE<br>UNIT 312<br>PALM COAST, FL 32137 | P-0025760 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J HAMILTON<br>2441 S. KIHEI RD, APT A104<br>KIHEI, HI 96753 | P-0014624 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J KENT<br>17 NICHOL LANE<br>NASHUA, NH 03062 | P-0018832 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J LAHEY<br>904 ROBINSON AVE<br>PIQUA, OH 45356 | P-0056173 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J MARTIN<br>9229 VILLAGE GLEN DR<br>UNIT 135<br>SAN DIEGO, CA 92123 | P-0046026 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| DEBRA J MCKEE<br>7C HARTWELL VILLAS<br>ANDERSON, SC 29626 | P-0050611 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J PETERSON<br>936 N COOLIDGE AVE<br>WICHITA, KS 67203 | P-0051764 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J PUCKETT<br>29488 STATE HIGHWAY F<br>CONCEPTION JCT, MO 64434 | P-0009444 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J REESE<br>136 OAK MILLS CROSSING<br>WEST HENRIETTA, NY 14586 | P-0011455 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J REYNOLDS<br>6316 W. OLYMPIC BLVD., APT. 1<br>LOS ANGELES, CA 90048 | P-0019202 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J RYAN<br>2354 FOUNTAIN CREST LANE #24<br>THOUSAND OAKS, CA 91362 | P-0030170 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J SCHLOSSER<br>65 EISENHARD DRIVE<br>IVYLAND, PA 18974 | P-0044818 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J STANEK<br>1386 GRECO LANE<br>SCHAUMBURG, IL 60193 | P-0013905 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBRA J STICKLER<br>3125 OAK STREET<br>LEBANON, PA 17042 | P-0038218 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J WAGNER<br>4817 CHERRY HILL CT SOUTH<br>APT 2<br>COLUMBUS, OH 43228 | P-0024236 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA JARZABSKI<br>810 TANGLEWOOD LN<br>ARLINGTON, TX 76012 | P-0023075 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA JONES<br>45448 12TH STREET WEST<br>LANCASTER, CA 93534 | P-0033511 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA JONES<br>45448 12TH STREET WEST<br>LANCASTER, CA 93534 | P-0033526 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA K ALLEN<br>629 WILDWOOD RD<br>WATERLOO, IA 50702 | P-0057779 | 3/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA K ALMAN AND MICHAEL L ALMAN<br>510 S 4TH ST<br>MARSHALLTOWN, IA 50158 | P-0018050 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA K NIXON<br>29565 LONGHORN DR.<br>CANYON LAKE, CA 92587 | P-0041366 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA K ONEAL<br>7952 PEARL STREET<br>VENTURA, CA 93004 | P-0033156 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA K RUEN<br>6660 KARA DR<br>EDEN PRAIRIE, MN 55346 | P-0023298 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA K SANZONE<br>11704 N MARLTON AVE<br>UPPER MARLBORO, MD 20772 | P-0005943 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA K THOMPSON<br>5130 WINNEBAGO DRIVE<br>INDIANAPOLIS, IN 46241 | P-0005681 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L AU<br>208 OREJA DE ORO DRIVE SE<br>RIO RANCHO, NM 87124-1321 | P-0003717 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L BROWN<br>657 REMINGTON GREEN DRIVE SE<br>PALM BAY, FL 32909 | P-0037091 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBRA L CHRISTAL<br>PO BOX 1043<br>5465 HIGHWAY 42<br>ELLENWOOD, GA 30294-3805 | P-0031164 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $3,575.00 | | | | | $3,575.00 |
| DEBRA L CORCORAN<br>1133 PRISTINE PL<br>LUTZ, FL 33549 | P-0047197 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L GARRETT<br>1318 EARLS BRIDGE ROAD<br>EASLEY, SC 29640 | P-0003486 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L GEAR<br>3429-A REDWOOD AVE<br>BELLINGHAM, WA 98225 | P-0015780 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L GIBSON<br>615 S. CHERRY ST<br>SENECA, SC 29678 | P-0006134 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L JOHANYAK<br>2318 RANDOLPH ROAD<br>MOGADORE, OH 44260 | P-0020269 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L KEMSLEY<br>1372 WHISPERING SPRINGS CIRCL<br>PALATINE, IL 60074 | P-0024935 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L KORDUNER<br>106 N CROFT AVENUE<br>UNIT 302<br>LOS ANGELES, CA 90048 | P-0026549 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L LAKIN AND CHRISTINE A PETERS<br>13771 PASADENA ST<br>SANTA ANA, CA 92705-7925 | P-0051097 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L LAMAR AND WILLIE LAMAR, JR.<br>134 BLACK SPRINGS RD. NE<br>MILLEDGEVILLE, GA 31061-7522 | P-0020688 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L LAMAR AND WILLIE LAMAR,JR<br>134 BLACK SPRINGS RD NE<br>MILLEDGEVILLE, GA 31061-7522 | P-0004087 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L LINDQUIST<br>11221 HWY 2<br>FLOODWOOD, MN 55736 | P-0013202 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L LOPEZ<br>1007 VIOLET STREET<br>HEMET, CA 92545 | P-0019203 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L MALLORY<br>8515 BOULEVARD 26<br>APT 2112<br>N RICHLAND HILLS, TX 76180 | P-0045737 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBRA L RIKE<br>224 MISSION TRAIL<br>MOORESVILLE, IN 46158 | P-0054358 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L RIKE<br>224 MISSION TRAIL<br>MOORESVILLE, IN 46158 | P-0057302 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L SMITH<br>212 PALESTINE RD<br>LINDEN, NC 28356 | P-0002421 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L SOCORRO AND CARLOS J SOCORRO<br>958 NE DAHOON TERRACE<br>JENSEN BEACH, FL 34957 | P-0051490 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L SOLAN<br>179 BAY STREAM DR<br>TOMS RIVER, NJ 08753-2510 | P-0037284 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L ZOELLER<br>11156 TOWERING PINES DR.<br>SAINT LOUIS, MO 63136 | P-0007555 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA LADENSACK<br>26600 BURG RD. APT #223<br>WARREN, MI 48089 | P-0034032 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA M ABBATE<br>1868 LINCOLN AVENUE<br>EAST MEADOW, NY 11554 | P-0028766 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA M ARTHUR AND CHESTER K ARTHUR<br>9444 PROSPECT ROAD<br>REMSEN, NY 13438 | P-0012880 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DEBRA M DAVIS<br>6185 ACORN PLACE<br>INDIAN HEAD, MD 20640 | P-0028602 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA M DONNELLAN<br>220 EAST APACHE DRIVE<br>SPRINGFIELD, MO 65810 | P-0040791 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA M DONNELLAN<br>220 EAST APACHE DRIVE<br>SPRINGFIELD, MO 65810 | P-0040793 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA M SLOAN AND DAVID L SLOAN<br>47 JARED LANE<br>LITTLE EGG HARBO, NJ 08087 | P-0008776 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA M SPOLJARIC<br>3005 ESTATE DRIVE<br>WATERLOO, IL 62298 | P-0038969 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBRA M WEISER<br>21801 NORTHCREST DRIVE<br>APT 2216<br>SPRING, TX | P-0005170 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA MCDONALD<br>105 TIERNEY PLACE<br>MARTINEZ, CA 94553 | P-0046268 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA OSKIN<br>728 PINE VALLEY DRIVE<br>PITTSBURGH, PA 15239 | P-0027145 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA P BAILEY<br>2459 OLIVE BRANCH WAY<br>ORLANDO, FL 32817 | P-0032304 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA P BAILEY<br>2549 OLIVE BRANCH WAY<br>ORLANDO, FL 32817 | P-0032307 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA P ESHELMAN AND WILLIAM J ESHELMAN<br>1411 HILLSIDE LN<br>DAUPHIN, PA 17018 | P-0017073 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA P MASSACK AND DANIEL D MASSACK<br>4 RAMBLE CREEK DRIVE<br>COTATI, CA 94931 | P-0051215 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA P STANSFIELD<br>11329 SWAN CANYON RD<br>SAN DIEGO, CA 92131 | P-0018571 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA POUCH<br>13718 14 AVENUE<br>COLLEGE POINT, NY 11356 | P-0004403 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA R COOK<br>9955 HARMONY LANE<br>LAUREL, MD 20723 | P-0012206 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA R GILES<br>7611 LIGHTHOUSE DRIVE #230<br>STOCKTON, CA 95219 | P-0054437 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA R GREEN<br>7421 TIMBER RUN ST<br>LAS VEGAS, NV 89149 | P-0043105 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA R LAMBERT AND DAVID LAMBE<br>2004 SUMMIT DRIVE<br>PASO ROBLES, CA 93446 | P-0019234 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| DEBRA R PERKINS<br>3630 N HARVARD AVE<br>TULSA, OK 74115 | P-0028615 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBRA R VOZ<br>100 WARREN STREET<br>APARTMENT 514<br>JERSEY CITY, NJ 07302 | P-0008224 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA S BROWN<br>2423 STONEHILL AVE<br>VALRICO, FL 33594 | P-0052551 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA S CHASE-DEITRICH<br>12116 DREAM ST SW<br>OLYMPIA, WA 98512 | P-0041506 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA S FERSTLER<br>3209 WYOMING COURT<br>TALLAHASSEE, FL 32312 | P-0026752 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA S LANDERS<br>2398 ALTA GARDEN LANE #A<br>SACRAMENTO, CA 95825 | P-0041015 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA S MOSHER AND DEBRA S MOSHER<br>16 CLOVER DRIVE, 3A<br>ESSEX JCT, VT 05452 | P-0016360 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA S ROSENWASSER<br>16-70 BELL BLVD<br>APT 603<br>BAYSIDE, NY 11360 | P-0024737 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA S ROSENWASSER<br>16-70 BELL BLVD., APT. #603<br>BAYSIDE, NY 11360 | P-0057405 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $17,235.18 | | | | | $17,235.18 |
| DEBRA SANDERS<br>5835 BRIGGS DRIVE<br>CHARLOTTE, NC 28269 | P-0008386 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DEBRA SANTILLI<br>1632 SW ALVATON AVENUE<br>PORT ST LUCIE, FL 34953 | P-0002983 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA UNVERDRUSS AND EKKEHARD UNVERDRUSS<br>5716 N. BOWDOIN ST.<br>PORTLAND, OR 97203-4102 | P-0016541 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA W BOTWIN<br>128 WISTERIA AVE.<br>ORLANDO, FL 32806 | P-0043104 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA YATES<br>33 KENNEDY DRIVE<br>COLONIE, NY 12205 | P-0040674 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBRAH A CARACCIO<br>4143 YOSEMITE BLVD<br>SPACE CC2<br>MODEST, CA 95357 | P-0040107 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRAH A CARACCIO<br>4143 YOSEMITE BLVD<br>SPACE CC2<br>MODEST, CA 95357 | P-0044616 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRALYNN MURDOCK<br>1154 DUBLIN CT<br>WILLIAMSTON, NJ 08094 | P-0047121 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRANETTE B ANTHONY<br>92 MOSSEY LANE<br>MILLBROOK, AL 36054 | P-0004067 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRANETTE B ANTHONY AND LORENZ ANTHONY<br>92 MOSSEY LANE<br>MILLBROOK, AL 36054 | P-0004083 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRUYN, JASON<br>2575 STEELE ROAD<br>APT.104<br>SAN BERNARDINO, CA 92408 | 1857 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEDRA N GREENE<br>7916 PAPER BIRCH DRIVE<br>CHARLOTTE, NC 28215 | P-0035201 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEDRA N GREENE<br>7916 PAPER BIRCH DRIVE<br>CHARLOTTE, NC 28215 | P-0035242 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEDRIC D CORLEY<br>8824 GRAHAM DRIVE<br>BATON ROUGE, LA 70814 | P-0038541 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEDRICK N WATKINS<br>1429 NW 6 AVENUE<br>FORT LAUDERDALE, FL 33311 | P-0043236 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEE A COOK<br>811 E SPRING VALLEY ROAD<br>RICHADSON, TX 75081 | P-0027919 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEE A MAY<br>3260 RAMONA LANE<br>PAHRUMP, NV 89048 | P-0037664 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEE D BASCH<br>36 MAPLE STREET<br>NEEDHAM, MA 02492-2342 | P-0036511 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEE G SLOAN<br>254 HARTSVILLE PIKE<br>CARTHAGE, TN 37030-2112 | P-0048625 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEE G SLOAN<br>254 HARTSVILLE PIKE<br>CARTHAGE, TN 37030-2112 | P-0048639 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEEANN SAINT AND JOE SAINT<br>5026 SHADY LANE<br>5026 SHADY LANE<br>JEFFERSON CITY, MO 65109 | P-0007027 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEEANNA R BREWER<br>11549 HIGH TIMBER DR<br>INDPLS, IN 46235 | P-0000897 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEEDGRA T CURTIS<br>BOX 277<br>WILCOE, WV 24895 | P-0034445 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEEKSHA K SINGH<br>PO BOX 1778<br>AMHERST, NY 14226 | P-0045142 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEELZIER H OCONNER<br>228 E. SPRINGETTSBURY AVE<br>YORK, PA 17403 | P-0052379 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEENA CATTANACH AND KRISTINA M JORGENSON<br>1007 CHARLENE ST<br>SAVANNAH, GA 31410 | P-0010596 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEENA J FREDRICKS AND SCOTT W FREDRICKS<br>6606 SW VIEW POINT TER<br>PORTLAND, OR 97239 | P-0022513 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEENA J FREDRICKS AND SCOTT W FREDRICKS<br>6606 SW VIEW POINT TER<br>PORTLAND, OR 97239 | P-0022515 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEENA L PETERSON<br>4819 TURTLE BAY TER<br>BRADENTON, FL 34203-3158 | P-0024672 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEENA L PETERSON<br>4819 TURTLE BAY TER<br>BRADENTON, FL 34203-3158 | P-0024682 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEENA R ELLERBUSCH AND STEVEN P ELLERBUSCH<br>804 CHASEWOOD DRIVE<br>SOUTH ELGIN, IL 60177 | P-0022819 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEENA V ROMOFF<br>1108 E 11TH AVE<br>SPOKANE, WA 99202 | P-0035457 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEENA V ROMOFF<br>1108 E. 11TH AVE.<br>SPOKANE, WA 99202 | P-0032633 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEEPAK DHAWAN<br>6318 135TH AVE NE<br>KIRKLAND, WA 98033 | P-0037364 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEEPESH JESRANI AND DEEPESH JESRANI<br>3326 N. BRIARPARK LANE<br>SUGAR LAND, TX 77479 | P-0016153 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEER VALLEY CREDIT UNION<br>4425 WEST BLOOMFIELD ROAD<br>GLENDALE, AZ 85304 | P-0013643 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEERE & COMPANY<br>DEERE & COMPANY WORLD HQ<br>ONE JOHN DEERE PLACE<br>MOLINE, IL 61265 | P-0043973 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEESE, JO ANN<br>1119 WASHINGTON DR.<br>MOODY, AL 35004 | 4258 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEETTE M URIBE<br>4309 BIRCHWOOD AVENUE<br>SEAL BEACH, CA 90740 | P-0018651 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEFUSCO, LEOPOLD P.<br>35 CATHERINE STREET<br>TRUMBULL, CT 06611 | 1662 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEGAN, MIKE<br>1509 HIGHLAND DR<br>LITTLE ELM, TX 75068 | 320 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEGRASSE A SCHRADER AND VIRGINIA A SCHRADER<br>PO BOX 397<br>NORTH CONWAY, NH 03860 | P-0054396 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEHART, HAILEY<br>2728 RYAN RD.<br>SUITE A<br>LAKE CHARLES, LA 70605 | 3434 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEHAVILAND BAYLOR AND DEHAVILAND A BAYLOR<br>14185 BRANDT DRIVE<br>MORENO VALLEY, CA 92553 | P-0022684 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEHERRERA, KATHLEEN<br>2979 HARDING AVE<br>BRONX, NY 10465 | 628 | 10/25/2017 | TK Holdings Inc. | $750.00 | $0.00 | | | | $750.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEIDRA L CLAYTON 30610 CORBIN AVE. WALKER, LA 70785 | P-0038452 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEIDRA R SNIDER 4340 ALEX-JVILLE HWY JACKSONVILLE | P-0055210 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEIDRE A MALLES 2894 E ALOE PL CHANDLER, AZ 85286 | P-0006599 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEIDRE E JARAMILLO 19022 DRYCLIFF STREET CANYON COUNTRY, CA 91351 | P-0044580 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEIDRE HARRIS 11502 IVORY CREEK DRIVE PEARLAND, TX 77584 | P-0021847 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEIDRE WASHINGTON 6331 SALINGER COURT SE MABLETON, GA 30126 | P-0007810 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEIDRE WASHINGTON 6331 SALINGER CT SE MABLETON, GA 30126 | P-0007824 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEIDRE WATERMAN 31 BLANCHARD AVE BINGHAMTON, NY 13901-2026 | P-0026883 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $37,237.00 | | | | | $37,237.00 |
| DEIRDRE A SHANNON 39 WESTWOOD RD SOUTH MASSAPEQUA PARK, NY 11762 | P-0046393 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEIRDRE DAVIS AND DEIRDRE N DAVIS 10426 RANLEIGH LANE CHARLOTTE, NC 28273 | P-0001912 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEJA R BURNS 204 SOUTH UNION AVENUE CENTER POINT, IA 52213 | P-0057306 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEJEAN, KADYN 2050 POLO GARDENS DRIVE APT 107 WELLINGTON, FL 33414 | 4834 | 2/13/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DEJULIS, MARY 857 UNION STREET #2B BROOKLYN, NY 11215 | 1011 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DELAHANTY, MICHAEL J 4833 N KEELER AVE CHICAGO, IL 60630 | 1643 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELAINE H BENNETT<br>999 SIGSBEE ST<br>SAN DIEGO, CA 92113 | P-0055961 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELAINE S ADKINS<br>285 PARK MEADOWS DR<br>YELLOW SPRINGS, OH 45387 | P-0047685 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELANEY D ANDERSSON<br>3141 CHURN CREEK RD APT. 8<br>REDDING, CA 96002 | P-0051689 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELANEY M MORTON<br>2101 MARTINA DRIVE<br>MCKINNEY, TX 75070 | P-0027655 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $5,600.00 | | | | | $5,600.00 |
| DELANEY S DAVIS AND BARBARA L WASHINGTON<br>7104 RUMHILL COURT<br>MECHANICSVILLE, VA 23111 | P-0015090 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELANO M PHILLIPS<br>2 N. CENTRAL AVE.<br>SUITE #1130<br>PHOENIX, AZ 85004 | P-0036262 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELANO M PHILLIPS<br>2 NORTH CENTRAL AVENUE<br>SUITE #1130<br>PHOENIX, AZ 85004 | P-0036222 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELANO R DUNCAN<br>3045 EUDORA ST<br>DENVER, CO 80207 | P-0036590 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $22,010.85 | | | | | $22,010.85 |
| DELATORRE NORMA<br>192 E. SAN PEDRO ST.<br>MERCED, CA 95341 | P-0035506 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELAWARE DIVISION OF CORPORATIONS<br>ATTN: AMI JUDD<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19904 | 4066 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DELAWARE DIVISION OF CORPORATIONS<br>ATTN: AMI JUDD<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19904 | 4068 | 12/15/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| DELAWARE DIVISION OF CORPORATIONS<br>ATTN: AMI JUDD<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19904 | 4086 | 12/15/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELBERT D GRINDSTAFF AND DAWN M GRINDSTAFF 18500 E ARROWHEAD LN INDEPENDENCE, MO 64056-1289 | P-0041729 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DELCI BOLA 9350 OHARA AVE DELHI, CA 95315 | P-0032133 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELCI BOLA 9350 OHARA AVE DELHI, CA 95315 | P-0035934 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELENA WILLIAMS LOGAN 9103 BENT SPUR HOUSTON, TX 77064 | P-0051962 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELENA WILLIAMS LOGAN 9103 BENT SPUR HOUSTON, TX 77064 | P-0051981 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELEON, CANDELARIO NEWSOME MELTON, PA C. RICHARD NEWSOME, ESQ. R. FRANK MELTON, II, ESQ.; WILLIAM C. OURAND, ESQ. 201 S. ORANGE AVE., SUITE 1500 ORLANDO, FL 32801 | 3030 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DELFINA N MORENO | P-0033535 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELFINO GONZALES | P-0046442 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $50.00 | | | | | $50.00 |
| DELFINO PARRA-GUTIERREZ 331 KENLOCH AVE LIBERTYVILLE, IL 60048 | P-0029423 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELGERNYAM BAYASGALAN 2820 N. GREENVIEW AVE. UNIT H CHICAGO, IL 60657 | P-0014024 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELIA A RIVERA 5623 BEAR MEADOW LANE KATY, TX 77449-7576 | P-0002734 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELIA A SCHWARTZ 690 BLUFF CANYON CIR EL PASO, TX 79912 | P-0001096 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELIA CERDA 418 GARLAND DR. APT. 235 LAKE JACKSON, TX 77566 | P-0001553 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELIA FLORES<br>3180 E YOUNTVILLE DRIVE<br>UNIT 7<br>ONTARIO, CA 91761 | P-0057251 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELIA MARTINEZ<br>9934 CORELLA AVE<br>WHITTIER, CA 90603 | P-0032461 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELIA MARTINEZ<br>9934 CORELLA AVE<br>WHITTIER, CA 90603 | P-0032472 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELIA MARTINEZ<br>9934 CORELLA AVENUE<br>WHITTIER, CA 90603 | P-0032457 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELIA MARTINEZ AND ANASTACIA MARTINEZ<br>9934 CORELLA AVENUE<br>WHITTIER, CA 90603 | P-0032470 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELIA MARTINEZ AND PAUL MARTINEZ<br>9934 CORELLA AVENUE<br>WHITTIER, CA 90603 | P-0032466 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELIA SIFUENTES<br>2103 SAINT CLAIRE DRIVE<br>ARLINGTON, TX 76012 | P-0033601 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELIA, GINA<br>1244 GOLDENROD LANE<br>HOFFMAN EST, IL 60192 | 910 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DELIE LIBURD<br>1436 HUNTERS FORD<br>STONE MOUNTAIN<br>STONE MOUNTAIN, GA 30088 | P-0003877 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELIE LIBURD<br>1436 HUNTERS FORD<br>STONE MOUNTAIN, GA 30088 | P-0003889 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELIE LIBURD<br>1436 HUNTERS FORD<br>STONE MOUNTAIN, GA 30088 | P-0003901 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELILAH FLORES<br>7257 S AVENIDA DE LA PALMAR<br>TUCSON, AZ 85746 | P-0027253 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELILAH M HENRY<br>49 HURDS BLVD APT 4<br>FELTON, DE 19943 | P-0043268 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELISA R WHITING AND CHERYL R GRONBERG<br>6310 SUNNYFIELD ROAD<br>MOUND, MN 55364 | P-0046285 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELL MARKETING, L.P. DELL, INC ONE DELL WAY, RR1, MS 52 ROUND ROCK, TX 78682 | 2927 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DELLA B WHITE AND TRACY T WHITE 13118 KARA LN SILVER SPRING, MD 20904 | P-0048673 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELLA EGBY 10010 NOISY WATERS HOUSTON, TX 77095 | P-0053507 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELLONA D DAVIS 22610 TANGLER LANE TOMBALL, TX 77375 | P-0010177 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELLORTO, NICHOLAS SEAN 1319 LUDINGTON LANE DYER, IN 46311 | 1851 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DELMAR F CAMPBELL AND ROBERTA J CAMPBELL 2242 EAST 14TH STREET MUNCIE, IN 47302 | P-0005976 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELMAR TAUHEED 3906 WEST FOREST PARK AVENUE GWYNN OAK, MD 21207 | P-0049619 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DELOE, CAROLYN 150 RIDGEWOOD DRIVE GETTYSBURG, PA 17325 | 4038 | 12/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DELOIS E CLARKE AND STANLEY S CLARKE PO BOX 1461 TAPPAHANNOCK, VA 22560 | P-0032240 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELOIS KING 1483 DEMO AVE MEMPHIS, TN 38116 | P-0011955 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELOISE B WILLIAMS 4405 WOODLAND AVENUE JACKSON, MS 39206 | P-0026591 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELONEY T RICHARDSON 17612 MEDFORD AVENUE TUSTIN, CA 92780 | P-0041478 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELOREAN WILLIAMS 923 W PLYMOUTH ST TAMPA, FL 33603 | P-0000656 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELORES BRAXTON 4813 CLARITY CT SACRAMENTO, CA 95842 | P-0015909 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELORES FORT MYLES<br>1613 MEMORIAL DRIVE APT 2W<br>CALUMET CITY, IL 60409 | P-0037572 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELORES JULIAN<br>5725 WINGATE DRIVE<br>NEW ORLEANS, LA | P-0039830 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELORES M DUDLEY<br>10447 CHARDONNIERE DR<br>ST. LOUIS, MO 63135 | P-0032870 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELORISE A MILLER<br>485 CHEROKEE ST.<br>RUSK, TX 75785 | P-0039831 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELTRA DAVIS<br>7404 BRENTLAWN DR<br>CORDOVA, TN 38018 | P-0013746 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELVIN ORELLANA<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043003 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELWN R WILLIAMS<br>121 CLARA ST<br>SCHRIEVER, LA 70395 | P-0046898 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELWYN D KRUSE AND BARBARA J KRUSE<br>2800 67TH ST.<br>DES MOINES, IA 50322 | P-0011535 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEMARCHE<br>445 S THURLOW ST<br>HINSDALE, IL 60521 | P-0007869 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEMARCUS L PETERS<br>345 EAST 7TH STREET<br>1413<br>CINCINNATI, OH 45202 | P-0038113 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| DEMARUS Z CRAWFORD-WHITE<br>3632 HERMOSA DRIVE<br>DAYTON, OH 45416 | P-0003658 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEMARUS Z CRAWFORD-WHITE<br>3632 HERMOSA DRIVE<br>DAYTON, OH 45416 | P-0003663 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEMATTEO, TRAVIS<br>12429 DRAYTON DRIVE<br>SPRING HILL, FL 34609 | 4610 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEMATTIA, ROBERT S<br>110 LOWELL RD #207<br>NORTH READING, MA 01864 | 1510 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEMENT, DARWIN<br>ROBERT BURNS, ATTORNEY<br>4877 VOLTAIRE STREET<br>P.O. BOX 7263<br>SAN DIEGO, CA 92107 | 3338 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEMENT, DARWIN<br>ROBERT BURNS, ATTORNEY<br>4877 VOLTAIRE STREET<br>P.O. BOX 7263<br>SAN DIEGO, CA 92107 | 3560 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| DEMENT, DARWIN<br>ROBERT BURNS, ATTORNEY<br>4877 VOLTAIRE STREET<br>P.O. BOX 7263<br>SAN DIEGO, CA 92107 | 3602 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEMERCHANT, HERBERT<br>351 STATION RD<br>EASTON, ME 04740 | 4669 | 1/7/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DEMESIA D BROWN<br>537 HILLANDALE DRIVE<br>JACKSON, MS 39212 | P-0047981 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEMESIA D BROWN<br>537 HILLANDALE DRIVE<br>JACKSON, MS 39212 | P-0048224 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEMETRA M HAYES<br>308 SWAN LAKE DRIVE<br>JACKSON, MS 39212 | P-0027609 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEMETRIA R MITCHELL<br>3014 LOS PRADOS ST. #205<br>SAN MATEO, CA 94403 | P-0052043 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $93.00 | | | | | $93.00 |
| DEMETRIA S MCGEE<br>154 PLANTAIN DR.<br>HUTTO, TX 78634 | P-0057102 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEMETRIUS C JOHNSON<br>157 CHEMISTRY CIRCLE<br>LADSON, SC 29456 | P-0015720 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEMETRIUS D BRAILEY | P-0012874 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEMETRIUS D BRAILEY | P-0015599 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEMETRIUS D BRAILEY | P-0015606 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEMETRIUS FREEMAN AND DEMETRIUS FREEMAN 323 LINCOLN RD APT. 1C BROOKLYN, NY 11225 | P-0010095 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEMETRIUS J STANTON 1211 20TH AVE SE DECATUR, AL 35601 | P-0004858 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEMETRIUS KANELLITSAS 9495 BLIND PASS RD. APT 1008 ST. PETE BEACH, FL 33706 | P-0001997 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEMIRACLE JEFFERSON 2302 14TH STREET PASCAGOULA, MS 39567 | P-0054678 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEMITRI YOUNGBLOOD 195 BRANDON BAY ROAD TYLERTOWN, MS 39667 | P-0048293 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEMITROUS BLOUNT 25627 COLTRANE DR DAMASCUS, MD 20872 | P-0009591 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEMLIER CHYSLER 38045 10TH ST EAST #2 PALMDALE, CA 93550 | P-0051744 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEMO, DANIELLE 125 ONE MILL RD SHILOH, NC 27974 | 2637 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DENA C DEAN 8967 AUDITORIUM ST LAKEVIEW, OH 43331 | P-0032440 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENA C DEAN 8967 AUDITORIUM ST LAKEVIEW, OH 43331 | P-0032443 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENA INGERSOLL 450 HWY H SALEM, MO 65560 | P-0011922 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENA MOORE 196 WELLSLEY LANE DALLAS, GA 30132 | P-0004870 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENAE COPELAND 8201 FAIRVIEW ROAD ELKINS PARK, PA 19027 | P-0056968 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENCKLA, LEWIS 1431 OHIO STREET QUINCY, IL 62301 | 649 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENCY E PANGILINAN AND RAUL A PANGILINAN<br>1367 BENT TREE LANE<br>CONCORD, CA 94521 | P-0032363 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENEAL J LAWSON<br>645 WATER STREET # 12 A<br>NEW YORK, NY 10002 | P-0048488 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENEAL J LAWSON<br>645 WATER STREET # 12 A<br>NEW YORK, NY 10002 | P-0048538 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENEEN L BOB<br>3135 S MOJAVE RD<br>APT 136<br>LAS VEGAS, NV 89121 | P-0015701 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENGCHENG ZHU<br>164 TERACINA DR<br>SAN RAMON, CA 94582 | P-0013797 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENICE M SULLIVAN-BLAKELY<br>2132 SANDY BRNACH PLACE<br>SAINT AUGUSTINE, FL 32092 | P-0001903 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENICE S VESSEY<br>29686 - 130TH WAY SE<br>AUBURN, WA 98092-3225 | P-0037670 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENICIA R HOLIDAY<br>1911 WESTLEY DR<br>RIVERDALE, GA 30296 | P-0004691 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENIS D SHEA<br>13312 RANCHERO RD.<br>SUITE 18 PMB 107<br>OAK HILLS, CA 92344 | P-0056949 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENIS DOLGIY<br>2321 63RD STREET<br>APT 1F<br>BROOKLYN, NY 11204 | P-0022899 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENIS IKANOVIC<br>568 SUMMERGREEN CT.<br>SUWANEE, GA 30024 | P-0019458 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENIS L MYERS<br>2082 RIVER PARK BLVD<br>ORLANDO, FL 32817 | P-0022401 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENIS NADAS<br>1708 LEXINGTON PKWY<br>NISKAYUNA, NY 12309 | P-0051719 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENIS SPENGEL<br>108 HILLTOP RD<br>OAKWOOD HILLS, IL 60013 | P-0031752 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE A ALDRETTE<br>5000 SAINT BONAVENTURE CT<br>CONCORD, CA 94521 | P-0033038 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE A ANDERSON AND MARVIN JAY<br>164 DINWIDDIE DRIVE<br>NEW KENSINGTON, PA 15068 | P-0016642 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE A DOCKTER-KAMBEIT AND MICHAEL S KAMBEITZ<br>1929 N GRANDVIEW LANE<br>BISMARCK, ND 58503 | P-0012918 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE A FAROLINO<br>9 HAREWOOD RUN<br>DEPEW, NY 14043 | P-0052931 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE A HAGEN<br>188 GILREATH TRL<br>BREMEN, GA 30110 | P-0006852 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE A LAWLESS<br>14188 LORRAINE LANE<br>PO BOX 17<br>HARBORTON, VA 23389 | P-0036932 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE A MATTINGLY<br>1428 WILBUR AVENUE<br>SAN DIEGO, CA 92109 | P-0039719 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE A MILLER<br>3702 ROCKY WAGON ST<br>WILLISTON, ND 58801 | P-0012491 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE A NOHEJL<br>12412 WEBSTER STREET<br>BROOKSVILLE, FL 34613 | P-0002959 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE A POLLWORTH<br>14N600 TIMBER RIDGE DRIVE<br>ELGIN, IL 60124 | P-0052980 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE A RYHAL<br>6130 ROCKHURST WAY<br>GRANITE BAY, CA 95746 | P-0042542 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE A RYHAL<br>6130 ROCKHURST WAY<br>GRANITE BAY, CA 95746 | P-0042548 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE A RYHAL<br>6130 ROCKHURST WAY<br>GRANITE BAY, CA 95746 | P-0042600 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENISE ARMSTRONG AND DAVID R ARMSTRONG<br>133 HARVEST WAY<br>CRANDALL, TX 75114 | P-0008710 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE ASHER<br>3945 SACRAMENTO DRIVE<br>LA MESA, CA 91941 | P-0041075 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE B COHEN<br>8227 BON AIR ROAD<br>PARKVILLE, MD 21234 | P-0007285 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE BALDWIN<br>908 LIPAN DR<br>NEW BRAUNFELS, TX 78130 | P-0014177 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE BALDWIN<br>908 LIPAN DR<br>NEW BRAUNFELS, TX 78130 | P-0014184 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE BROWN<br>22152 KAY CT.<br>SONORA, CA 95370 | P-0056017 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE BROWN AND LARRY BROWN<br>22152 KAY CT<br>SONORA, CA 95370 | P-0033590 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE BURGHER<br>PO BOX 660485<br>BRONX, NY 10466 | P-0041692 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE C KAMENA AND GLEN A KAMENA<br>DENISE KAMENA<br>P.O. BOX 101<br>FAIR OAKS, CA 95628 | P-0048514 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DENISE C ROGASKI<br>12 ROCKLAND CT.<br>WILMINGTON, DE 19810 | P-0057670 | 3/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE D CRAWFORD<br>3236 BONA STREET<br>OAKLAND, CA 94601-2769 | P-0020290 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE D CRAWFORD<br>3236 BONA STREET<br>OAKLAND, CA 94601-2769 | P-0020356 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE D HAMILTON AND STEVEN BOHL<br>10145 25 1/2 MILE RD<br>ALBION, MI 49224 | P-0054415 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE D SNOW<br>3970 SWEETWATER PKWY<br>ELLENWOOD, GA 30294 | P-0019352 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENISE DER GARABEDIAN<br>20137 JOE BROWN HWY<br>MURPHY, NC 28906 | P-0037340 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE DEVOR<br>54 WAIAPO ST<br>KIHEI, HI 96753 | P-0014693 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE E DONLEY<br>225 EAST LIBERTY STREET<br>SOUTH LYON, MI 48178 | P-0048596 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE E DOODY<br>6089 STANBURY RD<br>PARMA, OH 44129 | P-0004963 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE F BLUGERMAN AND DANIEL BLUGERMAN<br>32521 WOODVALE<br>FARMINGTON HILLS, MI 48334 | P-0016621 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE G BAILEY<br>7917 SNOOK HOOK TRL<br>AUSTIN, TX 78729 | P-0040768 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $9,988.00 | | | | | $9,988.00 |
| DENISE GLOVER<br>42 MEADOW COURT<br>MONMOUTH JCT.,, NJ 08852 | P-0055709 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE GOMEZ<br>119 NORTHRIDGE RD<br>BOONEVILLE, AR 72927 | P-0039636 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE GOMEZ<br>60 DERBY AVENUE<br>GREENLAWN, NY 11740 | P-0006579 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE J GOINSKI<br>3212 NE 8TH COURT<br>APT 1<br>POMPANO BEACH, FL 33062 | P-0022503 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE J LOVE<br>5252 BALBOA ARMS DR<br>BLDG 1 UNIT 106<br>SAN DIEGO, CA 92117 | P-0029054 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $2,500,000.00 | | | | | $2,500,000.00 |
| DENISE J LOVE<br>5252 BALBOA ARMS DR<br>SAN DIEGO, CA 92117 | P-0029655 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $2,500,000.00 | | | | | $2,500,000.00 |
| DENISE J THUOT<br>4121 ROMANY DR<br>OXNARD, CA 93035 | P-0022423 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $3,343.55 | | | | | $3,343.55 |
| DENISE JORDAN<br>2906 ROLLING GREEN DR<br>CHURCHVILLE, MD 21028 | P-0040999 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENISE JORDAN<br>2906 ROLLING GREEN DR<br>CHURCHVILLE, MD 21028 | P-0041001 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE JUSTICE FRANCE<br>14353 WARWICK ST<br>DETROIT, MI 48223 | P-0039294 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE K BAKER<br>15 EAST CASS STREET<br>JOLIET, IL 60432 | P-0010903 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE K BALDWIN<br>908 LIPAN DR<br>NEW BRAUNFELS, TX 78130 | P-0014193 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE L GRAHAM AND CHRISTOPHER B GRAHAM<br>6533 NOAH CURTIS ST<br>SHANNON, MS 38868 | P-0017859 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE L GUMENBERG<br>14540 ARCTIC FOX AVE<br>EASTVALE, CA 92880 | P-0021144 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE L HALLORAN AND ESTATE THOM D QUINN<br>1239 8TH AVENUE SE<br>OLYMPIA, WA 98501 | P-0020060 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE L HORTON<br>6063 WEST FAIRLANE CT<br>BATON ROUGE, LA 70812 | P-0056100 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE L WALKER AND DUNCAN WALKER<br>40053 VIA ESPANA<br>MURRIETA, CA 92562 | P-0012173 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE L WONG<br>2078 FOUNTAIN CITY STREET<br>HENDERSON, NV 89052 | P-0028080 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE LANCASTER<br>6207 WELSHIRE PLACE<br>UPPER MARLBORO, MD 20772 | P-0007066 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE LANCASTER<br>6207 WELSHIRE PLACE<br>UPPER MARLBORO, MD 20772 | P-0007069 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE M CHAMBERS<br>905 ROSS ST - C14<br>RAHWAY, NJ 07065 | P-0031466 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE M DAVIDSON AND BILL E DAVIDSON<br>12 GENERAL STEUBEN DR.<br>MEDIA, PA 19063 | P-0046185 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENISE M DEVINE<br>304 S SAINT PETER ST.<br>SCHUYLKILL HAVEN, PA 17972 | P-0055649 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE M DONOGHUE<br>2 LAKEFIELD DR<br>MILFORD, OH 45150 | P-0039669 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE M ERWIN<br>7 CRANBERRY RD<br>WHITMAN, MA 02382-1614 | P-0039727 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE M FULTON AND MATTHEW T CLEMENTS<br>4104 AVENUE H<br>AUSTIN, TX 78751 | P-0022908 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE M GRANDMONT<br>28 LAUREL STREET<br>MORRIS PLAINS, NJ 07950 | P-0011069 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE M LIGGIO SARVER<br>8440 HAMDEN RD<br>JACKSONVILLE, FL 32244 | P-0055850 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $18,000.00 | | | | | $18,000.00 |
| DENISE M MILLER<br>261 NW 10TH STREET<br>BOCA RATON, FL 33432 | P-0034421 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE M NOTINELLI<br>1525 AVIATION BLVD<br>#A-175<br>REDONDO BEACH, CA 90278 | P-0014926 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE M RECHTER<br>11585 GREENWICH POINT ROAD<br>RESTON, VA 20194-1200 | P-0043112 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE M RECHTER AND GLENN M KAMBER<br>11585 GREENWICH POINT ROAD<br>RESTON, VA 20194-1200 | P-0043100 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE M RODRIGUEZ<br>127 SUMMIT AVNUE APT 404<br>JERSEY CITY, NJ 07304 | P-0041254 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE M SCEUSA<br>4057 CRESCENT DR., APT 214<br>N. TONAWANDA, NY 14120 | P-0040818 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE M SMITH<br>5498 EL DIENTE ST<br>GOLDEN, CO 80403 | P-0049377 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE M SMITH<br>5498 EL DIENTE ST.<br>GOLDEN, CO 80403 | P-0049846 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENISE M WOOD<br>39 PENGROVE STREET<br>CRANSTON, RI 02920 | P-0029146 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE MARSHALL AND CHARLES MARSHALL<br>162 MASON PLACE<br>DECHERD, TN 37324 | P-0004127 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE MOODY AND DAVID MOODY<br>5813 S. LAKEWOOD AVENUE<br>TULSA, OK 74135 | P-0018979 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE MOORE<br>1237 WOODFLOWER WAY<br>CLERMONT<br>USA, FL 34714 | P-0001322 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE N PANHORST<br>77 WEST STREAMS EDGE WAY<br>STANSBURY PARK, UT 84074 | P-0003653 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE PERRICONE<br>20 BERNSTEIN BLVD<br>CENTER MORICHES, NY 11934 | P-0003564 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE R BOISVERT<br>17 STEERE ROAD<br>GREENVILLE, RI 02828 | P-0006320 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE RANDAZZO<br>2790 PEACEFUL GROVE ST<br>LAS VEGAS, NV 89135 | P-0030595 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE RANDAZZO<br>2790 PEACEFUL GROVE ST<br>LAS VEGAS, NV 89135 | P-0030598 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE RAPOSO<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043515 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE RICH<br>6805 PARSONS AVENUE<br>BALTIMORE, MD 21207-6423 | P-0039020 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE RIZZO<br>2374 SONOMA DR W<br>NOKOMIS, FL 34275 | P-0000654 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE S LEVINSKY<br>709 BEMENT AVENUE<br>STATEN ISLAND, NY 10310 | P-0004787 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE S MARTINEZ<br>5024 SUMATRA CIRCLE<br>HARLINGEN, TX 78552 | P-0042907 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENISE S MELIS<br>250 MIMOSA CIRCLE<br>SARASOTA, FL 34232-1629 | P-0043813 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE SCHAAF<br>6060 GOLDENROD LN N<br>PLYMOUTH, MN 55442 | P-0015772 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE STABILE<br>18 WASHINGTON AVE.<br>ELMWOOD PARK, NJ 07407-1629 | P-0025378 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE T EDGELL<br>PO. BOX 501<br>WESTMINSER, CA 92684 | P-0042682 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE TAYLOR AGENCY<br>101 EVERGREEN DRIVE<br>GREENWOOD, SC 29649 | P-0021789 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE Y BOONE<br>837 WEST 109TH PLACE<br>LOS ANGELES, CA 90044 | P-0031476 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISHA M BROWN<br>732 LAVENDER LANE<br>UNION CITY, GA 30291 | P-0036070 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISIA A NEWSOME<br>8FOREST CIR 9G<br>NEWNAN | P-0053791 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISSE D CANTE<br>1138 S. MARIPOSA AVE. APT.1<br>LOS ANGELES, CA 90006 | P-0017764 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISSE QUINONES<br>231 NW 25TH PL<br>CAPE CORAL, FL 33993 | P-0055354 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENITA STANLEY<br>49 COLLEGE DR<br>APT 6<br>ORANGE PARK, FL 32065 | P-0050239 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENITA STANLEY<br>49 COLLEGE DR<br>APT 6<br>ORANGE PARK, FL 32065 | P-0050970 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENMARK A REED<br>150 NORTH FREMONT AVE<br>APT 2R<br>PITTSBURGH, PA 15202 | P-0053497 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNEMEYER<br>2 NORTH RIVERSIDE PLAZA SUITE 1500<br>CHICAGO, IL 60606 | 4046 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNEMEYER & CO. LLC FOX SWIBEL LEVIN AND CARROLL, LLP ATTN: RYAN SCHULTZ 200 W. MADISON, SUITE 3000 CHICAGO, IL 60606 | 4829 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| DENNIS A BAKER 2825 REDWINE RD ATLANTA, GA 30344 | P-0015915 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $245.00 | | | | | $245.00 |
| DENNIS A FEEKEN 40897 DR 719 CAMBRIDGE, NE 69022 | P-0047655 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS A FEEKEN 40897 DR 719 CAMBRIDGE, NE 69022 | P-0047660 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS A FELICETTA DENNIS A FELICETTA 2311 ROOSEVELT ST. NE MINNEAPOLIS, MN 55418-4036 | P-0013273 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS A FITZGERALD AND MARY S FITZGERALD 963 OAKWOOD LANE MYRTLE BEACH, SC 29572 | P-0001388 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS A FRIED 680 TERNBERRY FOREST DRIVE THE VILLAGES, FL 32162-6446 | P-0024849 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| DENNIS A GOODRICH AND LYNN C GOODRICH 318 S 119TH DR AVONDALE, AZ 85323 | P-0049003 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS A HAWKINS 4724 JACOBS AVE JACKSONVILLE, FL 32205 | P-0027417 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS A HOLTZ AND MARGARETA B HOLTZ 4 BROADACRES COURT MOORESTOWN, NJ 08057 | P-0037062 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS A HOLTZ AND MARGARETA B HOLTZ 4 BROADACRES COURT MOORESTOWN, NJ 08057 | P-0037068 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS A HUMBERT 1131 CAMIN LANE WALTON, KY 41094 | P-0003820 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS A JOY 370 PROSPECT ROCHESTER HILLS, MI 48307 | P-0017320 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS A MICHALS 17248 ARROWHEAD DR. LOCKPORT, IL 60441 | P-0048406 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS A RENO AND DONNA R RENO P.O. BOX 115 MOUNDS, OK 74047 | P-0019402 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS A SMITH 2101 WHITETAIL RIDGE WHITE BEAR LAKE, MN 55110 | P-0030749 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS A TRAVIS 3731 WILDFLOWER LA JANESVILLE, WI 53548 | P-0017124 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS B WASHINGTON 7235 GUMWOOD LANE RALEIGH, NC 27615-5643 | P-0008638 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS BALOG 39 BAYBERRY RD SCITUATE, MA 02066 | P-0036972 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS C HASTY 1004 OSAGE AVENUE WEST COLUMBIA, SC 29169 | P-0043475 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS C KABASAN 42 TORRINGTON AVENUE FLETCHER, NC 28732 | P-0003928 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS C KLESMITH N33 W7161 BUCHANAN ST CEDARBURG, WI 53012 | P-0008328 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS C RITCHIE 2210 PARKWOOD AVE ANN ARBOR, MI 48104 | P-0041744 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS C TREADWAY 1719 EAST DESOTO STREET PENSACOLA, FL 32501 | P-0001027 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS CHILDRESS 107 HUNTERS CREEK RD. FOREST, VA 24551 | P-0002223 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS D BRADFORD 1822 EAST 97TH STREET KANSAS CITY, MO 64131 | P-0029114 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS D CHRISTIAN 616 MAGNOLIA LN NASHVILLE, TN 37211 | P-0047701 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DENNIS D KIM 10572 E BELLA VISTA DR SCOTTSDALE, AZ 85258 | P-0046853 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS D LARRY AND CAROLYN D LARRY 1 WINDSOR CIRCLE LITTLE ROCK, AR 72209 | P-0012958 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS D MORTENSON 3974 FAIRLANDS DR PLEASANTON, CA 94588 | P-0012931 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS D MORTENSON AND KAREN A MORTENSON 3974 FAIRLANDS DR PLEASANTON, CA 94588 | P-0012919 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS DONOGHUE PO BOX 285 SAG HARBOR, NY 11963 | P-0052728 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $750,000.00 | | | | | $750,000.00 |
| DENNIS E CHEELEY AND JANET B CHEELEY 14202 SUMMERCREEK CT. CHESTERFIELD, VA 23832 | P-0024603 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS E GARDINER AND LINDA M GARDINER 18240 TOYON ROAD PINE GROVE, CA 95665 | P-0021798 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS E HERNANDEZ 11048 S. RUTHELEN STREET LOS ANGELES, CA | P-0047091 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DENNIS E JACKSON AND ELIZABETH P JACKSON 5838 MARKWELL RIDGE BRASELTON, GA 30517-1236 | P-0009548 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS E JEBSEN AND CAROL JEBSEN PO BOX 633 YANTIS, TX 75497 | P-0007235 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS E JOHNSTON P.O. BOX 136 BLOOMFIELD, NJ 07003-0136 | P-0050976 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| DENNIS E LEDOUX 3225 AVILLA VINCINTAGE RD ALEXANDER, AR 72002 | P-0024087 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS E MINGE BOX 422 HANOVER, KS 66945 | P-0044970 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS E SIRBAUGH AND CAROL A SIRBAUGH 6835 ST. ANNES DRIVE FAYETTEVILLE, PA 17222 | P-0024077 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| DENNIS E SIRBAUGH AND CAROL A SIRBAUGH 6835 ST. ANNES DRIVE FAYETTEVILLE, PA 17222 | P-0024078 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS E SPILLMAN<br>8308 E FM 917<br>ALVARADO, TX 76009 | P-0052423 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS E THACKER JR<br>6202 GILBERT AVE<br>PARMA, OH 44129 | P-0044082 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS F HLAD AND JOANNE G HLAD<br>200 PINOT CT<br>CHAPEL HILL, NC 27517 | P-0002525 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS FECCI AND DENNIS FECCI<br>43 HAMLET DRIVE<br>MOUNT SINAI, NY 11766-3001 | P-0005019 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS FLORES<br>6 WHITEWATER WAY<br>BEAUFORT, SC 29906 | P-0006587 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS G AMOROSE AND MARY ANN B AMOROSE<br>518 CABOT DRIVE<br>HICKORY HILL<br>HOCKESSIN, DE 19707-1137 | P-0024641 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS G AMOROSE AND MARY ANN B AMOROSE<br>518 CABOT DRIVE<br>HICKORY HILL<br>HOCKESSIN, DE 19707-1137 | P-0024922 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS G BARNES<br>2207 EAST 2540 SOUTH<br>ST GEORGE, UT 84790-6540 | P-0033818 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS G BYERLY<br>47845 VIA NICE<br>LA QUINTA, CA 92253 | P-0023236 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS G LEWELLE N<br>907 W. SHARP, STE. 1<br>SPOKANE, WA 99201 | P-0031128 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS G MILLS<br>1017 LANAI ST SE<br>SALEM, OR 97317 | P-0052750 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS G MURPHY AND LAURA S MURPHY<br>119 HAWTHORN DRIVE<br>HENDERSONVILLE, NC 28791 | P-0008692 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS G SIMMONS AND PATRICIA A SIMMONS<br>2114 LAWRENCE RD.<br>MANHATTAN, KS 66502 | P-0014734 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS GONZALEZ<br>20500 DEERWATCH PL<br>ASHBURN, VA 20147 | P-0034268 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS GUERRA<br>5057 KEITHWOOD DR.<br>ROANOKE, VA 24018 | P-0029129 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS GUERRA<br>5057 KEITHWOOD DR.<br>ROANOKE, VA 24018-1624 | P-0029140 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS H GUERTIN<br>27050 IMPERIAL PKWY<br>BONITA SPRINGS, FL 34135 | P-0006644 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS H HINTON | P-0013060 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS H KING<br>35933 FORESTVILLE<br>FARMINGTON HILLS, MI 48331 | P-0012262 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS H KYGER<br>2880 BICENTENNIAL PKWY<br>SUITE 100 #209<br>HENDERSON, NV 89044 | P-0002131 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS H MCGUINESS<br>48 RUBY RD<br>GARDNER, MA 01440 | P-0015107 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS H MOON<br>2427 CENTERBROOK LANE<br>KATY, TX 77450 | P-0054135 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS HUGH O'NEILL III AND DENNIS HUGH O'NEILL III<br>945 W BROADWAY RD<br>UNIT 2046<br>MESA, AZ 85210 | P-0055924 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS I TAKAHASHI<br>520 KUNEHI STREET, UNIT 701<br>KAPOLEI, HI 96707 | P-0036141 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J BUERMANN<br>10650 280TH AVE<br>DETROIT LAKES, MN 56501 | P-0037427 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J CARDOZA AND SUSAN J CARDOZA<br>899 STONE POST ROAD<br>FALLBROOK, CA 92028 | P-0033790 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| DENNIS J DAWSON<br>93 LEE ROAD 2046<br>SMITHS STATION, AL 36877 | P-0023183 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS J DIXON AND MARY K DIXON 5434 S 163RD ROAD BRIGHTON, MO 65617 | P-0018649 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J FRANK 4341 HILLCREST DR BELLBROOK, OH 45305 | P-0001711 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J FRANK AND STEPHANIE E FRANK 4341 HILLCREST DR BELLBROOK, OH 45305 | P-0001714 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| DENNIS J HAYER 4229 CARLTON WAY #1111 IRVING, TX 75038 | P-0042338 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J HAYER 4229 CARLTON WAY #1111 IRVING, TX 75038 | P-0045371 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J KAFALAS PO BOX 777 GLENDALE, RI 02826 | P-0013998 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J MARASCA 11 FERNBANKS ROAD WILMINGTON, MA 01887 | P-0027619 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J MARASCA 11 FERNBANKS ROAD WILMINGTON, MA 01887 | P-0027620 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J MARASCA JR 11 FERNBANKS ROAD WILMINGTON, MA 01887 | P-0027621 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J MARASCA JR 11 FERNBANKS ROAD WILMINGTON, MA 01887 | P-0027622 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J MCGUIRE 4 MANOR LANE COPIAGUE, NY 11726 | P-0017685 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J MORI AND MARGERY E MORI 19 BUSCAR STREET RMV, CA 92694 | P-0021522 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J NAUMAN AND JOELLEN NAUMAN 21 CREIGMINT LANE CROSSVILLE, TN 38558 | P-0022781 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J PAULIN 225 PLANTATION COVE MILTON, GA 30004 | P-0009475 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS J RUDOWSKI AND SHARON A RUDOWSKI 3300 KEATING RD PENSACOLA, FL 32504-7413 | P-0021986 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J STAKER 4983 QUAIL LANE OGDEN, UT 84403 | P-0038935 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J STENECK 1 SHEFFIELD CT OLD BRIDGE, NJ 08857 | P-0047998 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J STOYAK AND KAREN J STOYAK 511 TONELLI TRAIL LOCKPORT, IL 60441 | P-0020552 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J THORIG 4495 CATHER AVE. SAN DIEGO, CA 92122 | P-0027612 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J VANDERIET PO BOX 551 LAKEHEAD, CA 96051 | P-0017504 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS K DILLARD 2785 ROSANNA STREET LAS VEGAS, NV 89117-3047 | P-0001160 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS K KING 3206 ASHE CREEK DR. LEAGUE CITY, TX 77573 | P-0009841 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS K MAHAN 220 SW WOODLAWN AVE TOPEKA, KS 66606 | P-0055920 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS K MAHAN 220 SW WOODLAWN AVE. TOPEKA, KS 66606 | P-0055916 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS K MAHAN 220 SW WOODLAWN AVE. TOPEKA, KS 66606 | P-0055923 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS K MANN AND KAREN E REVAY P. O. BOX 577 SAN JACINTO, CA 92581 | P-0050780 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS L ASHLEY 2026 RIVER FALLS DRIVE KINGWOOD, TX 77339-3114 | P-0030726 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS L ASHLEY 2026 RIVER FALLS DRIVE KINGWOOD, TX 77339-3114 | P-0030751 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS L BURRIS AND PAMELA J BURRIS 14062 BIRCH RD. GRASS VALLEY, CA 95945-9629 | P-0017400 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS L COOK | P-0024198 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS L DABNEY 9616 HILGERT DR CLEVELAND, OH 44104 | P-0051181 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS L DABNEY 9616 HILGERT DRIVE CLEVELAND, OH 44104 | P-0058180 | 8/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS L MAHER 6014 BARTON RD NORTH OLMSTED, OH 44070 | P-0006936 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS L NICHOLS AND CONSUELA NICHOLS 182 FLORA VISTA AVE CAMARILLO, CA 93012-5170 | P-0035001 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS L PERCY 2044 LEACH LAKE LN HASTINGS, MI 49058 | P-0032569 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS L PORTER 8902 DUTCHMANS CIR. #13 ROGERS, AR 72756 | P-0030996 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS L RODRIGUEZ 615 SPRINGHOUSE LANE HUMMELSTOWN, PA 17036 | P-0024877 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS L SNYDER AND FAYE I SNYDER PO BOX 21 FREE UNION, VA 22940 | P-0035818 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS L SNYDER AND FAYE I SNYDER PO BOX 21 FREE UNION, VA 22940 | P-0035838 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS L SPOERLEIN 112 RACINE COURT LAKE ZURICH, IL 60047 | P-0009669 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS LARMOUR 1022 WINWOOD DR. CARY, NC 27511 | P-0017634 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M BAER AND CHRISTINE M BAER 1016 MULFORD ST EVANSTON, IL 60202 | P-0046224 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M BAER AND CHRISTINE M BAER 1016 MULFORD ST EVANSTON, IL 60202 | P-0046227 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS M BARRY AND MARTHA S BARRY 1230 SANTA FE HERCULES, CA 94547 | P-0014820 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M BEMBENIC AND CAROL B BEMBENIC 909 NINTH AVE BROCKWAY, PA 15824 | P-0025653 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M CALLAN 8508 PARK ROAD #194 CHARLOTTE, NC 28210 | P-0000860 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M CALLIS AND MARSHA L CALLIS 15593 E INDIAN GRASS AVE PARKER, CO 80134 | P-0008041 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M CARNEY 595 WEST LINDEN STREET LOUISVILLE, CO 80027 | P-0016244 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M CARNEY 595 WEST LINDEN STREET LOUISVILLE, CO 80027 | P-0016250 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M CONFER 316 BEN TITUS ROAD TAMAQUA, PA 18252 | P-0029475 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M CZISKE P.O. BOX 1488 SNOHOMISH, WA 98291-1488 | P-0052306 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M EVELAND PO BOX 416 SURFSIDE, CA 90743 | P-0031215 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M EVELAND PO BOX 416 SURFSIDE, CA 90743 | P-0031250 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M GONZALES AND LAURA J GONZALES 1221 OAK STREET MARTINEZ, CA 94553 | P-0015040 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M GRAY 936 LOOKOUT DRIVE KINGSPORT, TN 37663 | P-0003319 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M HOEY 1527 LEON DRIVE HATFIELD, PA 19440 | P-0048631 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M HOEY 1527 LEON DRIVE HATFIELD, PA 19440 | P-0048635 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS M HOEY<br>1527 LEON DRIVE<br>HATFIELD, PA 19440 | P-0048645 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M KOSTRZEWA AND DOLORES M KOSTRZEWA<br>277 TOWER HILL DRIVE<br>ST CHARLES, IL 60175 | P-0008050 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M MONTICELLI AND SUSAN L MONTICELLI<br>44533 PARKMEADOW DRIVE<br>FREMONT, CA 94539 | P-0040187 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M NYE<br>2870 E VIA ESCUELA<br>PALM SPRINGS, CA 92262 | P-0020321 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M SNOOK<br>2717 E. MORENCI RD.<br>SAN TAN VALLLEY, AZ 85143 | P-0006432 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M STEVENS<br>1 WILBUR TERRACE<br>APT. 5<br>NORTON, MA 02766 | P-0025134 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M STIRLING<br>5871 TREVOR LANE<br>TAYLORSVILLE, UT 84129-2084 | P-0029166 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M VIDRINE<br>6582 ESPLANADE AVE.<br>BATON ROUGE, LA 70806 | P-0053259 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS MICKLE<br>7005 NORMANDY WAY<br>INDIANAPOLIS, IN 46278 | P-0030279 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| DENNIS N UYEMATSU AND JANE E UYEMATSU<br>333 TWIN LANES<br>SOQUEL, CA 95073-9716 | P-0047000 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS NASCO<br>25 WEST 10 ST # 1<br>HIALEAH, FL 33010 | P-0020918 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS O ROSS<br>67952 COUNTY RD 76<br>WABASHA, MN 55981 | P-0015369 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS P BOYLE AND JOELLE E PIERCY<br>138 BROOKSIDE LANE<br>HILLSBOROUGH, NJ 08844 | P-0044317 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DENNIS P FLYNN<br>4784 PRESTWICK CROSSING<br>WESTLAKE, OH 44145 | P-0005468 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS P FLYNN<br>4784 PRESTWICK CROSSING<br>WESTLAKE, OH 44145 | P-0005489 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS P LOYD AND DARLENE LOYD<br>2109 SOUTH STATELINE<br>TEXARKANA, AR 71854 | P-0026032 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS P OSBORNE AND MAUREEN T OSBORNE<br>19556 OAKDALE LANE<br>HUNTINGTON BEACH, CA 92648 | P-0044060 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS QUAM AND BONNIE QUAM<br>621 FISHER AVE<br>SUPERIOR, WI 54880 | P-0029883 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R BRIDGMAN<br>3121 LOS PRADOS STREET #3<br>SAN MATEO, CA 94403 | P-0035975 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $9,500.00 | | | | | $9,500.00 |
| DENNIS R BRIDGMAN<br>3121 LOS PRADOS STREET #3<br>SAN MATEO, CA 94403 | P-0039188 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $9,500.00 | | | | | $9,500.00 |
| DENNIS R GREEN<br>909 PHEASANT WALK<br>SCHAUMBURG, IL 60193 | P-0006857 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R HORTON AND JANET M HORTON<br>1704 KRUGER DRIVE<br>MODESTO, CA 95355 | P-0014672 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R HUNT<br>629 D AV<br>NATIONAL CITY, CA 91950 | P-0028453 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R HUNT<br>629 D AVE<br>NATIONAL CITY, CA 91950 | P-0028454 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R MACHOL<br>195 CAMP AVE<br>NEWINGTON, CT 06111 | P-0008242 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R MADSEN<br>3153 BALBOA PLACE<br>MELBOURNE, FL 32940 | P-0024587 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R MADSEN<br>3153 BALBOA PLACE<br>MELBOURNE, FL 32940 | P-0029351 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R NILL AND JUDY D NILL<br>25246 106TH AVE SE APTA208<br>KENT, WA 98030-6402 | P-0022769 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS R NILL AND JUDY D NILL<br>DENNIS R NILL<br>25246 106TH AVE SE APT A208<br>KENT, WA 98030-6402 | P-0021204 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R SCHNEIDER<br>1601 ZUNKER COVER<br>ROUND ROCK, TX 78665 | P-0021757 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R SCHNEIDER AND MARY Z ANGELICH<br>1601 ZUNKER<br>ROUND ROCK, TX 78665 | P-0040586 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| DENNIS R SCHUESSLER<br>8145 HARDWICKE DRIVE<br>JOHNSTON, IA 50131 | P-0012523 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R SCHUESSLER<br>8145 HARDWICKE DRIVE<br>JOHNSTON, IA 50131 | P-0012532 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R SHERMAN SR.<br>59600 BLACKBERRY RD.<br>MISHAWAKA, IN 46544 | P-0046373 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R TAYLOR<br>2514 MAYWOOD LANE<br>MCKINNEY, TX 75070 | P-0004565 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R TROSO<br>10 WOODLAND DRIVE<br>HUDSON, NH 03051 | P-0050902 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R WILL<br>12365 CONQUISTADOR WAY<br>SAN DIEGO, CA 92128 | P-0020442 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R WILL<br>12365 CONQUISTADOR WAY<br>SAN DIEGO, CA 92128 | P-0020447 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS SHARPE<br>PO BOX 803<br>LITTLETON, NH 03561-0803 | P-0050956 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS SPEARMAN<br>118 PRESCOTT ST<br>TOLEDO, OH 43620 | P-0026435 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS SZETO<br>33763 SHYLOCK DRIVE<br>FREMONT, CA 94555-2117 | P-0021609 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS V LAU<br>828 N. 21ST ST.<br>MONTEBELLO, CA 90640 | P-0021941 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS W DUNLAP<br>406 N. LAVINIA<br>LUDINGTON, MI 49431 | P-0022599 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS W FLAKE<br>19265 E WALNUT RD<br>QUEEN CREEK, AZ 85142 | P-0034522 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS W FRY AND MARGARET B FRY<br>6682 VIOLET WAY<br>ARVADA, CO 80007 | P-0026850 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS W HASTY<br>620 MALLARD CREEK DR.<br>PHENIX CITY, AL 36870 | P-0025250 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS W HASTY<br>620 MALLARD CREEK DR.<br>PHENIX CITY, AL 36870 | P-0025254 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS W HOFFMAN AND MARY M HOFFMAN<br>2154 HAWLEY DR.<br>VISTA, CA 92084 | P-0019195 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS W HOLDER AND CHERYL L HOLDER<br>8655 POHICK FOREST COURT<br>SPRINGFIELD, VA 22153 | P-0015157 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS W JEWELL<br>209 COLEMAN DR.<br>ANGLETON, TX 77515 | P-0044299 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS W JEWELL<br>209 COLEMAN DR.<br>ANGLETON, TX 77515 | P-0044302 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS W JORDAN<br>11328 BLYTHVILLE RD<br>SPRING HILL, FL 34608-2223 | P-0000838 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS W KARUS AND SHARON L KARUS<br>336 SAINT ANNES PARKWAY<br>HUDSON, WI 54016 | P-0037177 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS W LAWHEAD AND DONNA<br>PO BOX 601<br>ROSEVILE, CA 95661 | P-0044891 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS W THUMANN<br>7086 LIONSHEAD PARKWAY<br>LITTLETON, CO 80124 | P-0028938 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS W WILSON<br>7 RUST STREET<br>HAMPTON, VA 23664-1025 | P-0009773 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS WANNAMAKER JR. AND SHARON WANNAMAKER 270 CAEDMONS CREEK DR IRMO, SC 29063 | P-0003173 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS WASHINGTON 3027 PRICHARD ROAD TUNICA, MS 38676 | P-0058355 | 11/25/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DENNIS, CHARLES 101 OXFORD BROOK WAY LAWENCEVILLE, GA 30046 | 4284 | 12/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DENNIS, CHARLES 101 OXFORD BROOK WAY LAWRENCEVILLE, GA 30046 | 4285 | 12/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DENNO, LANCE 310 BRADFORD PKWY SYRACUSE, NY 13224 | 1014 | 10/31/2017 | TK Holdings Inc. | $1,257.98 | $0.00 | | | | $1,257.98 |
| DENNY HUGHES 4005 SOUTH DAKOTA AVE NE WASHINGTON, DC 20018 | P-0055736 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNY ROBLES 4803 SE LOGUS RD MILWAUKIE, OR 97222 | P-0019971 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNY, RAYMOND 1220 TASMAN DR SPC 210 SUNNYVALE, CA 94089-2404 | 2091 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DENT FORCE 1605 SUN POINTE PL. MERRITT ISLAND, FL 32952 | P-0016699 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENTON G WHITE 39094 BAYOU VIEW AVE GONZALES, LA 70737 | P-0035679 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENTON L MURPHY 6253 DOUGHERTY ROAD APARTMENT 9206 DUBLIN, CA 94568 | P-0046061 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENTON, ROBERT L 116 HORN DR. LILLIAN, AL 36549 | 3942 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DENVER DELL 161 STEELE AVE APT 116 PAINESVILLE, OH 44077 | P-0013771 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENVER E WORLEY 829 CARDINAL DRIVE ELBERTON, GA 30635 | P-0051578 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENWARD CHUNG 2314 BONNYCASTLE AVE LOUISVILLE, KY 40205 | P-0001105 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENWARD CHUNG 2314 BONNYCASTLE AVE LOUISVILLE, KY 40205 | P-0001107 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENYSE M ZAOUCH 1002 S. 18TH STREET FORT DODGE, IA 50501 | P-0011924 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENYSE T SLADE 788 SHEFFIELD LANE LINCOLN, CA 95648 | P-0044612 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $14,164.00 | | | | | $14,164.00 |
| DENYSE T SLADE 788 SHEFFIELD LANE LINCOLN, CA 95648 | P-0048017 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENYSE T SLADE 788 SHEFFIELD LANE LINCOLN, CA 95648 | P-0054003 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEOLA OLUFOWOBI-AGOSA 41 REON AVENUE STATEN ISLAND, NY 10314 | P-0047801 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEON H LANIER 3502 ANGELUCCI STREET APT 318 SAN DIEGO, CA 92111 | P-0041246 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEONDRA FREEMAN 4589 BETH MANOR DR APT D MONTGOMERY, AL 36109 | P-0017569 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | 32 | 7/20/2017 | Takata Americas | | $0.00 | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | 66 | 8/8/2017 | Takata Protection Systems Inc. | $0.00 | $0.00 | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | 106 | 8/28/2017 | Interiors in Flight Inc. | $0.00 | $0.00 | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | 107 | 8/28/2017 | Interiors in Flight Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | 108 | 8/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | 1482 | 11/6/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | 1913 | 11/6/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | 1965 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | 4961 | 4/25/2018 | Takata Americas | | $0.00 | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | 18 | 7/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | 33 | 7/20/2017 | Takata Protection Systems Inc. | | $0.00 | | | | $0.00 |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | 34 | 7/20/2017 | Interiors in Flight Inc. | $0.00 | $0.00 | | | | $0.00 |
| DEPRAGUALIN S PERALTA 10976 CANYON HILL LN SAN DIEGO, CA 92126 | P-0023510 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEPT OF REVENUE 2525 COUNTY ROAD 3 SW COKATO, MN 55321 | P-0019420 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DEQUINCEY BROWN 8639 REGENT STREET JONESBORO, GA 30238 | P-0051710 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK A JEFFRIES 2355 LEDGEWOOD DR COLORADO SPRINGS, CO 80921-7010 | P-0058194 | 8/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEREK A MOORE<br>2647 NW 49TH ST<br>OKLAHOMA CITY, OK 73112 | P-0000056 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK A PARKS AND BRITTANY N PARKS<br>1924 HIGHGROVE RD<br>HARRISON, AR 72601 | P-0014747 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK A SMITH<br>140 S HIGH ST<br>APT 505<br>COLUMBUS, OH 43215 | P-0016448 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DEREK B HIGHT AND CRYSTAL D HIGHT<br>1407 BARNETT RD NW<br>ROANOKE, VA 24017 | P-0004144 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK B RANGE<br>19832 MERRYHILL STREET<br>SANTA CLARITA, CA 91351 | P-0047474 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK BARBOSA<br>6034 E CADBURY DR<br>ORANGE, CA 92869 | P-0022104 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK D LIGGINS<br>2003 JEFFERSON ST<br>BALTIMORE, MD 21205 | P-0029407 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK D STEVENSON<br>886 VIVA COURT<br>SOLANA BEACH, CA 92075 | P-0020979 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK E SMITH<br>11920 COMANCHE DRIVE<br>SMITHSBURG, MD 21783 | P-0022637 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK J BOSHOLD<br>5115 NE 23RD AVE. UNIT 2302<br>PLEASANT HILL, IA 50327 | P-0032766 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $566.64 | | | | | $566.64 |
| DEREK J SCHLOSSER<br>65 EISENHARD DRIVE<br>IVYLAND, PA 18974 | P-0044815 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK J SMITH<br>106 HARRY COURT<br>HAMILTON, MT 59840 | P-0048872 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK KINGERY<br>5080 MARSHALL DR.<br>OMAHA, NE 68137 | P-0036289 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK L FERMIN<br>727 W MACARTHUR ROAD<br>APARTMENT 605<br>WICHITA, KS 67217 | P-0013598 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEREK L WOODWARD 335 HEATHER RD APT 307 EVERETT, WA 98203 | P-0030072 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $4,071.00 | | | | | $4,071.00 |
| DEREK L ZAUGG 10374 ROWLOCK WAY PARKER, CO 80134 | P-0035354 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK M MILETICH 1837 KALAKAUA AAVE 1802 HONOLULU, HI 96815 | P-0043826 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK MILLER 26268 BONNIE AVE. WARREN, MI 48089-1260 | P-0023156 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK MILLER 26268 BONNIE AVE. WARREN, MI 48089-1260 | P-0023237 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK N COX 4001 SUL ROSS STREET APT 295 SAN ANGELO, TX 76904 | P-0021108 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK NGUYEN 33672 BARDOLPH CIRCLE FREMONT, CA 94555 | P-0054542 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK P JAKES 4755 HEATH HILL RD COLUMBIA, SC 29206 | P-0002544 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK R SANDS 4217 MAINE STREET ELKTON, FL | P-0052169 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $765,983.14 | | | | | $765,983.14 |
| DEREK S VENT 7023 HIGHLAND CREEK DR BRIDGEVILKE, PA 15017 | P-0010427 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK SOUTHARD AND TANA SOUTHARD 1502 CANOE BROOK DRIVE AUSTIN, TX 78746 | P-0022872 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK VENCKUS AND AMY VENCKUS 6354 GRASSY POINT COVE BARTLETT, TN 38135 | P-0041524 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK W DENNIS AND ANDREA J DENNIS 101 BRAEMAR DR. HENDERSONVILLE, NC 28791 | P-0047542 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $4,600.00 | | | | | $4,600.00 |
| DERFLINGER, BRADLEY 1714 SUTTON AVE CINCINNATI, OH 45230 | 3932 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DERGHAM, LORI<br>4A LEGION DRIVE<br>PLAINVILLE, MA 02762 | 874 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DERICK C CHARLTON<br>PO BOX 1373<br>LOGANVILLE, GA 30052 | P-0035566 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERICK L YATES<br>233 HALAWA VIEW CIRCLE<br>HONOLULU, HI 96818 | P-0052048 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERIEN A GEE<br>3122 LAUREN HILL CT<br>WINSTON-SALEM, NC 27127 | P-0030800 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERIKA D MOSES<br>18610 YELLOW ROSE CT<br>RIVERSIDE, CA 92508 | P-0020164 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERINS, COLLEEN<br>1135 DUBLIN CT<br>WILLIAMSTOWN, NJ 08094 | 1717 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DERON J GREENWALDT<br>3501 THERESE STREET<br>WAYZATA, MN 55391 | P-0030509 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERRELL D FREEMAN<br>1613 IBIZA COVE<br>NICEVILLE, FL 32578 | P-0000454 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERRICK CLARK<br>42 PONDFIELD ROAD WEST<br>2C<br>BRONXVILLE, NY 10708 | P-0005422 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERRICK D MILLER AND LATUNYIA D BROADUS<br>101 SKYLINE CV<br>HELENA, AR 72342 | P-0037375 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERRICK HESS<br>405 MASHIE DRIVE<br>VIENNA, VA 22180 | P-0016833 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERRICK J FALKNER<br>6793 CHESTWOOD LANE<br>AUSTELL, GA 30168 | P-0039764 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERRICK J JONES-FLOYD<br>725 HAVELOCK LANE<br>MONTGOMERY, AL | P-0054815 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERRICK L ASHFORD<br>6457 PARADISE VALLEY RD<br>FORT WORTH, TX 76112 | P-0017582 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DERRICK L PETTWAY<br>1006 FREEMONT ST SW<br>DECATUR, AL 35601 | P-0001550 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $90,666,666.07 | | | | | $90,666,666.07 |
| DERRICK MOORE<br>3124 SHADOW WOOD DRIVE<br>DALLAS, TX 75224 | P-0005233 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERRICK O BOOKER<br>3012 SAVANNAH LANE | P-0000100 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERRICK T FAUNCE AND JASMIN FAUNCE<br>135 HICKS HILL RD<br>ASHLAND, NH 03217 | P-0006751 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERRICK TAYLOR AND DONNA L TAYLOR<br>7225 BAY RIDGE DRIVE<br>DENVER, NC 28037 | P-0006263 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERRICK W YOUNG AND DAISHAY R YOUNG<br>21200 KITTRIDGE ST. #2196<br>WOODLAND HILLS, CA 91303 | P-0019344 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERRICK WALKER<br>714 TWIN OAKS DRIVE APT 3<br>DECATUR, GA 30030 | P-0035870 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERRON DUDLEY | P-0001769 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERWIN A WILSON AND PHYLLIS G WILSON<br>1400 SUNSET BLVD<br>DAYTONA BEACH, FL 32117 | P-0000698 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DERWOOD L AYDLETTE<br>100 TRENTWOOD DR<br>COLUMBIA, SC 29223 | P-0001651 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERWOOD L AYDLETTE III<br>100 TRENTWOOD DR<br>COLUMBIA, SC 29223 | P-0001578 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERWOOD L AYDLETTE III<br>100 TRENTWOOD DR<br>COLUMBIA, SC 29223 | P-0001598 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERWOOD L AYDLETTE III<br>100 TRENTWOOD DR<br>COLUMBIA, SC 29223 | P-0001656 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERYCK D DENNIE<br>2339 GLENMORE LN<br>SNELLVILLE, GA 30078 | P-0004759 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| DESERAE M DODD<br>6302 SADDLEWOOD DRIVW<br>WAXHAW, NC 28173 | P-0004256 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DESEREE M PRZYBYLA<br>8750 S COUNTRY DR<br>APT 104<br>OAK CREEK, WI 53154 | P-0023700 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESHAWN L BROWN<br>1510 SOUTH 47TH STREET<br>TEMPLE, TX 76504 | P-0001296 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESHIBA L CLAY<br>152 DOGWOOD DRIVE<br>CRAWFORDVILLE, FL 32327 | P-0022692 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESIDER P ZUBRITZKY<br>109 MELROSE DRIVE<br>NEW STANTON, PA 15672 | P-0039397 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESIREE A LAWSON<br>3510 AVENUE H #4A<br>, NY 11210 | P-0010668 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESIREE C SHUMAKER<br>2399 S TOWNSHIP ROAD 159<br>TIFFIN, OH 44883 | P-0054252 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESIREE D GIBSON<br>15193 WASHINGTON DR<br>FONTANA, CA 92335 | P-0021334 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESIREE D HANLEIN AND KENTON S HANLEIN<br>14002 FALCONCREST ROAD<br>GERMANTOWN, MD 20874 | P-0044656 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESIREE E MARSHALL<br>P.O. BOX 310432<br>TAMPA, FL 33680 | P-0032314 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESIREE E MOFIDI AND DEAN D MOFIDI<br>43695 CALLE ESPADA<br>LA QUINTA, CA 92253 | P-0021520 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| DESIREE GUNDER<br>1403 N CEDAR<br>NEVADA, MO 64772 | P-0058164 | 8/5/2018 | TK HOLDINGS INC., ET AL. | $15,000,000.00 | | | | | $15,000,000.00 |
| DESIREE L ADAMSKI<br>2953 TAYLOR ST NE<br>MINNEAPOLIS, MN 55418 | P-0016838 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESIREE L ADAMSKI<br>2953 TAYLOR ST NE<br>MINNEAPOLIS, MN 55418 | P-0017974 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESIREE L GARRISON<br>3720 JONESBORO RD<br>MIDLAND, OH 45148 | P-0019095 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DESIREE L HIKIDA<br>1464 AUNAUNA STREET<br>KAILUA, HI 96734 | P-0029689 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESIREE L ILICH<br>8227 BANYAN ST.<br>ALTA LOMA, CA 91701 | P-0031771 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESIREE LIENDO<br>7912 RIVERTON AVE<br>SUN VALLEY, CA 91352 | P-0057988 | 6/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESIREE M TELLEZ AND BENJAMIN R TELLEZ JR<br>1547 W H ST.<br>ONTARIO, CA 91762 | P-0013223 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESIREE N KAROTKO<br>25689 LETICIA DR<br>VALENCIA, CA 91355 | P-0026166 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESIREE PRINCE<br>120 RIVER BEND DRIVE #818<br>GEORGETOWN, TX 78628 | P-0040110 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESIREE S WEST AND DESIREE S WEST<br>16 COLLAMORE ST<br>WINCHESTER, MA 01890 | P-0054834 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $18,000.00 | | | | | $18,000.00 |
| DESIREE V RENDON<br>7339 DINWIDDIE ST.<br>DOWNEY, CA 90241 | P-0044241 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESIREE W BALL<br>905 PATRICK AVE<br>POMONA, CA 91767 | P-0050805 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESISTO, DAVID<br>9048 BROOKS RD. S #307<br>WINDSOR, CA 95492 | 4671 | 1/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DESMOND MENSAH-COKER AND HELEN B MENSAH-COKER<br>1152 ROWANSHYRE CIRCLE<br>MCDONOUGH, GA 30253-2916 | P-0027508 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESMOND MINNICK AND ALIYAH ISRAEL-MINNICK<br>257 SPRUCE DR<br>COLUMBUS, OH 43230 | P-0053088 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESMOND S MULLEN<br>82 ENDOR DR<br>CHAPEL HILL, NC 27516 | P-0025602 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESMOND ST. ROSE<br>18 TAMPA STREET<br>WEST HAVEN, CT 06516 | P-0050768 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DESMOND, CHERYL T 1518 MARIETTA AVENUE LANCASTER, PA 17603 | 2098 | 11/8/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DESSIE J SPASOV 8112 224TH ST SW EDMONDS, WA 98026 | P-0025450 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESTA L SIRRINE P.O.BOX 2793 SALEM, OR 97308 | P-0022180 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESTANI HUNTER-GREEN 2221 SW 2ND ST OCALA, FL 34471 | P-0001343 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESTINEY D HALL 403 KENNIE RD. SHREVEPORT, LA 71106 | P-0003227 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESTINY GARCIA MITCHELL A. TOUPS, LTD. PO BOX 350 BEAUMONT, TX 77704-0350 | P-0042086 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESTINY L BROWN 103 GARRETT RD. NEWARK, DE 19713 | P-0011502 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESTINY R BELCHER AND TINA M BELCHER 102 MELBEL LANE PARKTON, NC 28371 | P-0048701 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $7,040.00 | | | | | $7,040.00 |
| DET H. JOKS, P.A. 8849 BEACON HILL AVE MOUNT DORA, FL 32757 | P-0050353 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DETHOMAS, CHRIS 2851 S FAIRFAX ST DENVER, CO 80222 | 815 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEVAL PATEL 4848 N. LYDELL AVE APT 433 GLENDALE, WI 53217 | P-0044835 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEVAL R ZAVERI AND JAMES A TABB 4445 TIVOLI ST SAN DIEGO, CA 92107 | P-0022860 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEVANG GANDHI 2550 CUMBERLAND BLVD. SE APT. 416 SMYRNA, GA 30080 | P-0015770 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEVAUGHN LABON 4251 SCIOVERDAIE AVENUE BALDWIN HILLS, CA 90008 | P-0027741 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $160,000.00 | | | | | $160,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEVAUGHN T STEPHENSON<br>5430 BELLE VISTA AVE<br>BALTIMORE, MD 21206 | P-0034581 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEVELYN B BLOUNT<br>351 NC HWY 45 N<br>PLYMOUTH, NC 27962 | P-0052046 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEVIN A VAN HOLSTEIJN AND ELISE M VAN HOLSTEIJN<br>1241 TWIN LEAF AVENUE<br>TIFFIN, IA 52340 | P-0042638 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| DEVIN FORTUNE<br>5707 E 17TH ST<br>KANSAS CITY, MO 64127 | P-0057763 | 3/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEVIN J PENTECOST<br>7291 SE VILLA ST<br>HILLSBORO, OR 97123 | P-0035149 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEVIN R FORTUNE<br>5707 E 17TH ST<br>KANSAS CITY, MO 64127 | P-0012588 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEVIN SMITH<br>3414 JEFFCOTT ST<br>FT MYERS, FL 33916 | P-0038126 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEVINE, NIKKI FRANCES<br>40 STANLEY LOOP<br>FREDERICKSBURG, VA 22406 | 753 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEVINE, ROBERT BERNARD<br>40 STANLEY LOOP<br>FREDERICKSBURG, VA 22406 | 752 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEVINE, ROBERT BERNARD<br>40 STANLEY LOOP<br>FREDERICKSBURG, VA 22406 | 925 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEVINE, ROBERT E.<br>49 KNIGHTLY ROAD<br>HADLEY, MA 01035 | 4058 | 12/15/2017 | TK Holdings Inc. | $357.84 | | | | | $357.84 |
| DEVLIN W CAROTHERS AND MARJORIE R CAROTHERS<br>15012 SE GLADSTONE ST<br>PORTLAND, OR 97236 | P-0041377 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEVLIN W CAROTHERS AND MARJORIE R CAROTHERS<br>15012 SE GLADSTONE ST<br>PORTLAND, OR 97236 | P-0041379 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEVON C GRANT<br>531 WOODFIELD ROAD<br>WEST HEMPSTEAD, NY 11552-3247 | P-0034977 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEVON CANNON<br>3458 GRANDVILLE AVE<br>GURNEE | P-0039451 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEVON J WILLIAMSON AND BARBARA A WILLIAMSON<br>1200 HAMPTON DR.<br>RAYMORE, MO 64083 | P-0042351 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEVON N LEWIS<br>3 CEDAR FARMS DR<br>NEWARK, DE 19702 | P-0049755 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEVON NICOL SMITH BARNES<br>22285 ERWIN ST.<br>WOODLAND HILLS, CA 91367 | P-0039415 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEVON S MARTIN<br>1008 N OLIVE ST<br>SANTA ANA, CA 92703 | P-0050929 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEVONA R DURAN<br>8820 SONOMA AVENUE NW<br>ALBUQUERQUE, NM 87121 | P-0055005 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEVYN A HINKLE AND CAROLANN G HINKLE<br>12711 BROOKPARK RD.<br>OAKLAND, CA 94619 | P-0023221 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEWAYNE A WATSON<br>9133 HONEYSUCKLE LANE<br>GULFPORT, MS 39503 | P-0005989 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| DEWAYNE L HEMPELMAN AND PEGGY A HEMPELMANN<br>4846 KNIGHTS WAY<br>ANCHORAGE, AK 99508 | P-0009432 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DEWAYNE STEWART<br>703 SOUTH GRAND AVE<br>FORT THOMAS, KY 41075 | P-0057047 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEWBERRY, MONIQUE N<br>5115 BRIDLE POINT PKWY<br>SNELLVILLE, GA 30039 | 995 | 10/28/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| DEWITT, MARILYN<br>2538 CHELSEA DRIVE<br>TROY, MI 48084 | 1574 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEWITT, MARILYN<br>2538 CHELSEA DRIVE<br>TROY, MI 48084 | 2109 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEXIE MOTLEY<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0027383 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEXTER G SALOMON<br>3001 HANH DRIVE APT 414<br>4005 HONEY CREEK RD<br>MODESTO, CA 95350 | P-0051780 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEXTER W DARBINS<br>1525 GARY STREET<br>CLINTON, SC 29325 | P-0003562 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEYANIRA WILSON AND STEPHEN L WILSON<br>11152 ACCRA LANE<br>SAN DIEGO, CA 92131 | P-0045633 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEYARN D GASERY (COOK)<br>406 KARLA DR<br>THIBODUAX, LA 70301 | P-0012999 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEZARAY L DAY<br>2422 SOUTH SUMMERLIN AVENUE<br>SANFORD, FL 32771 | P-0056956 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DFWK<br>594 CEDAR ST APT 45<br>CALVERT CITY | P-0004195 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DHIRENKUMAR MEHTA AND KIRAN MEHTA<br>24 DORSET CT<br>PRINCETON, NJ 08540 | P-0028792 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DHWANIT J SHAH<br>11944 BLACK MOUNTAIN ROAD<br>UNIT#35<br>SAN DIEGO, CA 92129 | P-0025493 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DI HU<br>407 EAST FLORIDA AVE<br>URBANA, IL 61801 | P-0014033 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| DIAL, JOHN CHRISTOPHER<br>4743 HARTWELL DRIVE<br>DOUGLASVILLE, GA 30135 | 1784 | 11/4/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| DIALIZA TORRES<br>P.O. BOX 6233<br>PLAINFIELD, NJ 07062 | P-0055039 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIALS, CANDI<br>20072 PITTS RD<br>WELLINGTON, OH 44090 | 3417 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIALS, HOUSTON R.<br>7513 GLENSTONE STREET<br>ROWLETT, TX 75089 | 481 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIAMOND A VAN LIEW AND BRIAN A VAN LIEW<br>146 CARSON COURT<br>SOMERSET, NJ 08873 | P-0050150 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIAMOND HILLS CHEVY BUICK GMC<br>27311 ALMADEN LN<br>SUN CITY, CA 92585 | P-0034463 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIAMOND HILLS CHEVY BUICK GMC<br>27311 ALMADEN LN<br>SUN CITY, CA 92585 | P-0034471 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIAMOND, BYRON<br>35662 FREDERICK ST.<br>WILDOMAR, CA 92595 | 2448 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIANA A GOMEZ<br>PO BOX 4714<br>PASCO, WA 99301 | P-0025355 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA A YOUNG<br>6399 FENHAM ST., APT. 25<br>OAKLAND, CA 94621 | P-0033512 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA AVILA AND GABRIEL AVILA<br>1725 CRIPPLE CREEK DR UNIT 2<br>CHULA VISTA, CA 91915 | P-0014796 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA BUTCAVAGE<br>10 E. WELLING AVE<br>PENNINGTON, NJ 08534 | P-0008652 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA C PARKER<br>14 TAM COURT<br>HOUSTON, TX 77055 | P-0051162 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA C PARKER<br>14 TAM COURT<br>HOUSTON, TX 77055 | P-0051248 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA C ROMERO<br>204 LEE ST<br>#502<br>GAITHERSBURG, MD 20877 | P-0022711 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA CARTER<br>12350 DEL AMO BLVD APT 1807<br>LAKEWOOD, CA 90715 | P-0037424 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA DE STEFANO | P-0020830 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA E MELLO<br>2018 SONETT ST<br>EL CAJON, CA 92019 | P-0026945 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA F MARENO AND GREGORY C MARENO<br>2347 NORTHPARK STREET<br>THOUSAND OAKS, CA 91362 | P-0018606 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIANA G HARITUNIANS AND AVANES O HARITUNIANS 4828 COLLETT AVE ENCINO, CA 91436 | P-0021237 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA G JAFFE 608 RIDGEWOOD ROAD MAPLEWOOD, NJ 07040 | P-0036275 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA G KNAPP 5216 FLEMING RD ATWATER, CA 95301 | P-0032158 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA HERNANDEZ 405 EL CAJON DR SAN JOSE, CA 95111 | P-0030067 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA HICKS HINSON 25-39 FAR ROCKAWAY BLVD FAR ROCKAWAY, NY 11691 | P-0053203 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA J MICHAELS 196 LONG VUE ACRES RD WHEELING, WV 26003 | P-0032178 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA J MICHAELS 196 LONG VUE ACRES RD WHEELING, WV 26003 | P-0032201 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA J UPRIGHT AND MATTHEW K UPRIGHT 2603 ATLAS DR MISSOURI CITY, TX 77459 | P-0041002 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $34,188.49 | | | | | $34,188.49 |
| DIANA J WATSON 2526 TILDEN AVE. LOS ANGELES, CA 90064 | P-0042993 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA JOUVE VAZQUEZ 7721 FORT HAMILTON PARKWAY BROOKLYN, NY 11228 | P-0056042 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA K CRUZ 1057 MAIN STREET APT #6 WALPOLE, MA 02081 | P-0013512 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA K FREEMAN 3923 SANTIAGO STREET SEBRING, FL 33872 | P-0005374 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA K GROSE 1280 W. 108TH ST. CLEVELAND, OH 44102 | P-0032138 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA K PRENTICE 1120 CHERRY HOLLOW RD. LA GRANGE, KY 40031 | P-0000484 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIANA KEARNES<br>1180 E WESTERFIELD PLACE<br>OLATHE, KS 66061 | P-0031371 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L BARRERAS AND PHILIP D BARRERAS<br>8433 BENGALIN<br>JACKSONVILLE, FL 32211 | P-0000578 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L BRODIE-ANDERSON<br>4103 CENTER STREET EXT<br>SALAMANCA, NY 14779 | P-0014602 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L BRODIE-ANDERSON<br>4103 CENTER STREET EXT<br>SALAMANCA, NY 14779 | P-0014609 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L BUCHANAN<br>550 VINE STREET<br>CHILLICOTHE, OH 45601 | P-0021691 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L DEVOE<br>6734 CORTONA LANE<br>FRISCO, TX 75034 | P-0005463 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L GRAHAM<br>4779 OLD POST COURT<br>BOULDER, CO 80301 | P-0021841 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L JOKS<br>8849 BEACON HILL AVE<br>MOUNT DORA, FL 32757 | P-0050845 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L JONES<br>2816 W LONGFELLOW<br>SPOKANE, WA 99205 | P-0017294 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L KALANQUIN<br>2400 NE MOUNTAIN WILLOW DR.<br>BEND, OR 97701 | P-0034823 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L LECHNER AND KARL S LECHNER<br>11431 - 302ND AVE. N.E.<br>CARNATION, WA 98014 | P-0033042 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L MOREHEAD AND ROBERT R MOREHEAD<br>4610 STONEBRIDGE LANE<br>VIRGINIA BEACH, VA 23462 | P-0023435 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L MURILLO<br>321 SUNSET DRIVE<br>IMPERIAL, CA 92251 | P-0057162 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L PATY<br>4155 W RUTGERS PL<br>DENVER, CO 80236 | P-0010887 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIANA L RIDGE 7520 195TH STREET FRESH MEADOWS, NY 11366 | P-0017640 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L SANTMYER 17 BASILICA LADERA RANCH, CA 92694 | P-0028628 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L SIMON 21851 NEWLAND ST. SPC153 HUNTINGTON BEACH, CA 92646 | P-0020363 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L SIWA 5759 FALKENBURY RD NORTH BRANCH, MI 48461 | P-0016466 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L STAVARIDIS 1900 DUFOUR AVE #26 REDONDO BEACH, CA 90278 | P-0015787 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L TAM AND DAVID L ZUMMALLEN 6150 CANOGA AVENUE #442 WOODLAND HILLS, CA 91367 | P-0032824 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L TEEL 600 NE 14TH ST MOORE, OK 73160 | P-0000456 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L VODJANSKY 16511 ANNA EVE DRIVE MILWAUKIE, OR 97267 | P-0020011 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L YARBROUGH 1832 ART STREET BAKERSFIELD, CA 93312 | P-0019956 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L YOUNG 19 HATTON AVE WATSONVILLE, CA 95076-0609 | P-0030261 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $1,074.92 | | | | | $1,074.92 |
| DIANA LIEDKE 16390 HWY 77 HUNTINGDON, TN 38344 | P-0015110 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA LUU 1080 ST FRANCIS BLVD #1008 DALY CITY, CA 94015 | P-0013869 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA LUU 1080 ST FRANCIS BLVD #1008 DALY CITY, CA 94015 | P-0013870 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA M BARANAUSKAS 2020 BLUEBELL AVE. BOULDER, CO 80302 | P-0029959 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIANA M BOS<br>330 TELLICO ROAD<br>CANTON, GA 30115 | P-0046513 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA M BRACE<br>3317 GREENVILLE DRIVE<br>SIMI VALLEY, CA 93063 | P-0025712 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA M KING<br>PO BOX 7244<br>ARLINGTON, TX 76005 | P-0037349 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA M SNIDER AND PAUL S SNIDER<br>166 SW LANCELOT LANE<br>MAYO, FL 32066-4076 | P-0045678 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA M STEENBURG<br>106 ALAMOSA AVENUE<br>ALAMOSA, CO 81101 | P-0014085 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA MCKEE<br>6 DAVID DRIVE<br>PELHAM, NH 03076 | P-0007579 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA MURILLO<br>321 SUNSET DRIVE<br>IMPERIAL, CA 92251 | P-0057161 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA MUSIYENKO<br>163 FAWN HILL RD<br>TUXEDO PARK, NY 10987 | P-0031492 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA MYERS<br>7196 W. PONTIAC DR.<br>GLENDALE, AZ 85308 | P-0039246 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA P CASWELL AND BENSON T CASWELL<br>19 CONIFER RDG<br>CUMB FORESIDE, ME 04110 | P-0023519 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA P HARRIS AND JAMES D HARRIS<br>1104 BLACKFOOT DRIVE<br>EVANS, GA 30809 | P-0006107 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA PECCHIO<br>400 NW 112 TERRACE<br>MIAMI, FL 33168 | P-0000462 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA R ABREU<br>16350 SW 112TH AVENUE<br>MIAMI, FL 33157 | P-0000848 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA R COOPER<br>1013 RAMBLER DR<br>WACO, TX 76710 | P-0030397 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA R HAMILTON<br>2816 GARDEN COURT #A<br>STEILACOOM, WA 98388 | P-0051833 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIANA R KOTAS<br>P.O. BOX 7304<br>DAYTONA BEACH, FL 32116 | P-0033383 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA R PAPAROZZI<br>2827 BLOOMFIELD LANE APT 307<br>WILMINGTON, NC 28412 | P-0001104 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA R SMITH<br>1399 JEREZ CT<br>HAYWARD, CA 94544 | P-0018648 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA R VASQUEZ<br>1301 SHERIDAN 139<br>CHICO, CA 95926 | P-0027832 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA RUIZ<br>5100 SW 64TH AVE APT 102<br>DAVIE, FL 33314 | P-0005514 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA S GREER<br>1972 DARTFORD COVE<br>CORDOVA, TN 38016 | P-0022259 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA S JOHNSTON<br>156 EAGLE RIDGE WAY<br>NANUET, NY 10954-1019 | P-0040003 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA S PEARSON REVOLABLE TR<br>51 PINE ST<br>RYE, NH 03870 | P-0043244 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA S SLAVOV<br>7610 ROCKHAMPTON AVE<br>LAS VEGAS, NV 89113 | P-0013721 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DIANA S ZELLER AND GREGORY A ZELLER<br>2456 NEWFOUND HARBOR DRIVE<br>MERRITT ISLAND, FL 32952 | P-0052203 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA T DANIELS<br>1104 RIVERVIEW PL<br>JONESBORO, GA 30238 | P-0053918 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA T KRISTINAT<br>PO BOX 14047<br>IRVINE, CA 92623-4047 | P-0028255 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DIANA VITA<br>11003 ROMA ST<br>FAIRFAX, VA 22030 | P-0054644 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA VOGEL<br>12 KINGSTON ROAD<br>MT SINAI, NY 11766 | P-0049881 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIANA ZIEGENFELDER<br>PO BOX 254<br>85 HIGH ROCKS ROAD<br>GLENFORD, NY 12433 | P-0033361 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA ZIEGENFELDER<br>PO BOX 254<br>85 HIGH ROCKS ROAD<br>GLENFORD, NY 12433 | P-0033363 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANDREA HILL | P-0052411 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE A OWENS<br>29 STRATTON LANE<br>SEWELL, NJ 08080 | P-0009543 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE A WILLIAMS<br>8919 RIVER ISLAND DRIVE<br>APT. 303<br>SAVAGE, MD 20763 | P-0012513 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE ALBRIGHT<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043971 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DIANE ALTMAN<br>500 THREE ISLANDS BLVD<br>APT. 1003<br>HALLANDALE, FL 33009 | P-0010158 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE B DURAN<br>11481 FERINA STREET<br>NORWALK, CA 90650 | P-0025019 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE B DURAN<br>11841 FERINA STREET<br>NORWALK, CA 90650 | P-0025008 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE BERUBE<br>101 RANTOUL ST. #400<br>BEVERLY, MA 01915 | P-0005602 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE C BUNT-POWER<br>6 QUAKER MEETING HOUSE ROAD<br>ARMONK, NY 10504 | P-0020165 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE C HENRY<br>6654 W. CONSTANCE AVE<br>MILWAUKEE, WI 53218-4830 | P-0016487 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE C LAINE<br>240 COUNTRY CLUB RD<br>NEWTON CENTER, MA 02459-3115 | P-0042754 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIANE C LAINE<br>240 COUNTRY CLUB RD.<br>NEWTON, MA 02459 | P-0046773 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE C MORGAN<br>73 WOODFORD STREET<br>DANIEL ISLAND, SC 29492 | P-0015257 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE C YUSKO<br>7 RUSTIC DR<br>HOWELL, NJ 07731 | P-0009313 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE C ZAVADIN<br>806 LAVOIE AVE<br>ELGIN, IL 60120 | P-0013832 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE CHERINCHAK<br>27 CRANFORD RD<br>TURNERSVILLE, NJ 08012 | P-0014145 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE CODY<br>1 KINGSLEY CIRCLE<br>ORMOND BEACH, FL 32174 | P-0001123 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE COSTA<br>5083 SKELTON RD.<br>COLUMBIAVILLE, MI 48421 | P-0051576 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE D DESTEFANO<br>11 BAMBOO LANE<br>JUPITER, FL 33458 | P-0054788 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE D GOODHUE AND NEIL B GOODHUE<br>DIANE GOODHUE C/O RHHS<br>985 MORAGA ROAD, SUITE 210<br>LAFAYETTE, CA 94549 | P-0047076 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE D HARLESS<br>1000 WEST CHAMBERS RD.<br>MCALESTER, OK 74501 | P-0051727 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE D SHELTON<br>3542 FALLS COURT<br>PALMDALE, CA 93551 | P-0048952 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE DEPALMA<br>184 TALON TRACE<br>BLAIRSVILLE, GA 30512 | P-0004098 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE DOEHRMAN<br>5433 FOREST RIDGE DRIVE<br>LOGANVILLE, GA 30052 | P-0005450 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE DULCIE<br>19 BERWICK RD.<br>PALM BEACH GARDE, FL 33418-7092 | P-0000853 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIANE E CRETARA<br>6270 LUNDY SHORTCUT RD<br>CONWAY, SC 29527 | P-0031050 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE E CRETARA<br>6270 LUNDY SHORTCUT RD<br>CONWAY, SC 29527 | P-0039113 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE E DICKENS AND N/A N/A<br>215 BARK LANE<br>SAN ANTONIO, TX 78233 | P-0026135 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE E DICKENS AND N/A N/A<br>215 BARK LANE<br>SAN ANTONIO, TX 78233 | P-0026466 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE E HOWARD<br>8919 WESTWOOD DRIVE<br>ORLAND HILLS, IL 60487 | P-0043308 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE E REESE AND MELVIN L REESE<br>22325 WEST STATE HIGHWAY 8<br>POTOSI, MO 63664 | P-0029597 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE E SIMMEROK AND RALPH SIMMEROK<br>10407 115TH. AVE.<br>LARGO, FL | P-0001902 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE ELLISON<br>TAYLOR ANDERSON LAW FIRM<br>507-A SAVANNAH HIGHWAY<br>CHARLESTON, SC 29407 | P-0045962 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE G FARTHING<br>108 STEERFORTH ROAD<br>SAVANNAH, GA 31410 | P-0015356 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE G MELLO<br>1130 EAST STREET<br>MANSFIELD, MA 02048 | P-0019721 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE G MELLO<br>1130 EAST STREET<br>MANSFIELD, MA 02048 | P-0020317 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE G RIVERA<br>212 BARRINGTON DRIVE<br>HAINES CITY, FL 33844 | P-0034389 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE GUICHARD<br>311 W GATEHOUSE DRIVE<br>APT C<br>METAIRIE, LA 70001 | P-0012750 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE I JACKSON AND GEORGE JACK M JACKSON<br>16880 SE 251ST TERRACE<br>UMATILLA, FL 32784 | P-0002415 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIANE J KOLACK<br>4841 43RD STREET APT 5K<br>WOODSIDE, NY 11377 | P-0006511 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $8,115.00 | | | | | $8,115.00 |
| DIANE JONES<br>2111 BIRDIE CT<br>PEARLAND, TX 77581 | P-0022354 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE JONES<br>2111 BIRDIE CT<br>PEARLAND, TX 77581 | P-0022415 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE K ARNOLD AND PATRICK L ARNOLD<br>3854 CORNELL DR.<br>OCEANSIDE, CA 92056 | P-0024277 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE K BRAWN<br>7335 SW ARRANMORE WAY<br>PORTLAND, OR 97223 | P-0047010 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE K MANSER<br>2801 EP TRUE PARKWAY<br>UNIT 604<br>WEST DES MOINES, IA 50265 | P-0026605 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE K MERKEL<br>45 CUMBERLAND AVE<br>PLATTSBURGH, NY 12901 | P-0040443 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE K SEDLACEK<br>PO BOX 617<br>HELENA, MT 59624 | P-0029253 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE KURTZ<br>296 NILES ROAD<br>NEW HARTFORD, CT 06057 | P-0056974 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE L CASALI AND MICHAEL V CASALI<br>1804 86TH<br>DARIEN, IL 60561 | P-0025755 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE L CASALI AND MICHAEL V CASALI<br>1804 86TH STREET<br>DARIEN, IL 60561 | P-0024900 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE L CASALI AND MICHAEL V CASALI<br>1804 86TH STREET<br>DARIEN, IL 60561 | P-0024911 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE L COLLINS AND FRANCIS S COLLINS<br>17816 E. SILVER SAGE LN.<br>RIO VERDE, AZ 85263 | P-0033986 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE L EPPS<br>PO BOX 1973<br>ATLANTIC CITY, NJ 08404-1973 | P-0021700 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIANE L GILLAM<br>3449 LYNNGATE CIRCLE<br>BIRMINGHAM, AL 35216 | P-0001329 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE L LITZENBERGER<br>4110 HARRISON STREET<br>WHITEHALL, PA 18052 | P-0028727 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE L MANSFIELD<br>8023 ROCKY RUN ROAD<br>GAINESVILLE, VA 20155 | P-0030094 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE L OEBSER<br>5942 HOBE LANE<br>WHITE BEAR TWP., MN 55110 | P-0035877 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE L WILSON<br>111 RACE TRACK DRIVE<br>CAPE MAY, NJ 08204-2939 | P-0029845 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M ASHCRAFT<br>819 COURTINGTON LANE APT A<br>FT MYERS, FL | P-0016004 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M ASHCRAFT<br>819 COURTINGTON LANE APT A<br>FT MYERS, FL 33919 | P-0026460 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M BARNES<br>603 WINTERBERRY BLVE<br>JACKSON, NJ 8527 | P-0031645 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M BOARDMAN AND MICHAEL R BOARDMAN<br>48 KITE LANE<br>ELMA, WA 98541 | P-0021674 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M BOZZI<br>19653 KINNEY COURT<br>CASTRO VALLEY, CA 94546 | P-0040592 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M BRODERICK<br>24 WEYMOUTH AVENUE<br>WEST ROXBURY, MA 02132-4611 | P-0037322 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| DIANE M BYAS<br>78 GUALBERT AVENUE #2<br>BUFFALO, NY 14211 | P-0037511 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M COX<br>3757 NE TROUTBROOK LN<br>BREMERTON, WA | P-0043827 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M DANTAS<br>88 CEDAR GROVE ROAD<br>BRANCHBURG, NJ 08876 | P-0040852 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIANE M DAY<br>4061 TIERRA VISTA DR<br>LAKE HAVASU CITY, AZ 86406 | P-0049907 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M DE TEMPLE<br>PO BOX 89<br>SANDIA PARK, NM 87047 | P-0004647 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M FAIR<br>16720 STATE ROUTE 22<br>STEPHENTOWN, NY 12168 | P-0026487 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M HIRSCH<br>127 THE HILL<br>FRONT ROYAL, VA 22630-3801 | P-0033569 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M HUBER AND DAVID A HUBER<br>888 NW SILVERADO DRIVE<br>BEAVERTON, OR 97006 | P-0016819 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| DIANE M MONDI<br>672 HUNTERS TRAIL<br>AKRON, OH 44313 | P-0041076 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M NESBIT AND DIANE M NESBI8T<br>240 EAST 43RD STREET<br>SAN BERNARDINO, CA 92404 | P-0051149 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M PHEFFER<br>4 GAIL DRIVE<br>NORTH MASSAPEQUA, NY 11758 | P-0026906 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M ROEHL<br>5 HILLOCK COURT<br>GLENVILLE, NY 12302 | P-0052795 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DIANE M SABLAN<br>1155 S. LELAND ST UNIT 2<br>SAN PEDRO, CA 90731 | P-0020169 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M SALINAS<br>9952 BENEVENTO WAY<br>ELK GROVE, CA 95757 | P-0017240 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M SHEMER<br>308 WHITNEY PL. NE<br>LEESBURG, VA 20176 | P-0031386 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M SHEMER<br>308 WHITNEY PL. NE<br>LEESBURG, VA 20176 | P-0031389 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M TRACANNA<br>4 FAWN LANE<br>WESTFORD, MA 01886 | P-0033845 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIANE M WEINBERGER AND STANLEY L WEINBERGER 5538 ABINGTON ROAD WEST BLOOMFIELD, MI 48322 | P-0038274 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M WOLSKI AND DONALD E WOLSKI 8460 165TH PLACE TINLEY PARK, IL 60487 | P-0008679 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M ZEPHIER 4608 STEAMBOAT CIRCLE RAPID CITY, SD 57702 | P-0050618 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M ZEPHIER 4608 STEAMBOAT CIRCLE RAPID CITY, SD 57702 | P-0050657 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE MARTORANA 306 BOUNDING HOME COURT HAVRE DE GRACE, MD 21078 | P-0017478 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE MATTHEWS 519 W. 125TH STREET CHICAGO, IL 60628 | P-0022753 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE MOSLEY 109 COTTONWOOD RD HERON, MT 59844 | P-0033835 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE NATOLI PO BOX 414 CARLE PLACE, NY 11514 | P-0032172 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE NEUNERT 60 LEHIGH AVENUE PISCATAWAY, NJ 08854 | P-0034388 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE P EATON 72 TILLER LN BRICK, NJ 08723 | P-0007688 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE P NICOLAOU 3205 MID LANE HOUSTON, TX 77027 | P-0008504 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE P NICOLAOU 3205 MID LANE HOUSTON, TX 77027 | P-0008541 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE P ORIOLO 74 PARADISE BLVD TOMS RIVER, NJ 08757 | P-0017703 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE P SAYERS | P-0022375 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE PHELPS 813 RIVERSIDE AVENUE RARITAN, NJ 08869 | P-0046217 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIANE PORTER<br>7069 MINK HOLLOW RD<br>HIGHLAND, MD 20777 | P-0016906 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE PORTER AND GARRETT C PORTER<br>7069 MINK HOLLOW RD<br>HIGHLAND, MD 20777 | P-0016899 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE POZORSKI<br>3226 BAKER ROAD<br>ORCHARD PARK, NY 14127 | P-0049105 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE POZORSKI<br>3226 BAKER ROAD<br>ORCHARD PARK, NY 14127 | P-0049314 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE R JENNINGS AND GREGG A JENNINGS<br>3293 190TH ST.<br>DENISON, KS 66419 | P-0020677 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE R KIMBERLING<br>613 HIDDEN CREEK LANE<br>NORTH AURORA, IL 60542 | P-0020749 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE ROBINSON<br>129 MEADOWOOD ST<br>APT A<br>GREENSBORO, NC 27409 | P-0034795 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE ROSSI<br>500 BAY AVENUE<br>UNIT 604 SOUTH<br>OCEAN CITY, NJ 08226 | P-0008230 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE S HOLLEY AND RANDY G HOLLEY<br>14291 RIOS CANYON RD. #33<br>EL CAJON, CA 92021 | P-0037673 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE SIMUNEK<br>710 7TH ST SE<br>WASHINGTON, DC 20003 | P-0040125 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| DIANE SIZEMORE AND RALPH S WILDER<br>70 CORNELIUS DR<br>P.O. BOX 52 ESSIE KY 40827<br>ESSIE, KY 40827 | P-0035516 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE SPARKS<br>975 NORTH PERSHING STREET<br>MT ANGEL, OR 97362 | P-0036554 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE T FRANK<br>172 CROSSINGS WAY<br>LINDENWOLD, NJ 08021 | P-0039704 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE T LAMBERT<br>28 OAK DRIVE<br>WOODSTOCK VALLEY, CT 06282 | P-0045458 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIANE V BRYANT<br>1609 WEST SPARKS STREET<br>PHILADELPHIA, PA 19141 | P-0036903 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE V FOURNIER AND ROBERT L FOURNIER<br>1465 HOOKSETT RD UNIT 211<br>HOOKSETT, NH 03106 | P-0024649 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE V MOLINA<br>5881 TOPAZ CT.<br>FONTANA, CA 92336 | P-0018694 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE V PROVOST<br>5909 PINE TOP DRIVE<br>MARIPOSA, CA 95338-9611 | P-0056317 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE VANBERGEN<br>323 GREEN HOLLOW RD<br>PETERSBURGH, NY 12138 | P-0043517 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANN C JAMES<br>39317 TOLLHOUSE RD<br>LOVETTSVILLE, VA 20180 | P-0029349 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANN M DAVISSON AND TERRY A ESELUN<br>1143 10TH ST.<br>LOS OSOS, CA 93402 | P-0022836 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| DI'ANN R SMITH<br>6130 RED CEDAR DRIVE #1A<br>HIGH POINT, NC 27265 | P-0038863 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANN W CRUICKSHANK<br>1110 CO RD 89 SOUTH<br>CAMP HILL, AL 36850 | P-0008598 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNA H EBRIGHT<br>142 EBRIGHT LANE<br>ADVANCE, NC 27006 | P-0006843 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNA K ENGLANDER AND KENNETH L ENGLANDER<br>16623 ENDSLEY RD<br>KEARNEY, MO 64060 | P-0032969 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNA L LEAZIER AND GABRIEL W YOTTER<br>942 S DEERFIELD LN<br>GILBERT, AZ 85296 | P-0006593 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNA L TRUEX<br>10867 COLOUR MAGIC STREET<br>HENDERSON, NV 89052 | P-0000943 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNA M MILLS<br>1339 12TH STREET<br>LOS OSOS, CA 93402 | P-0047539 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIANNA S DOTSON<br>P.O. BOX 163<br>BELPRE, OH 45714 | P-0049491 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNA S HURT<br>18032 JASON LANE<br>LANSING, IL 60438 | P-0009824 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE A MARTIN AND RUSSCHAINE R MARTIN<br>1231 HAMPTON BLVD<br>NORTH LAUDERDALE, FL 33068 | P-0014898 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE B GOLDSTEIN AND LARRY N GOLDSTEIN<br>6015 ABERDEEN AVENUE<br>DALLAS, TX 75230 | P-0020601 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE BYRD<br>352 HARCO DR<br>COLUMBUS, GA 31906 | P-0002242 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE C TURNER<br>10 RIVERLYN TERRACE<br>FORT SMITH, AR 72903 | P-0040816 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE DROBIAK<br>37 OAK RIDGE ROAD<br>SALEM, CT 06420 | P-0052994 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE GINSBERG<br>N 7484 1216TH ST.<br>RIVER FALLS, WI 54022 | P-0053273 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE L DYAR<br>P O BOX 1304<br>MADISON, MS 39130-1304 | P-0036271 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE L NEEDHAM AND HOWARD M NEEDHAM<br>17916 N. 93RD WAY<br>SCOTTSDALE, AZ 85255 | P-0023358 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE L POST<br>1826 E WILLETTA ST<br>PHOENIX, AZ 85006 | P-0007460 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE M FLEMING<br>106 COBBLESTONE LANE<br>GREENWOOD, SC 29649 | P-0018456 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE M LOUX<br>1250 S EMELIA ST<br>WICHITA, KS 67209-1102 | P-0025594 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE M NAHRA<br>1315 EDWARDS AVENUE<br>LAKEWOOD, OH 44107 | P-0029361 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIANNE M PEARSON<br>293 CASINO DRIVE<br>FARMINGDALE, NJ 07727 | P-0022026 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE O'SHEA<br>578 HEADRICKS ROAD<br>JOHNSTOWN, PA 15909-3400 | P-0013100 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE O'SHEA<br>578 HEADRICKS ROAD<br>JOHNSTOWN, PA 15909-3400 | P-0013107 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE O'SHEA<br>578 HEADRICKS ROAD<br>JOHNSTOWN, PA 15909-3400 | P-0013111 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE R MOFFAT AND GARY R MOFFAT<br>PO BOX 160<br>UNION, WA 98592 | P-0039910 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE S MEANS<br>2021 LYNN LANE<br>GIBSONIA, PA 15044 | P-0057743 | 3/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE V SWANCIGER<br>4536 NW 20 DR.<br>GAINESVILLE, FL 32605 | P-0008359 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE V SWANCIGER<br>4536 NW 20 DR.<br>GAINESVILLE, FL 32605 | P-0008385 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANTE BROCKS<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027049 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $75,000.00 | | | | | $75,000.00 |
| DIAZ, MILEDYS<br>JACOBS & JACOBS, ATTORNEYS AT LAW<br>ATTN: TOM JACOBS<br>114 EAST MEEKER AVENUE<br>PUYALLUP, WA 98372 | 3769 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIBELLA, FRANK<br>14 CANDLEWOOD DRIVE<br>WASHINGTON TWP, NJ 07882 | 627 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DICK W TERKELSON<br>3800 S 1900 W TRLR 219<br>ROY, UT 84067 | P-0005577 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $10,172.62 | | | | | $10,172.62 |
| DICKEY H LEE AND MEGAN H LEE<br>1420 KEEAUMOKU ST B4<br>HONOLULU, HI 96822 | P-0026749 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DICKEY, AMY J.<br>1291 NE 88TH ST<br>ALTOONA, IA 50009 | 3463 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DICKIRSON, GENE DAVID<br>9000 PINE TRAIL COURT<br>PLYMOUTH, MI 48170 | 2549 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DICKLER, WILLIAM D<br>10830 FOX GLEN DRIVE<br>BOCA RATON, FL 33428 | 4699 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DICKS, RYAN<br>518 LINCOLNSHIRE WAY<br>KAYSVILLE, UT 84037 | 490 | 10/24/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| DIEDERICH, MATHEW ALBERT<br>4637 BREAKWATER WAY<br>MARIETTA, GA 30066 | 1156 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIEGO CHAVEZ<br>711 SUNFLOWER<br>LAKE FOREST, CA 92630 | P-0024523 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIEGO E RAMIREZ VEGAS<br>150 N BERKELEY AVE<br>UNIT B<br>FULLERTON, CA 92831 | P-0024883 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $27,000.00 | | | | | $27,000.00 |
| DIEGO F LITUMA-CALLE<br>36 JUNARD BLVD<br>PORT JEFF STA, NY 11776 | P-0043401 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIEGO LOPEZ, A MINOR AND ANDREA CARRION, PARENT<br>15308 COUNTRY ACRES<br>LINDALE, TX 75771 | P-0055697 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIEGO MERCADO<br>34-07 203RD STREET<br>BAYSIDE, NY 11361 | P-0047391 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIEGO PINA-MARTINEZ<br>2555 JUBAN RD<br>DENHAM SPRINGS, LA 70726 | P-0034944 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIEGO PINA-MARTINEZ AND DIANA GOMEZ PINZON<br>25556 JUBAN RD<br>DENHAM SPRINGS, LA 70726 | P-0034936 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIEHL, JENNIFER<br>1634 BLUE JAY DR<br>DOVER, PA 17315 | 943 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIEHL, JENNIFER<br>1634 BLUE JAY DR<br>DOVER, PA 17315 | 1185 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIELE R HOLLAND<br>4407 BAKER ST<br>PHILADELPHIA, PA 19127 | P-0043682 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIEMTHUY T NGUYEN<br>7456 GLIMMERING SUN AVE.<br>LAS VEGAS, NV 89178 | P-0035203 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIEMTHUY T NGUYEN<br>7456 GLIMMERING SUN AVE.<br>LAS VEGAS, NV 89178 | P-0035229 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIETER H SCHOENE<br>2351 NW WESTOVER ROAD<br>#311<br>PORTLAND, OR 97210 | P-0029478 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIETRA TAYLOR<br>1107 LAKE BALDWIN LANE<br>UNIT 202<br>ORLANDO, FL 32814 | P-0001882 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIETRICH B PATTON<br>5705 E TEXAS STREET<br>APT 64<br>BOSSIER CITY, LA 71111 | P-0024210 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| DIEULA ELYSEE<br>2240 NW 190TH TERRACE<br>MIAMI GARDENS, FL 33056-2619 | P-0051662 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIGIFIER, INC.<br>1812 VICTORY BLVD<br>GLENDALE, CA 91201 | P-0032477 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DILATUSH, JOHN<br>4341 WINSLOW CT<br>BELLINGHAM, WA 98226 | 1518 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DILETTA MARTIRANOTEDESCH AND FRANCESCO TEDESCHI<br>402 9TH STREET<br>DEL MAR, CA 92014 | P-0045740 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DILLIS V ALLEN<br>367 ARBOR GLEN BLVD<br>SCHAUMBURG, IL 60195 | P-0024299 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DILLON M TATE-BIERMAN<br>1518 RUDY AVE<br>MATTOON, IL 61938 | P-0008297 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DILLON, HARRY J.<br>69801 RAMON RD. #137<br>CATHEDRAL CITY, CA 92234 | 1866 | 11/8/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| DIMITRIA TSAKANIKAS<br>1639 ROUTE 9,APARTMENT 12<br>CLIFTON PARK, NY 12065-4420 | P-0012200 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIMITRIOS C DOURDOUREKAS<br>44 COMMONS DRIVE<br>PALOS PARK, IL 60464 | P-0020969 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIMPLEKUM C DOSHI<br>36 SINCLAIR ROAD<br>EDISON, NJ 08820 | P-0057884 | 4/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DINA APUZZIO<br>205 EDISON GLEN TERRACE<br>EDISON, NJ 08837 | P-0027728 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DINA J KOODIE<br>14 REDWOOD COURT<br>BOYNTON BEACH, FL 33426 | P-0002644 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DINA M ACRI AND MICHAEL S ACRI<br>901 SUNNY HILL LANE<br>HARRISBURG, PA 17111 | P-0014028 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DINAH ESTRELLA<br>16008 N 34TH AVE<br>PHOENIX, AZ 85053 | P-0038851 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DINAH GERMAN<br>P. O. BOX 1323<br>RAYMOND, MS 39154 | P-0029092 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DINAH L MCGUIRE AND KEVIN B MCGUIRE<br>53 GLADSTONE ROAD<br>ASHEVILLE, NC 28805 | P-0045394 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DINAH L PREWITT<br>3935 ERMON RD<br>WHITEVILLE, TN 38075 | P-0050055 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DINAH MCGUIRE AND KEVIN MCGUIRE<br>53 GLADSTONE ROAD<br>ASHEVILLE, NC 28805 | P-0045381 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DINAH S CAIN<br>P.O. BOX 53664<br>LAFAYETTE, LA 70505 | P-0047130 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DINAH S NGUYEN<br>2041 LUNDER COURT<br>SAN JOSE, CA 95131 | P-0035803 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DINAM T BIGNY<br>8017 ELMSTONE CIRCLE<br>ORLANDO, FL 32822 | P-0000385 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DINESH PRAKASH<br>220 BROOKSIDE DR<br>SUISUN, CA 94585 | P-0019053 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DINESH SANKARANARAYANA<br>2478 BLACK HORSE DR NE<br>GRAND RAPIDS, MI 49505 | P-0024630 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DINGESS, RHONDA L<br>3074 E 13TH AVENUE<br>COLUMBUS, OH 43219 | 2573 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DINGLE, STEPHANIE<br>94-1122 HOOHELE ST<br>WAIPAHU, HI 96797 | 5068 | 11/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DINH H DOAN AND HIEU NGUYEN<br>10203 E. IOWA AVE APT 915<br>AURORA, CO 80247 | P-0006736 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DINO ALINDOGAN AND MING ZHU<br>22448 GLENBOW WAY<br>CLARKSBURG, MD 20871 | P-0028600 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| DINO FERRANDO<br>140 PARKVIEW DR<br>AURORA, OH 44202 | P-0004803 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| DION E ISLAS<br>1120<br>PEBBLEBROOK DR<br>LEWISVILLE, TX 75067 | P-0052221 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DION E ISLAS<br>1120<br>PEBBLEBROOK DR<br>LEWISVILLE, TX 75067 | P-0052228 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DION FUHRMAN<br>1120 EAST AVENUE F<br>BISMARCK, ND 58501 | P-0039016 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIONA C BROOKS<br>131 COUNTY ROAD 124<br>ATHENS, TN 37303 | P-0057565 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIONICIO PASCUAL AND DEBRA L PASCUAL<br>94-241 MAHAPILI STREET<br>MILILANI, HI 96789 | P-0028236 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIONNE E WILSON<br>3512 RENWICK AVE<br>ELK GROVE, CA 95758 | P-0026141 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIONNE JACKSON<br>15632 GATEHOUSE DR.<br>ROANOKE, TX 76262 | P-0022048 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIONNE M COLLETTI<br>2311 NE 21ST AVE<br>JENSEN BEACH, FL 34957 | P-0057141 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIONNE TURNER<br>898 OAK STREET<br>UNIT 1314<br>ATLANTA, GA 30310 | P-0049629 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIONYSIOS TSIRKAS<br>1111 SONATA DRIVE<br>VALLEJO, CA 94591 | P-0017593 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIOSDADO, LISA<br>22951 PENASCO CIR.<br>NUEVO, CA 92567 | 3831 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIPAK V BANKER AND SMITA D BANKER<br>1742 CARRIAGE WAY<br>SUGAR LAND, TX 77478 | P-0046406 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIPALI BANIK<br>9202 48TH AVENUE<br>ELMHURST, NY 11373 | P-0011338 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| DIPALMA, CHRIS<br>2700 CAPLES AVE<br>UNIT 1641<br>VANCOUVER, WA 98668 | 2522 | 11/13/2017 | TK Holdings Inc. | $1,237.90 | | | | | $1,237.90 |
| DIPANKAR GHOSH<br>2311 HELENA RD N<br>OAKDALE, MN 55128 | P-0012211 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIPANKAR GHOSH<br>2311 HELENA RD N<br>OAKDALE, MN 55128 | P-0012216 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIPTY MAHARAJ AND AMIT MAHARAJ<br>2487 LEGACY DR.,<br>AURORA, IL 60502 | P-0041240 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIRK A BARRIOS<br>152 EAST 43RD STREET<br>CUT OFF, LA 70345-2716 | P-0013572 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIRK H HILKMANN<br>7048 MEADOW LAKE AVE<br>DALLAS, TX 75214 | P-0055272 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DISA GAUSE<br>2203 SCENIC PARK ST<br>THOUSAND OAKS, CA 91362 | P-0015751 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DISANTI, ANGELO<br>1056 N. FLETCHER AVENUE<br>N. VALLEY STREAM, NY 11580 | 1741 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DISANTI, ANGELO<br>1056 N. FLETCHER AVENUE<br>N. VALLEY STREAM, NY 11580 | 2176 | 11/8/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| DISANTI, LINDA J.<br>1056 N. FLETCHER AVENUE<br>N. VALLEY STREAM, NY 11580 | 1725 | 11/8/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DISANTI, LINDA J.<br>1056 N. FLETCHER AVENUE<br>N. VALLEY STREAM, NY 11580 | 1726 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIT CHAROEN<br>1100 S KENNEY FORT BLVD<br>APT 734<br>ROUND ROCK, TX 78665 | P-0030081 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DITA MEMED<br>2917 ELLIOTT AVE<br>WILLOW GROVE, PA 19090 | P-0023199 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIVYE KAPOOR<br>727 BAY RD<br>MENLO PARK, CA 94025 | P-0056526 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| DIXIE C PEACOCK<br>DIXIE CHURCH PEACOCK<br>1204 BARBARA DR.<br>SEYMOUR, TX 76380-4001 | P-0017587 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIXIE L DISTEFANO<br>15433 COUNTRY CLUB DRIVE<br>UNIT F-108<br>MILL CREEK, WA 98012 | P-0019911 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIXIE L WHEATON<br>2610 BEACH DRIVE<br>BELPRE, OH 45714 | P-0041896 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIXIE TOOL CRIB INC<br>613 INDUSTRIAL BLVD<br>AUSTIN, TX 78745 | 1157 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| DIXON BROWN, SHIRLEY<br>1921 HAMLIN ST. NE<br>WASHINGTON, DC 20018 | 4510 | 12/27/2017 | TK Holdings Inc. | $7,500.00 | | | | | $7,500.00 |
| DIXON, CAROL<br>1919 SHERMAN SQUARE DRIVE<br>SAINT CHARLES, MO 63303-3835 | 748 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIYAN N NESHEV<br>143 A WASHINGTON AVE<br>RUTHERFORD, NJ 07070 | P-0040046 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DJAFARNIA, FARZIN<br>5550 COLUMBIA PIKE<br>APT #1023<br>ARLINGTON, VA 22204 | 1224 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DJENANE E NOEL CHERY<br>5004 BENT RIVER TRACE<br>BIRMINGHAM, AL 35216 | P-0052949 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DJENANE E NOEL CHERY<br>5004 BENT RIVER TRACE<br>BIRMINGHAM, AL 35216 | P-0053988 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DJUANIQUE SLAUGHTER<br>15507 S. NORMANDIE AVE<br>402<br>GARDENA, CA 90247 | P-0027280 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DME COMPANY LLC<br>LINDA QUINTANO<br>29111 STEPHENSON HWY<br>MADISON HEIGHTS, MI 48071 | 570 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DMITRII KHRAMOV<br>DMITRII KHRAMOV<br>1120 N. FULLER AVE. APT. 202<br>WEST HOLLYWOOD, CA 90046 | P-0019871 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DMITRIY LAZAREV<br>1583 MCCOY AVE<br>CAMPBELL, CA 95008 | P-0015667 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DMITRIY MARETSKIY<br>PO BOX 1219<br>LAKE STEVENS, WA 98258 | P-0032364 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DMITRIY SHEVCHUK<br>1333 E PALERMO STREET<br>MERIDIAN, ID 83642 | P-0055832 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DMITRY KOKOUROV<br>207 COBBLE STONE DRIVE<br>WINCHESTER, VA 22602 | P-0043210 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DMP ENERGY CONSULTANTS, LLC<br>12437 MILBANK STREET<br>STUDIO CITY, CA 91604 | P-0038875 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DNV GL BUSINESS ASSURANCE ZERTIFIZIERUNG UND UMWELTGUTACHTER GMBH<br>HENRICUS DE GOOIJER, MANAGING DIRECTOR<br>SCHNIERINGSHOF 14<br>ESSEN D-45329<br>GERMANY | 3128 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOBRZECHOWSKI, MICHAEL FRANCIS<br>1090 ANITA AVENUE<br>GROSSE POINTE WOODS, MI 48236-1417 | 1230 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOCKETT, ANITA<br>723 N LEAMINGTON AVE<br>CHICAGO, IL 60644 | 3261 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DODD, RANDY<br>PO BOX 651<br>ROSEVILLE, CA 95661 | 1436 | 11/5/2017 | TK Holdings Inc. | $1,200.00 | | | | | $1,200.00 |
| DOHERTY, MICHAEL<br>31 SIXTH ST APT 6<br>DOVER, NH 03820 | 3766 | 11/29/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| DOINA BOGHEAN<br>8801 WEST GOLF ROAD<br>5H<br>NILES, IL 60714 | P-0055463 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOLAN, BRIAN J<br>885 STONE STORE ROAD<br>MIDDLEBURGH, NY 12122 | 2294 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOLL TOWSEND JR<br>4767 BLACKISON COVE<br>MEMPHIS, TN 38109 | P-0027572 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOLLY ANTUNEZ AND JAY PELIKAN<br>2323 W PERSHING RD APT 303<br>CHICAGO, IL 60609 | P-0047809 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOLORES A AGNEW<br>177 NW PATRIOT CT<br>LAKE CITY, FL 32055 | P-0002781 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOLORES A AGNEW<br>177 NW PATRIOT CT<br>LAKE CITY, FL 32055 | P-0002790 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOLORES A RODITI<br>649 GRAPE AVE.<br>SUNNYVALE, CA 94087 | P-0052554 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOLORES J GAINES<br>425 HOWARD ST<br>SHELBYVILLE, IN 46176 | P-0000958 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOLORES J GAINES AND DOLORES J GAINES<br>DOLORES GAINES<br>425 HOWARD ST<br>SHELBYVILLE, IN 46176 | P-0004293 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOLORES J IRVINE AND JOHN F IRVINE<br>PO BOX 139<br>BLUNT, SD 57522 | P-0024098 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOLORES J IRVINE AND JOHN F IRVINE<br>PO BOX 139<br>BLUNT, SD 57522 | P-0024194 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOLORES J LYNN<br>2821 N.E. HERITAGE LANE<br>LAWTON, OK 73507 | P-0056068 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOLORES J VARGA<br>31151 N TRAIL DUST DRIVE<br>SAN TAN VALLEY, AZ 85143 | P-0014966 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOLORES P DEEGAN<br>8 MCKINLEY AVE.<br>LYNBROOK, NY 11563 | P-0034952 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOLORES R GOSS-MORGAN<br>1504 ANCHORAGE STREET<br>WILMINGTON, DE 19805 | P-0050438 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOLORES ROSA<br>700 OCEAN AVE<br>UNIT G20<br>SPRING LAKE, NJ 07762 | P-0046812 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOLORES ROSA<br>700 OCEAN AVE<br>UNIT G20<br>SPRING LAKE, NJ 07762 | P-0046972 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOLORES S BANNER<br>3003 MANNINGTON DRIVE<br>CHARLOTTE, NC 28270 | P-0049731 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOLORES SANDOVAL<br>19654 KINNEY COURT<br>CASTRO VALLEY, CA 94546 | P-0024287 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMANN, SHERRY<br>909 N. 11TH<br>ATCHISON, KS 66002 | 3797 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOMBROSKY, BRIAN<br>5438 LIBRARY STREET<br>BREWERTON, NY 13029 | 1201 | 11/2/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| DOMENIC D'ACHILLE<br>623 N CHICOT AVE<br>WEST ISLIP, NY 11795 | P-0051116 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMENIC D'ACHILLE<br>623 N CHICOT AVE<br>WEST ISLIP, NY 11795 | P-0051208 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMENIC DICENSO<br>109 LAKE DRIVE WEST<br>WAYNE, NJ 07470 | P-0004255 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMENIC M CASCARIO<br>24178 CANYON LAKE DRIVE NORTH<br>CANYON LAKE, CA 92587 | P-0032449 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMENICP VITALE<br>6 SKYEWOOD DRIVE<br>STONEHAM, MA 02180 | P-0007267 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOMERIS B RODRIGUEZ<br>823 NW 2ND STREET<br>CAPE CORAL, FL 33993 | P-0000147 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMERIS B RODRIGUEZ<br>823NW 2ND STREET<br>CAPE CORAL, FL 33993 | P-0000142 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINGA MWENYO<br>201 S. ORANGE AVE., SUITE 150<br>ORLANDO, FL 32801 | P-0043237 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINGO D VALDEZ<br>PO BOX 240664<br>SAN ANTONIO, TX 78224 | P-0051025 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINGO GARCIA RAMIREZ<br>3103 ROSEMOUNT LN<br>HEARTLAND, TX 75126 | P-0055871 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINGO N MOLINA<br>1130 EAST BITTERS RD<br>SAN ANTONIO, TX 78216 | P-0006568 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINGO QUIXTAN<br>2241 NW 21ST ST<br>OKLAHOMA CITY, OK 73107 | P-0037694 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINGO RODRIGUEZ-TORRES<br>386 EVERGREEN CIRCLE<br>GLIBERTS, IL 60136 | P-0032225 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINGO SIANEZ<br>13383 E. 2260S RD.<br>PEMBROKE TWP., IL 60958-3701 | P-0035335 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIC A DALESSANDRO<br>637 LOR ANN DR<br>SOUTH ELGIN, IL 60177 | P-0030289 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIC A DELUCIA<br>18909 CANYON HILL DRIVE<br>TRABUCO CANYON, CA 92679 | P-0022886 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIC A LIBERATORE<br>13 JUDITH LYNN WAY<br>MALVERN, PA 19355 | P-0050446 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIC A LIBERATORE<br>13 JUDITH LYNN WAY<br>MALVERN, PA 19355 | P-0050478 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIC ALTOMARE<br>925 INDIGO RUN DR.<br>BULVERDE, TX 78163 | P-0030765 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIC BLANDINO<br>14780 PALMETTO COURT<br>SHELBY TOWNSHIP, MI 48315 | P-0029669 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOMINIC COSTA<br>5083 SKELTON RD.<br>COLUMBIAVILLE, MI 48421 | P-0051543 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIC J ANELLO<br>224 HIGH MEADOW TERRACE<br>ABINGDON, MD 21009 | P-0035521 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIC J CARACCILO<br>9510 NORTHDOWNS LANE<br>HUNTERSVILLE, NC 28078 | P-0019923 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIC J DIBERARDINIS AND DOLORES S DIBERARDINIS<br>273 HIGHLAND AVENUE<br>DOWNINGTOWN, PA 19335 | P-0025518 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIC J GIORDANO<br>97 LOCH LOMOND CT<br>MAYS LANDING, NJ 08330 | P-0023503 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIC J MARCONI<br>17123 HIGHLAND CANYON DR<br>HOUSTON, TX 77095 | P-0031553 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIC LLAMAS<br>2413 SE BURTON<br>TOPEKA, KS 66605 | P-0014859 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIC M MARINI<br>645 SHREWSBURY<br>CLARKSTON, MI 48348 | P-0053758 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIC M MARINI<br>645 SHREWSBURY DR<br>CLARKSTON, MI 48348 | P-0053754 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIC M MARINI<br>645 SHREWSBURY DR<br>CLARKSTON, MI 48348 | P-0053877 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIC M MARINI<br>645 SHREWSBURY DR<br>CLARKSTON, MI 48348 | P-0054176 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIC M MARINI<br>645 SHREWSBURY DR<br>CLARKSTON, MI 48348 | P-0054177 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIC M MORA<br>2358 PEZ VELA PLACE<br>GOLD RIVER, CA 95670 | P-0014396 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIC P MADIGAN<br>2301 LOGAN STREET<br>N. CHESTERFIELD, VA 23235 | P-0022555 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOMINICK A MURPHY<br>4662 ASHBURY AVENUE<br>CYPRESS, CA 90630 | P-0014604 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINICK D IACOVONE<br>7143 ASHVIEW LANE<br>LIBERTY TOWNSHIP, OH 45011 | P-0011496 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINICK J CINOTTO<br>735 LYNWOOD DR.<br>ENCINITAS, CA 92024 | P-0035085 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $1,078.13 | | | | | $1,078.13 |
| DOMINICK J CINOTTO<br>735 LYNWOOD DR.<br>ENCINITAS, CA 92024 | P-0040296 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINICK PEREZ<br>70 BROWN AVENUE, 2ND FLOOR<br>2ND FLOOR<br>PROSPECT PARK, NJ 07508 | P-0021913 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| DOMINIQUE A ELLIOTT<br>165 AMBERWOOD DR<br>FORT STEWART, GA 31315 | P-0033381 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIQUE BERTRAND<br>406 AUTUMN TRL<br>GEORGETOWN, TX 78626 | P-0030019 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIQUE C HALL<br>5408 CHANNING RD<br>BALTIMORE, MD 21229 | P-0038642 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIQUE M PIE<br>404 TAYLOR AVENUE NW #B<br>RENTON, WA 98057 | P-0046587 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIQUE N RIBALET<br>1319 1/2 SOUTH SYCAMORE AVE.<br>LOS ANGELES, CA 90019 | P-0054791 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIQUE Q LUCAS<br>8401 MEMORIAL LANE #1103<br>PLANO, TX 75024 | P-0033280 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIQUE R POUNCY<br>4855 W. FUQUA # 903<br>HOUSTON, TX 77045 | P-0051401 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| DOMIS, KRAG R.<br>2100 21ST AVE. SOUTH APT. 107<br>FARGO, ND 58103 | 2970 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOMNA T SPURILL<br>2540S..DEWEY ST<br>PHILADELPHIA, PA 19142 | P-0012510 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DON A BILLIG AND HELEN M BILLIG 3197 COUNTY ROAD 20 INT'L FALLS, MN 56649 | P-0009369 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON A COMBS 5620 ALOMAR DR. CINCINNATI, OH 45238 | P-0004182 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON A JOSEPH AND RENOTA EDWARDS 286 SCHOOL RD OPELOUSAS, LA 70570 | P-0048703 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON B PELOSO 4- 08 ALYSON ST FAIR LAWN, NJ 07410 | P-0027506 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON E HANNA 11866 HWY 412 E LOCUST GROVE, OK 74352 | P-0002350 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON F RIVERS 7916 PAPER BIRCH DRIVE CHARLOTTE, NC 28215 | P-0035189 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON G COOKSON 309 WEATHERING DR MAHOMET, IL 61853 | P-0022442 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON L MOYA 2220 TURTLE MOUNTAIN BEND AUSTIN, TX 78748 | P-0019643 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON M PARKER AND DENEAN E PARKER 720 WHITE OAK SOUTHAVEN, MS 38671 | P-0056709 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON M PHILLIPS AND HELEN F PHILLIPS 207 COUNTY ROAD 629 MENTONE, AL 35984-2214 | P-0008340 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON R BUCHANAN SR 16305 SPERRY RD VERMILION, OH 44089 | P-0047037 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON R CULVER AND JANE E CULVER 481 PICKFAIR TERRACE LAKE MARY, FL 32746 | P-0051251 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON R WILSON AND SUZETTE S WILSON 9400 NOTTAWAY PLACE RIVER RIDGE, LA 70123 | P-0013157 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON SCHRITT 6630 FIELDING TERRACE COLORADO SPRINGS, CO 80911 | P-0010849 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON TAJAVONG AND MUI LY 46 STONEMILL WAY SWEDESBORO, NJ 08085 | P-0057996 | 6/14/2018 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DON W DAY<br>DON W DAY<br>8156 HOSTA WAY<br>FT WORTH, TX 76123 | P-0053186 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON W DAY<br>DON W. DAY<br>8156 HOSTA WAY<br>FT.WORTH, TX 76123 | P-0046966 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON W DAY<br>DWDAY<br>8156 HOSTA WAY<br>FT.WORTH, TX 76123 | P-0047865 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON W DAY<br>DWDAY<br>8156 HOSTA WAY<br>FT.WORTH, TX 76123 | P-0047896 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON W DAY<br>DWDAY<br>8156 HOSTA WAY<br>FT.WORTH, TX 76123 | P-0047930 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON WEEGE<br>2260 HAMMERLE STREET<br>WEST LINN, OR 97068 | P-0020217 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONA A GIBBS<br>5202 PENN ROAD<br>OSTRANDER, OH 43061 | P-0013356 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONA M PARKS<br>2880 16TH STREET<br>BOULDER, CO 80304 | P-0053452 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONA R SEGER-LAWSON<br>1934 SUGARWOOD CIRCLE<br>BELLBROOK, OH 45305 | P-0006595 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONA, ANGELA C<br>6546 W BAKER CIR<br>COCOA, FL 32927 | 1241 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DONAHUE, BRIDGETT<br>135 WEXFORD CT.<br>MACON, GA 31210 | 546 | 10/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DONAL P CASHMAN<br>1136 W 75TH STREET<br>INDIANAPOLIS, IN 46260 | P-0001904 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD A BRISTOL<br>8204 W KNIGHTSBRIDGE DR<br>MEQUON, WI 53097 | P-0007475 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD A CARLSON AND JANET K CARLSON 15610 W. CALIFORNIA AVE. KERMAN, CA 93630 | P-0030689 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD A CARRAGHAN 606 MAPLEWOOD DRIVE DOUGLASSVILLE, PA 19518-1213 | P-0033675 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD A COFFMAN 260 SIERRA RD JESWP, GA 31545 | P-0025885 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD A COMBS 5620 ALOMAR DR. CINCINNATI, OH | P-0004032 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD A COTE AND MARY M COTE 817 APRIL LN ANNISTON, AL 36207 | P-0053272 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD A DRURY AND JANICE M DRURY 4 WOODMONT LN. MALVERN, PA 19355-2840 | P-0011123 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD A FALGOUT CHARLES C. BOURQUE, JR. 315 BARROW ST. HOUMA, LA 70360 | P-0029009 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD A GARDNER AND HEATHER L GARDNER 1950 LAKESIDE DRIVE CHARLOTTESVILLE, VA 22901 | P-0021536 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD A GRAY 5824 DOWNING ST. PORTAGE, MI 49024 | P-0046190 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD A KRAUSE AND MILLICENT E KRAUSE 800 S BREVARD AVE UNIT 222 COCOA BEACH, FL 32931-2473 | P-0000160 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD A KURT 731 INVERNESS DRIVE LA CANADA, CA 91011 | P-0030141 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD A LANGE AND LINDA L LANGE 678 SPLITRAIL PASS BRANSON WEST, MO 65737 | P-0058406 | 1/21/2020 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD A LANGE AND LINDA L LANGE 678 SPLITRAIL PASS BRANSON WEST, MO 65737 | P-0058407 | 1/21/2020 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD A LEITH AND VICKI G LEITH 50 EMERALD LANE GREERS FERRY, AR 72067 | P-0011366 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD A MIKULEC<br>1114 MAPLEGROVE CT<br>BRIGHTON, MI 48116-6771 | P-0043458 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD A MORRIS AND CAROL W MORRIS<br>691A KILLARNEY DRIVE<br>MORGANTOWN, WV 26505 | P-0019620 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD A SHROUT<br>307 VALLEY CT<br>SMYRNA, TN 37167 | P-0024273 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD A WILSON AND CLAIRE F WILSON<br>26452 MONTECITO LANE<br>MISSION VIEJO, CA 92691 | P-0021859 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD ADKINS AND RHONDA ADKINS<br>875 HIGHWAY 2779<br>HARDINSBURG, KY 40143 | P-0016339 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD ANASTASIA<br>49 VOSE HILL ROAD<br>MILTON, MA 02186-1326 | P-0034057 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD B BAKER AND CHRISTINE A BAKER<br>4050 CLINARD RD<br>CLEMMONS, NC 27012-9189 | P-0014578 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD B HARDINA AND ROSE MARIE HARDINA<br>26 NEWMARKET ROAD<br>SYOSSET, NY 11791 | P-0054265 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD B WOLFORD<br>PO BOX 39<br>CAPON BRIDGE, WV 26711 | P-0033816 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD BABENDIR AND CAROLE Z BABENDIR<br>9306 LAVERGNE<br>SKOKIE, IL 60077 | P-0027153 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD BRETON AND DEBRA BRETON<br>83 HAMMERSMITH DRIVE<br>SAUGUS, MA 01906 | P-0011346 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD C BARTELS AND MARY E BARTELS<br>2803 FOREST HILL BLVD<br>PACIFIC GROVE | P-0011044 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD C BERBERICH<br>609 APRIL WAY<br>MIDDLETOWN, NJ 07748 | P-0042277 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD C DOTCHIN<br>1727 151ST PL NE<br>ARLINGTON, WA 98223 | P-0017588 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD C ELLIS AND STEPHANIE R ELLIS 1250 SAYLES BLVD ABILENE, TX 79605 | P-0002158 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD C KAUFFMAN AND JOANNE A KAUFFMAN 8457 SAND CHERRY LANE LAUREL, MD 20723-1094 | P-0017988 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD C KAUFFMAN AND JOANNE A KAUFFMAN 8457 SAND CHERRY LANE LAUREL, MD 20723-1094 | P-0018001 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD C LEWIS 138 DIABLO VIEW DRIVE ORINDA, CA 94563 | P-0048578 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| DONALD C MITCHELL 22 WINDSOR RD. EDISON, NJ 08817 | P-0006901 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| DONALD C MITCHELL AND NILSA L MITCHELL 22 WINDSOR RD EDISON, NJ 08817 | P-0006886 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| DONALD C MOMBERG 8 STONE MEADOW ROAD ANNANDALE, NJ 08801 | P-0009471 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD C MORSE 8212 WRENFIELD DRIVE WILLIAMSBURG, VA 23188 | P-0032704 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD C NELSON AND VALERIE J NELSON DONALD NELSON 6472 SANTA CATALINA GARDEN GROVE, CA 92845 | P-0033559 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD C RHODES 423 DEVILS LANE BALLSTON SPA, NY 12020 | P-0019168 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $25,352.35 | | | | | $25,352.35 |
| DONALD C SANDERS 833 FOREST DRIVE MAGGIE VALLEY, NC 28751 | P-0005753 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD C SANDERS 833 FOREST DRIVE MAGGIE VALLEY, NC 28751 | P-0005771 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD C VICARI AND JUDITH A VICARI 7326 COLORADO AVE. HAMMOND, IN 46323 | P-0053360 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD C VITEK 4456 WAIMEA COURT SAN JOSE, CA 95118-1966 | P-0038299 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD C WOHLFORD AND GLENDA W WOHLFORD<br>355 CENTURY COURT<br>WYTHEVILLE, VA 24382 | P-0048569 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD CIABATTARI<br>2206 IMPERIAL GOLF COURSE BLV<br>NAPLES, FL 34110 | P-0002216 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD CLAUS AND JENNY CLAUS<br>18761 DELTA CT<br>LATHROP, CA 95330 | P-0025487 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD D DUNKLE<br>1358 SW 174TH ST<br>NORMANDY PARK, WA 98166 | P-0020141 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD D GOLDSTROHM AND SHARON K GOLDSTROHM<br>6342 BELGIUM DR<br>LAS VEGAS, NV 89122 | P-0024720 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD D GRAFF<br>PO BOX 10399<br>NEW ORLEANS, LA 70181-0399 | P-0036002 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD D JOHNSON<br>3708 SOUTH LELAND ROAD<br>LAINGSBURG, MI 48848 | P-0032552 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD D JOHNSON AND LORI A JOHNSON<br>3708 SOUTH LELAND ROAD<br>LAINGSBURG, MI 48848 | P-0032546 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD D MCAULAY<br>262 WEST ELM STREET<br>NEW HAVEN, CT 06515 | P-0020456 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD D NIESIG<br>16 BORDEN STREET<br>NEW BEDFORD, MA 02740 | P-0006813 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD D WELSH<br>734 N. PARK AVE #403<br>FREMONT, NE 68025 | P-0017533 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD E BAILEY<br>17736 MILLERS SAWMILL RD<br>SHARPSBURG, MD 21782 | P-0007430 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD E BISHOP<br>2958 MARS HILL STREET<br>INDIANAPOLIS, IN 46241 | P-0054649 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD E BLEDSOE AND JOANNE E BLEDSOE<br>6409 SALLY AVE<br>BAKERSFIELD, CA 93308-2849 | P-0019345 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD E BOSTON AND DORIS C BOSTON 380 MARQUESAS CT MARCO ISLAND, FL 34145 | P-0023807 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD E BURTON 1432 TAPERWICKE DR DALLAS, TX 75232 | P-0004149 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD E CARNAHAN AND KIMBERLY B CARNAHAN 21503 OGDEN COVE DRIVE CORNELIUS, NC 28031 | P-0003551 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD E CLARK AND DONALD E CLARK PO BOX 28 DACONO, CO 80514 | P-0013467 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD E EDWARDS AND KATHLEEN L EDWARDS DONALD EDWARDS 1130 LARKIN VALLEY ROAD WATSONVILLE, CA 95076 | P-0026804 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD E FOLTZ P O BOX 11 REFTON, PA 17568 | P-0024179 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD E HENDERSON 111 FORTRESS RIDGE WEAVERVILLE, NC 28787 | P-0017423 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD E HOLE AND NANCY R HOLE 1204 GILLESPIE DR. N PALM HARBOR, FL 34684 | P-0023095 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD E JACOBSON JR 264 S DORAN ST. #1 MESA, AZ 85204 | P-0027033 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD E KLARNER 1718 BELLE MEADE RD ENCINITAS, CA 92024 | P-0017502 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| DONALD E MACAULEY AND MARGARETTE MACAULEY 3543 BRIDGE WALK DRIVE LAWRENCEVILLE, GA 30044 | P-0004334 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD E POULIN AND JANET L POULIN 11409 SW ROCKINGHAM DR PORT SAINT LUCIE, FL 34987 | P-0003946 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD E RABOT 1898 GERALD AVENUE EAST MEADOW, NY 11554-1004 | P-0015246 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD E SNAY<br>105 TURTLE BAY CRT<br>SUMMERVILLE, SC 29483 | P-0034208 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD E STEVENS AND WENDY L STEVENS<br>32118 VILLAGE 32<br>CAMARILLO, CA 93012 | P-0038597 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD E STOUT AND MARIE E STOUT<br>25102 BLACK HORSE LANE<br>LAGUNA HILLS, CA 92653 | P-0020476 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD E TERRY<br>216 BRANDON ROAD<br>BALTIMORE, MD 21212 | P-0056081 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD EATON<br>2436 42ND AVE E. #433<br>SEATTLE, WA 98112 | P-0041998 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD F BOUGHTON<br>8043 HILLANDALE DR<br>SAN DIEGO, CA 92120 | P-0018342 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD F DOYLE AND JANA L DOYLE<br>5512 W WALTANN LANE<br>GLENDALE, AZ 85306 | P-0056753 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD F MCCARTHY<br>36 EL ARCO DRIVE<br>SANTA BARBARA, CA 93105 | P-0018770 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DONALD F MCFARLAND AND SARAH H MCFARLAND<br>3434 COUNTY ROAD 9<br>BURDETT, NY 14818 | P-0012011 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD F MILLER<br>163 CONTINENTAL DR<br>DOVER, DE 19904 | P-0030995 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD F MORRISON<br>2060 SUTTER ST, SUITE 201<br>SAN FRANCISCO, CA 94115 | P-0014896 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD F ROGERS AND HELEN P ROGERS<br>7350 SW 89 STREET<br>APT 512S<br>MIAMI, FL 33156 | P-0001174 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD F SMITH<br>2910 S DEERFIELD AVE<br>YORKTOWN HGTS, NY 10598 | P-0053264 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD G AXLUND<br>14638 CORAL BERRY DRIVE<br>TAMPA, FL 33626 | P-0031794 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD G AXLUND<br>14638 CORAL BERRY DRIVE<br>TAMPA, FL 33626 | P-0031796 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| DONALD G COLE<br>1618 SE MANSFIELD STREET<br>PORT ST. LUCIE, FL 34952 | P-0009304 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $4,300.00 | | | | | $4,300.00 |
| DONALD G DUTTRY<br>1210 MITCHELL DRIVE<br>MECHANICSBURG, PA 17050 | P-0024916 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD G FALCONE<br>394 FLINTVILLE RD<br>DELTA, PA 17314 | P-0040539 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD G GONZALEZ AND SAMANTHA A GONZALEZ<br>4102 BERNARDO CT<br>CHINO, CA 91710 | P-0050876 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD G HALPAIN AND AMANDA S HALPAIN<br>3931 MACAW RD<br>ROPESVILLE, TX 79358 | P-0007351 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD G JACOBI<br>11220 MONTE CARLO DR.<br>SAINT LOUIS, MO 63126-3217 | P-0015575 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD G LAMBECK<br>20 MIDWAY ROAD<br>NEWNAN, GA 30263-4315 | P-0037000 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD G MCCRIMMON<br>439 E 6TH AVE<br>ESCONDIDO, CA 92025-4318 | P-0017845 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD G MILINKOVICH<br>7103 CHAMPIONS LANE<br>WEST CHESTER, OH 45069-4635 | P-0031364 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DONALD G PETERS AND BONITA L KLOES-PETERS<br>7942 BIG BUCK CIRCLE W<br>WOODRUFF, WI 54568 | P-0009891 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD GAFF<br>1621 CAMPUS STREET<br>CEDAR FALLS, IA 50613 | P-0025865 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD GAMBLE<br>560 CHANDLER MILL ROAD<br>AVONDALE, PA 19311-9626 | P-0051597 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD GUTHRIE AND SUSIE GUTHRIE<br>1700 CORNELL AVE<br>NORFOLK, VA 23518 | P-0013731 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD H BUTLER<br>POB 60087<br>FORT WORTH, TX 76115 | P-0018107 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD H GLICKMAN AND ELIZABETH J GLICKMAN<br>3717 R AVENUE<br>ANACORTES, WA 98221-3499 | P-0029387 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| DONALD H MEIERS AND MAURYA A MEIERS<br>3801 14TH STREET NORTH<br>ARLINGTON, VA 22201 | P-0054093 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD H MEIERS AND MAURYA MEIERS<br>3801 14TH STREET NORTH<br>ARLINGTON, VA 22201 | P-0054092 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD H NUNZ AND DEBBIE L NUNZ<br>609 LIVELY ROAD<br>WACO, GA 30182 | P-0041942 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD H SANDERS<br>151 BRIDGES ROAD<br>WILLIAMSTOWN, MA 01267 | P-0009755 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD H SMITH AND WENDY G SMITH<br>1947 SPRUCE CREEK LANDING<br>PORT ORANGE, FL 32128 | P-0053213 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD HODGE | P-0055815 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD I KRUG<br>668 N HELLEMS RD<br>BAD AXE, MI 48413 | P-0017035 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD I KRUG<br>68 N HELLEMS RD<br>, MI 48413 | P-0017031 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J AURNHAMMER<br>2965 KACHINA WAY<br>RANCHO CORDOVA, CA 95670-5633 | P-0040235 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J BOWER<br>4132 JENSEN ST<br>PLEASANTON, CA 94566 | P-0052635 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J BUFFINGTON<br>P.O. BOX 731<br>LOLO, MT 59847 | P-0023361 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J CHRISTENSEN<br>295 LYNN SHORE DRIVE<br>APT 705<br>LYNN, MA 01902 | P-0007577 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD J CRUTCHLEY<br>5001 MEINING RD<br>BERTHOUD, CO 80513-8665 | P-0010510 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J CRUTCHLEY<br>5001 MEINING RD<br>BERTHOUD, CO 80513-8665 | P-0010526 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J CRUTCHLEY<br>5001 MEINING RD<br>BERTHOUD, CO 80513-8665 | P-0010550 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J DIMICK<br>4959 NEWNAN RD<br>GRIFFIN, GA 30223 | P-0045369 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J EPIFANO<br>157 PRINCES HILL AVENUE<br>APT. C<br>BARRINGTON, RI 02806 | P-0031253 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J FERNANDEZ AND VIRGIE V FERNANDEZ<br>1718 HONESTIDAD RD<br>SAN DIEGO, CA 92154 | P-0028966 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J FISHER AND PATRICIA A FISHER<br>2941 CLIFFSIDE DRIVE<br>COPLEY, OH 44321 | P-0017105 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J GOLLADAY AND BETTY J GOLLADAY | P-0046288 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J GRALEN<br>113 CLOVER MEADOW<br>BURR RIDGE, IL 60527 | P-0007220 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J JONES AND NADINE ORNELAS JONES<br>7384 N PATRIOT DR<br>TUCSON, AZ 85741 | P-0014514 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J MCGLYNN<br>166 ROSALIA COURT<br>JUPITER, FL 33478 | P-0004126 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DONALD J PANEC<br>5 ASH COURT<br>NOVATO, CA 94949 | P-0024034 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J PATTERSON AND SANDRA S PATTERSON<br>1044 WESTMONT RD<br>SANTA BARBARA, CA 93108 | P-0018409 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $258.00 | | | | | $258.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD J PODESLA AND RACHAEL E GRAY<br>5 MARINA PLAZA<br>UNIT 1116<br>NEWPORT, RI 02840 | P-0057284 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J PODESLA AND RACHAEL E GRAY<br>5 MARINA PLAZA<br>UNIT 1116<br>NEWPORT, RI 02840 | P-0057773 | 3/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J POWELL<br>6614 PICO ST.<br>MELBOURNE, FL 32940-8544 | P-0044644 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J PULLEN<br>14503 BRENTWOOD DR<br>TAMPA, FL 33618 | P-0001003 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J ROHAN<br>38 VILLAGER<br>CHESTER, NH 03036 | P-0029674 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J ROHAN<br>38 VILLAGER RD<br>CHESTER, NH 03036 | P-0018045 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J ROHAN<br>38 VILLAGER RD<br>CHESTER, NH 03036 | P-0023719 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J ROHAN<br>38 VILLAGER RD<br>CHESTER, NH 03036 | P-0029673 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J SCANLON<br>761 CROSSFIELD CIRCLE<br>NAPLES, FL 34104 | P-0021676 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J SWEENEY AND CATHERINE SWEENEY<br>8805 FOUNDERS CIR<br>PALMETTO, FL 34221-1309 | P-0019061 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J SWINERTON<br>PO BOX 872<br>WOLFEBORO FALLS, NH 03896 | P-0028755 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J TEAGUE AND SUZANNE TEAGUE<br>66 MAGRATH DRIVE<br>BELLA VISTA, AR 72715 | P-0018823 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J VILLARRUBIA<br>1049 SENA DRIVE<br>METAIRIE, LA 70005 | P-0011549 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J WEINSTEIN<br>18726 LOMOND BLVD<br>SHAKER HTS, OH 44122-5102 | P-0009730 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD J WYNN<br>3428 W HAMPTON POINTE DR<br>FLORENCE, SC 29501 | P-0056355 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J ZIEMANN<br>12075 LEEWARD WALK CIRCLE<br>ALPHARETTA, GA 30005 | P-0003850 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| DONALD K ADAMS<br>1658 E. SANDRIDGE CT. SW<br>OCEAN ISLE BEACH, NC 28469 | P-0002370 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD K BOWCUT<br>3692 E DERRINGER WAY<br>GILBERT, AZ 85297 | P-0057269 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $304,480.00 | | | | | $304,480.00 |
| DONALD K HOLLINGSWORTH<br>5102 JASON STREET<br>HOUSTON, TX 77096 | P-0004677 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD K JENKINS AND PEGGY S CLARK JENKINS<br>PO BOX 1444<br>HARRISON, AR 72602 | P-0053874 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $2,224.00 | | | | | $2,224.00 |
| DONALD K MCLACHLAN<br>308 CHADWICK DR.<br>GEORGETOWN, TX 78628 | P-0000512 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD K NUMINEN<br>400 MORNINGSIDE DRIVE<br>CHAPEL HILL, TN 37034-3026 | P-0014127 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD K WUOLLET<br>904 BROADVIEW BLVD<br>EAU CLAIRE, WI 54703 | P-0056642 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD K YOUNG<br>DONALD K YOUNG<br>3049 MAIGRET ST<br>HONOLULU, HI 96816 | P-0012639 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD L BANKS AND ELENA T BANKS<br>240 LAKES TOAD<br>BETHLEHEM, CT 06751 | P-0008714 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD L BASCH<br>36 MAPLE STREET<br>NEEDHAM, MA 02492-2342 | P-0036481 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD L BROWN AND DEBORAH M BROWN<br>PO BOX 1232<br>SUMMERVILLE, SC 29484-1232 | P-0039239 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD L BROWN AND DEBORAH M BROWN<br>PO BOX 1232<br>SUMMERVILLE, SC 29484 | P-0039344 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD L COOKE<br>4867 E EDEN DR<br>CAVE CREEK, AZ 85331 | P-0007451 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD L DINKEL<br>15187 MADISON STREET<br>BRIGHTON, CO 80602 | P-0035408 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD L GOTTSCHALK<br>201 SAINT JAMES WAY<br>NAPLES, FL 34104 | P-0011033 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD L GROSSGLASS AND VERNICE M GROSSGLASS<br>1760 REDWOOD LANE<br>MIDDLEBURG, FL 32068 | P-0041781 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD L HARRIGER<br>2598 DORCHESTER DR.<br>RIVERSIDE, CA 92506 | P-0031918 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD L LUNSFORD<br>5873 MOSS LN<br>ORANGE, TX 77632 | P-0057963 | 5/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD L PINKSTON AND LISA E PINKSTON<br>301 CREEKWOOD DRIVE<br>BARDSTOWN, KY | P-0037334 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD L PINKSTON AND LISA E PINKSTON<br>301 CREEKWOOD DRIVE<br>BARDSTOWN, KY 40004 | P-0037335 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD L RYKEN AND CHERYL J RYKEN<br>10811 E LECLAIRE STREET<br>GRANT PARK, IL 60940-5571 | P-0009495 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD L WINSLOW<br>586 LATHERS STREET<br>GARDEN CITY, MI 48135 | P-0037203 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $3,268.00 | | | | | $3,268.00 |
| DONALD LITTLE<br>7380 GRANVILLE DR.<br>MANSFIELD, TX 76063 | P-0038234 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD LUSTER<br>PO BOX 855<br>HIGHLAND PARK, IL 60035 | P-0040411 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD M ATKINSON<br>7 BLOSSOM LANE<br>FLEMINGTON, NJ 08822 | P-0037868 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD M BLESSING AND LINDA L BLESSING<br>29077 HIGH SIERRA TR<br>SANTA CLARITA, CA 91390 | P-0020816 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD M ECKERT<br>2265 SANDYMOUNT ROAD<br>FINKSBURG, MD 21048 | P-0058147 | 7/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD M VALMASSOI AND PENELOPE H VALMASSOI<br>6791 S. DWYER RD.<br>OKEANA, OH 45053-9725 | P-0020687 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD M WISE<br>6549 OLD MEADOW CT<br>SAN JOSE, CA 95135 | P-0026991 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD M WISE<br>6549 OLD MEADOW CT<br>SAN JOSE, CA 95135 | P-0027363 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD M WITLIN<br>168 S. LAUREL STREET<br>VENTURA 93001 | P-0019849 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD MORLEY<br>3442 WILLOW STREET<br>CHINCOTEAGUE, VA 23336 | P-0035842 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD N SMITH<br>10983 ENGLISH ROAD<br>HAMPTON, GA 30228 | P-0042289 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD P GAUTHIER AND PAMELA T GAUTHIER<br>1704 CELTIC DR<br>MARRERO, LA 70072 | P-0012504 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD P HOUSTON<br>166 WINDY ACRES DRIVE<br>TRENTON, GA 30752 | P-0003559 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD P PRUITT<br>127 FIELDING DRIVE<br>MESQUITE, TX | P-0004899 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DONALD R ABSHER AND MARY L ABSHER<br>13811 THUNDERBIRD DRIVE<br>APT. 55L<br>SEAL BEACH, CA 90740-5327 | P-0031559 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $820.72 | | | | | $820.72 |
| DONALD R BAKER | P-0013865 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R CAMPBELL<br>5 QUINCY AVENUE<br>HINGHAM, MA 02043 | P-0005383 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R CANNON<br>1101 BLUEBERRY LN<br>CHARLOTTE, NC 28226 | P-0054020 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD R FINCH<br>6651 S. VINE ST., #307.<br>CENTENNIAL, CO 80121 | P-0041133 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R FRESHLEY<br>2220 CHATPORT RD.<br>ST LOUIS, MO 63129 | P-0004320 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R FRESHLEY AND MARY F FRESHLEY<br>2220 CHATPORT RD.<br>SAINT LOUIS, MO 63129-4310 | P-0004308 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R GARRETSON<br>1040 RT. 166<br>APT. 2306<br>TOMS RIVER, NJ 08753 | P-0027254 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R GARRETSON<br>1040 RT. 166<br>APT. 2306<br>TOMS RIVER, NJ 08753 | P-0027255 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R KLAAS AND M R KLAAS<br>15586 CENTURY LAKE DR<br>CHESTERFIELD, MO 63017 | P-0025114 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R KLAAS AND M R KLAAS<br>15586 CENTURY LAKE DR<br>CHESTERFIELD, MO 63017 | P-0025119 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R KLAAS AND M ROBIN KLAAS<br>15586 CENTURY LAKE DR<br>CHESTERFIELD, MO 63017 | P-0025000 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R KLAAS AND M ROBIN KLAAS<br>15586 CENTURY LAKE DR<br>CHESTERFIELD, MO 63017 | P-0025007 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R LEVITT<br>2487 W SAMPLE AVE<br>FRESNO, CA 93711 | P-0029921 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R MCCARTY<br>9903 SWEET BASIL DRIVE<br>WAKE FOREST, NC 27587 | P-0001676 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R MCFARLAND<br>423 PARK AVE.<br>LONG BEACH, CA 90814 | P-0018956 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R MCLAMB<br>121 GEORGE CT<br>BEAR, DE 19701 | P-0009713 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R NIPPA<br>11356 CEDAR LANE<br>PLYMOUTH, MI 48170 | P-0043989 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD R PICARD<br>2730 BANYAN RD<br>APT 2<br>BOCA RATON, FL 33432 | P-0027654 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R PLANALP<br>3518 KARNES RD<br>ST JOSEPH, MO 64506-1423 | P-0054921 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R SCHMIDT<br>643 STINARD AVE<br>SYRACUSE, NY 132072 | P-0014354 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R STEMP<br>24202 TROWBRIDGE CT.<br>DAPHNE, AL 36526 | P-0010619 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| DONALD R STEPHENS<br>12950 US HWY 61NORTH<br>ST. FRANCISVILLE, LA 70775 | P-0013632 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R TRUEBLOOD AND CANDACE A TRUEBLOOD<br>1629 N DRESSAGE ST<br>ORANGE, CA 92869-1019 | P-0026017 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R TYREE AND RUTH E TYREE<br>18270 NORTH HIGHWAY 329<br>REDDICK, FL 32686 | P-0008655 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R WICKS<br>4905 S. GERMANTOWN ROAD<br>MEMPHIS, TN 38141 | P-0039499 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| DONALD R WOODS<br>614 E LAUREL ST<br>ATMORE, AL 36502 | P-0012961 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R YERGER<br>2324 CAPES COVE DR<br>SHERRILLS FORD, NC 28673 | P-0004393 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| DONALD R YERGER<br>2324 CAPES COVE DRIVE<br>SHERRILLS FORD, NC 28673 | P-0004408 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R YOUNG<br>8314 HERTS ROAD<br>SPRING, TX 77379 | P-0014774 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD S PAJDA<br>1228 BALLYCASTLE LANE<br>CORINTH, TX 76210 | P-0021850 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD SEYMOUR JR.<br>2138 VILLAGE WOODS CT APT 2<br>MEMPHIS, TN 38116 | P-0057549 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD STEDMAN<br>201 S MASON<br>BENSENVILLE, IL 60106 | P-0034492 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD T DINKEL AND LINDA DINKEL<br>458 BENEVENTE DRIVE<br>OCEANSIDE, CA 92057 | P-0048243 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD T JUNG AND YOUNG M JUNG<br>20387 CLIFDEN WAY<br>CUPERTINO, CA 95014 | P-0012580 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD T MORITZ<br>585 ELM ROAD<br>BARRINGTON, IL 60010 | P-0005597 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD T MORITZ<br>585 ELM ROAD<br>BARRINGTON, IL 60010 | P-0005603 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD T SCHMITT III AND SARAH SCHMITT<br>46 WEST 532 SOUTH<br>BURLEY, ID 83318 | P-0057246 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| DONALD T WOLCOTT AND SANDRA K WOLCOTT<br>7204 DOGWOOD LANE<br>BRIMFIELD, IL 61517 | P-0030499 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD THACKER<br>2107 MANLYN ROAD<br>HENRICO, VA 23229 | P-0035775 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD THACKER AND PAMELA HUGHART<br>2107 MANLYN ROAD<br>HENRICO, VA 23229 | P-0035772 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD THOMAS AND DONALD J THOMAS<br>GERALD SZYMANSKI, ATNY AT LAW<br>P.O. BOX 2245<br>CHICAGO, IL 60690-2245 | P-0050900 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD TOMANSKI III AND COURTNEY L TOMANSKI<br>P.O. BOX 405<br>23825 LEMOYNE RD<br>LEMOYNE, OH 43441 | P-0055401 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD TRAVIS<br>21634 ROMANS DR<br>ASHBURN, VA 20147 | P-0030791 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $40,000.00 | | | | | $40,000.00 |
| DONALD V SKAGGS<br>3354 FIELDSTONE PATH<br>THE VILLAGES, FL 32163-2457 | P-0026592 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD W BAXTER<br>6756 LUNAR DRIVE<br>ANCHORAGE, AK 99504 | P-0024448 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD W BAXTER<br>6756 LUNAR DRIVE<br>ANCHORAGE, AK 99504 | P-0029851 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD W BRANHAM<br>461 WILDWOOD LANE<br>LUGOFF, SC 29078 | P-0021633 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD W CARR AND DENISE L CARR<br>1020 BOYLAN ROAD<br>BOZEMAN, MT 59715 | P-0049304 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $566.00 | | | | | $566.00 |
| DONALD W FOSTER<br>1200 TAMMEN RD<br>WICHITA FALLS, TX 76305 | P-0014591 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD W GREEN<br>8834 WELLINGTON DR<br>TAMPA, FL 33635 | P-0046928 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD W HARVELL II<br>11509 CABOT ST<br>PENSACOLA, FL 32534 | P-0036897 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD W JOWERS<br>10262 HWY 41 S<br>LEEDS, AL 35094 | P-0002686 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD W KELLY JR.<br>58 MATTERN RD<br>PRESTON, CT 06365 | P-0020610 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD W KOHLHOFF<br>4449 SHASTA DR.<br>SAGINAW, MI 48603 | P-0034957 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD W KRAUSE AND BETSY A KRAUSE<br>21363 LAKEWOOD TRAIL<br>KIRKSVILLE, MO 63501 | P-0031670 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD W LEFORCE AND CAROL A LEFORCE<br>20 TUCKER AVE<br>OROVILLE, CA 95966 | P-0018015 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD W LINDHOLM<br>808 E. DIVISION ST.<br>MORNING SUN, IA 52640 | P-0044787 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD W LUCAS<br>11068 HUDSON<br>WARREN, MI 48089 | P-0044897 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD W NILES<br>1006 2ND ST SW<br>WADENA, MN 56482 | P-0010590 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD W VAUGHAN<br>14512 FM 250 N<br>MARIETTA, TX 75566 | P-0032324 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD WOOD<br>PO BOX 113<br>BUFFALO, TX 75831 | P-0025631 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD ZINGLER<br>404 PARK AVENUE<br>ALCESTER, SD 57001 | P-0021924 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD, STANLEY<br>3719 STATE RT 15<br>FREEBURG, IL 62243 | 778 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DONALEE T WILKINSON<br>37 GALE LN<br>ORMOND BEACH, FL 32174 | P-0000321 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONATO G APON<br>41 PIERCE AVE<br>PORTLAND, ME 04102 | P-0038975 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONATO G APON<br>41 PIERCE AVE<br>PORTLAND, ME 04102 | P-0038981 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONATO N SQUEO<br>224 HACKENSACK STREET<br>WOOD RIDGE, NJ 07075 | P-0056313 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DONAVON A DUNKLEY<br>1048 E 223 STREET<br>APT. 2<br>BRONX, NY 10466 | P-0048683 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONG HAN<br>23568 WINTERGREEN CIRCLE<br>NOVI, MI 48374 | P-0015067 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONG S KIM<br>9616 SHADOW OAK DRIVE<br>MONTGOMERY VILLA, MD 20886-1126 | P-0041261 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $980.10 | | | | | $980.10 |
| DONG XU<br>2663 TUSCANY WAY<br>FULLERTON, CA 92835 | P-0041179 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONGJIANG LI<br>21 PEBBLE BEACH DRIVE<br>LIVINGSTON, NJ 07039 | P-0029776 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONGLING DING<br>1538 CAMEO DRIVE<br>SAN JOSE, CA 95129 | P-0052098 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONGMIN KIM<br>14307 ROXBURY LAKE DR<br>GLENELG, MD 21737 | P-0017855 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONLEN CORPORATION<br>LECLAIRRYAN C/O DAVE CATUOGNO<br>1037 RAYMOND BLVD., 16TH FLR.<br>NEWARK, NJ 07102 | P-0044602 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONLEN TRUST<br>LECLAIRRYAN C/O DAVE CATUOGNO<br>1037 RAYMOND BLVD., 16TH FLR.<br>NEWARK, NJ 07102 | P-0044594 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONN S SMITH<br>7615 S FITZGERALD ST<br>TAMPA, FL 33616 | P-0002584 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA A COLLINS<br>2357 ERIN ROAD<br>SYKESVILLE, MD 21784 | P-0019771 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA A DANGOS<br>5800 CHRISBROOK DRIVE<br>SAINT LOUIS, MO 63128 | P-0004998 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA A GUEVARA AND EDWARD A SOTO<br>1101 CALLAWAY DRIVE<br>APT #2906<br>CALRSBAD, NM 88220 | P-0020127 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA A MCCULLOCH<br>9 SACRED HEART LANE<br>REISTERSTOWN, MD 21136 | P-0047447 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA A MOORE AND KEVIN C MOORE<br>315 N RANSOM RD<br>P.O. BOX81<br>RICHMOND, KS 66080 | P-0013455 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA A VOHSING<br>2094 WAYFARING DR.<br>REYNOLDSBURG, OH 43068 | P-0021488 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA ADAMS<br>3 MARY STREET<br>SAYREVILLE, NJ 08872 | P-0056308 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA B WILLIAMS<br>86338 FORTUNE DR<br>YULEE, FL 32097 | P-0033385 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA B WILLIAMS<br>86338 FORTUNE DR<br>YULEE, FL 32097 | P-0033391 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONNA BASSIG 545 THORNHILL DRIVE 218 CAROL STREAM, IL 60188 | P-0011958 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DONNA C BUTTRAM 724 CLOYDEN ROAD PALOS VERDES EST, CA 90274 | P-0033935 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA C HOUGHTON 156 DOE TRAIL WINCHESTER, VA 22602 | P-0049816 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA C HOUGHTON 156 DOE TRAIL WINCHESTER, VA 22602 | P-0049840 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA C SACKS 6378 TAMARIND STREET OAK PARK, CA 91377 | P-0016225 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA C SMITH AND JENNIFER L MURRAY - COX 489 COLORADO VAN, TX 75790 | P-0004005 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA C SUHL 2190 S TWIN BRIDGE RD DECATUR, IL 62521 | P-0044910 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA C WALTRIP AND VICTORIA L WALTRIP 2966 LAKESIDE VILLA DR. ORANGE PARK, FL 32073 | P-0042442 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA CANADAY 2315 EMMETT DRIVE NW SALEM, OR 97304 | P-0041523 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA CARRIER 6822 W AVENIDA DEL REY PEORIA, AZ 85383 | P-0009341 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA D CRUCE 2687 SPENCERS TRACE NE MARIETTA, GA 30062 | P-0010919 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA D CRUCE 2687 SPENCERS TRACE NE MARIETTA, GA 30062 | P-0014014 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA D FIGUEROA 75332 ANDERSON LANE CITRUS HEIGHTS, CA 95610 | P-0040692 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA D STELL 1844 STELL RD BELLEVUE, TX 76228 | P-0032438 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONNA DESROCHERS<br>3122 ADRIAN PL<br>FALLS CHURCH, VA 22044 | P-0040017 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA DRIZIN AND H RONALD DRIZIN<br>1178 VIA VERA CRUZ<br>SAN MARCOS, CA | P-0035461 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA E BROWDER AND KENNETH A BROWDER<br>130 DEVRON CIRCLE<br>EAST PEORIA, IL 61611 | P-0042049 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA E RODRIGUEZ<br>375 HARDER RD<br>HAYWARD, CA 94544 | P-0051845 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA G FOSTER<br>4007 LAMBERT COVE<br>BIRMINGHAM, AL 35242 | P-0021967 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA G FOSTER AND ROBERT C FOSTER<br>4007 LAMBERT COVE<br>BIRMINGHAM, AL 35242 | P-0023583 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA G KANISS<br>8409 E 3RD STREET<br>TUCSON, AZ 85710 | P-0006340 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA H HANSEL<br>5262 CLEARWATER LAKE RD<br>MOUNT HOLLY, NC 28120 | P-0000993 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA H JONES<br>72 N HIGHLAND AVE<br>GRANITE FALLS, NC 28603 | P-0053324 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA H MCSWAIN<br>2417 BOILING SPRINGS RD<br>BOILING SPRINGS, SC 29316-5311 | P-0047171 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA HELLER<br>5815 E. SANNA STREE<br>PARADISE VALLEY, AZ 85253 | P-0011244 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA HELLER AND BRIENA HELLER<br>5815 E. SANNA STREET<br>PARADISE VALLEY, AZ 85253 | P-0011313 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA HERRON<br>2181 RICE FIELD RD.<br>BEAUMONT, TX 77713 | P-0002400 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA J CANADAY<br>2315 EMMETT DRIVE NW<br>SALEM, OR 97304 | P-0041522 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONNA J CLARK<br>1407 LEWIS STREET<br>CHARLESTON, WV 25301 | P-0031963 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA J CLARK<br>1407 LEWIS STREET<br>CHARLESTON, WV 25301 | P-0037010 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA J CUMMINGS<br>1411 OSPREY COURT<br>YUBA CITY, CA 95993 | P-0020251 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA J DEARMON<br>520 HIDDEN HILLS WAY<br>WINCHESTER, KY 40391-1024 | P-0037914 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| DONNA J DEARMON<br>520 HIDDEN HILLS WAY<br>WINCHESTER, KY 40391-1024 | P-0037921 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA J DEARMON<br>520 HIDDEN HILLS WAY<br>WINCHESTER, KY 40391-1024 | P-0040610 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| DONNA J DELONG<br>837 4TH AVENUE E<br>MILAN, IL 61264 | P-0021452 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $718.96 | | | | | $718.96 |
| DONNA J FARRELL<br>813 CANYON CREEK LN<br>FUQUAY VARINA, NC 27526 | P-0001261 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA J GABALDON AND MARIO J GABALDON<br>3413 CASTLE DRIVE<br>PRESCOTT VALLEY, AZ 86314 | P-0006801 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| DONNA J LANG<br>520 COVE COURT<br>PORT ORANGE, FL 32127 | P-0009702 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA J MATHER<br>23 HOLIDAY ROAD<br>HOLBROOK, MA 02343 | P-0007629 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA J MCBURNEY<br>2422 VALDEZ CT.<br>ANTIOCH, CA 94509 | P-0014782 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA J MCKINNEY AND HOWARD H MCKINNEY<br>126 E. TIGARLILY LN<br>DEFUNIAK SPRINGS, FL 32433 | P-0041000 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA J PAUL<br>4409 ROUNDABOUT CIR<br>LAWRENCE, KS 66049 | P-0009199 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONNA J REED AND EUGENE REED 5832 LINDEN RIDGE LN CHARLOTTE, NC 28216 | P-0031281 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $721.30 | | | | | $721.30 |
| DONNA J THACKER 122 TETON RIDGE LAKE WINNEBAGO, MO 64034 | P-0046991 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,495.00 | | | | | $2,495.00 |
| DONNA J TRANTHAM NAVARRO 85-130 F ALA HE A ST WAIANAE, HI 96792 | P-0041093 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA J WOODFORD 6507 WATERFORD CIRCLE SARASOTA, FL 34238 | P-0019985 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DONNA J YARBROUGH 3130 SENTINEL PKWY LAWRENCEVILLE, GA 30043-2195 | P-0036284 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA J ZABINSKI 7732 WILLIAMS STREET DOWNERS GROVE, IL 60516 | P-0007307 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA JEAN CARVER 1801 BECKER AV SE #306 WILLMAR, MN 56201 | P-0008197 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA JURUS-DIFABIO 509 MILLARD STREET GEORGETOWN, TX 78628 | P-0049043 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA K DAVIS 5514 CENTRAL CIRCLE LANSING, MI 48911 | P-0051169 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA K MAY AND FRANK A MAY 136 LEIGH GATE RD GLASTONBURY, CT 06033 | P-0012868 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA K MURO 66 KINGSTON AVENUE PORT JERVIS, NY 12771 | P-0007420 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA K OSTROWSKI 13138 W. CHICAGO BLOOMINGTON HOMER GLEN, IL 60491 | P-0049501 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA K OSTROWSKI AND RICHARD A OSTROWSKI DONNA OSTROWSKI 13138 W. CHICAGO BLOOMINGTON HOMER GLEN, IL 60491 | P-0049516 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA K SACK AND JEFFREY M SACK 636 DE LASALLE AVE NAPERVILLE, IL 60565 | P-0010749 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONNA K THOMPSON<br>611 E. SOUTH ST.<br>APARTMENT A9<br>MARSHALLTOWN, IA 50158 | P-0020731 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA KASINGER AND DONNA M KASINGER<br>3803 HIGHLAND AVE<br>KANSAS CITY | P-0050764 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| DONNA L BABCHUCK<br>4707 STONEY TRACE<br>TALLAHASSEE, FL | P-0036035 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA L BAXTER<br>3716 CAMBRIDGE AVE<br>LORAIN, OH 44053 | P-0035188 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA L BAXTER<br>3716 CAMBRIDGE AVE<br>LORAIN, OH 44053 | P-0035240 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA L BELIVEAU<br>362 EAST HILL ROAD<br>CANTON, CT 06019 | P-0034667 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA L COHEN<br>2726 PRYTANIA ST. #4<br>NEW ORLEANS, LA 70130 | P-0014096 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA L DRIZIN<br>1178 VIA VERA CRUZ<br>SAN MARCOS, CA 92078 | P-0035719 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA L DRIZIN AND H RONALD R DRIZIN<br>1178 VIA VERA CRUZ<br>SAN MARCOS, CA 92078 | P-0036114 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA L DRIZIN AND H RONALD R DRIZIN<br>1178 VIA VERA CRUZ<br>SAN MARCOS, CA 92078 | P-0040289 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA L EMERY<br>9892 E CISCO CT<br>TUCSON, AZ 85748 | P-0005453 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA L ESKWITT AND BENJAMIN G ROSENBLUM<br>73061 JOSHUA TREE ST<br>PALM DESERT, CA 92260 | P-0027792 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA L ESKWITT AND GARY R ROSENBLUM<br>73061 JOSHUA TREE ST<br>PALM DESERT, CA 92260 | P-0027787 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA L ESKWITT AND GARY R ROSENBLUM<br>73061 JOSHUA TREE ST<br>PALM DESERT, CA 92260 | P-0027796 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONNA L FARIS<br>40 GREYLOCK ROAD<br>BRISTOL, RI 02809-1631 | P-0024054 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA L HARRISON<br>213 BARD COURT<br>SPRING CITY, PA 19475 | P-0011990 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA L HOGUE | P-0017682 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA L MECCA AND DOUGLAS L MCFADDEN<br>11501 HEVERLEY PLACE<br>GLEN ALLEN, VA 23059 | P-0040701 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA L NICHOLAS<br>1511 20TH AVE. WEST<br>PALMETTO, FL 34221 | P-0057551 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA L REYNOLDS<br>PO BOX 292<br>FRANCONIA, NH 03580 | P-0017094 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA L SCHROCK<br>11155 742 RD<br>ELM, NE 68836 | P-0037111 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA LICHTENWALTER<br>2007 HOLLY VILLA CIRCLE<br>INDIAN TRAIL, NC 28079 | P-0027723 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA LOESER<br>9735 CHILLICOTHE RD #14<br>KIRTLAND, OH 44094 | P-0027599 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M ANUSZCZYK<br>2931 LEWIS STREET<br>DIGHTON, MA 02715 | P-0016139 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M ATEN<br>17535 REDBUD ST<br>HESPERIA, CA 92345 | P-0055641 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M B<br>PO BOX 736<br>OSSIPEE, NH 03864 | P-0026882 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M BIGGINS<br>15859 W 83RD PL<br>ARVADA, CO 80007 | P-0013159 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M CURRIE AND KEVIN R CURRIE<br>92-766 NOHOPAA STREET<br>KAPOLEI, HI 96707 | P-0025887 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M DARTOUZOS<br>629 15TH AVENUE<br>BETHLEHEM, PA 18018 | P-0041258 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONNA M DAVIS<br>601 PELHAM PARKWAY NORTH<br>#207<br>BRONX, NY 10467 | P-0055079 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M DE PALMA<br>7410 FOREST TRAIL<br>APT. 204<br>VICTOR, NY 14564 | P-0027265 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M DELBIANCO<br>P .O. BOX 601532<br>KURTISTOWN, HI 96760 | P-0054158 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M DISHNER<br>PO BOX 1632<br>MOUNT CARMEL, TN 37645 | P-0054263 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M DUGAS<br>4200 WATSON ST<br>APT 302<br>HOUSTON, TX 77009 | P-0007257 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M ECHEVERRY<br>111 LARSEN DRIVE<br>AMITYVILLE, NY 11701 | P-0008153 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M ELKINS<br>PO BOX 880<br>JAMUL, CA 91935-0880 | P-0019666 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M FRAZIER<br>P.O. BOX 447<br>PINE LAKE, GA 30072 | P-0057862 | 4/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M GEAR<br>273 PAT LANE<br>FAIRBORN, OH 45324 | P-0042507 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DONNA M HADLEY<br>1230 FARRAGUT STREET<br>NEW ORLEANS, LA 70114 | P-0039053 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M HASPEL<br>P.O. BOX 439<br>MOHEGAN LAKE, NY 10547 | P-0050252 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| DONNA M JONES<br>3812 WOODBURY<br>MONTGOMERY, AL 36110 | P-0014720 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M KEEN<br>11408 CEDAR RUN ROAD<br>S PRINCE GEORGE, VA 23805 | P-0012712 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M KING<br>22 TOWER AVE.<br>EAST PROVIDENCE, RI 02914 | P-0033305 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONNA M KUCHARIK<br>511 VILLAGE WAY<br>ROYERSFORD, PA 19468 | P-0050901 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M LEDUC<br>1195 WORTHINGTON RIDGE<br>BERLIN, CT 06037 | P-0017010 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M LEONARD<br>300 N. STATE STREET<br>APT 5323<br>CHICAGO, IL 60654 | P-0014182 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M MACE AND STEPHEN C MACE | P-0046264 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M MCAFEE<br>2117 ECHO BAY STREET #202<br>LAS VEGAS, NV 89128 | P-0024532 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| DONNA M MCNEIL<br>3 BURLWOOD DR<br>ALBANY, NY 12205-1802 | P-0042566 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M MCNEIL<br>3 BURLWOOD DR<br>ALBANY, NY 12205-1802 | P-0042599 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M NIXON<br>2701 BLACK DUCK COURT<br>FUQUAY VARINA, NC 27526 | P-0003759 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M NIXON<br>2701 BLACK DUCK COURT<br>FUQUAY VARINA, NC 27526 | P-0024072 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M PORR<br>6515 LIPTAK DRIVE<br>HARRISBURG, PA 17112 | P-0041762 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M RAY<br>3044 SYLVAN RD<br>AMBRIDGE, PA 15003 | P-0047315 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M REESE AND KIM K RESE<br>2801 BALD EAGLE PIKE<br>TYRONE, PA 16686 | P-0010956 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M ROSANO<br>73 ABNGTON ROAD<br>DANVERS, MA 01923 | P-0032050 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M ROSE<br>31 JESSE DRIVE<br>PORTSMOUTH, RI 02871 | P-0021756 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M RYAN<br>2247 SUNSET VIEW LANE<br>KANKAKEE, IL 60901 | P-0008372 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONNA M SWARTZ<br>261 PEAT MOSS RD<br>WHITE HAVEN, PA 18661 | P-0029093 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M TANKING AND MICHAEL E TANKING<br>22328 GEORGE RD<br>TONGANOXIE, KS 66086 | P-0037730 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M TARVID<br>516 DURHAM DRIVE<br>FRANKFORT, IL 60423 | P-0036933 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M WAGELING<br>115 ROBERT ROGERS ROAD<br>DUNBARTON, NH 03046 | P-0006862 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M WILSON<br>PO BOX 64<br>SAPPHIRE, NC 28774 | P-0024263 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA MERRILL<br>12929 EGYPT SHORES DRIVE<br>CREAL SPRINGS, IL 62922 | P-0031449 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA MILLER<br>4629 E.86TH ST<br>CLEVELAND, OH 44125 | P-0006227 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| DONNA MILLER<br>4629 E.86TH ST<br>CLEVELAND, OH 44125 | P-0006253 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $3,546.00 | | | | | $3,546.00 |
| DONNA MILLER<br>4629 E.86TH ST<br>CLEVELAND, OH 44125 | P-0006382 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DONNA MURRAY<br>7 RIDGE RD APT 1<br>LINCOLN, MA 01773 | P-0057930 | 3/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA N BROADSTREET<br>7506 SUNLIGHT LN.<br>HOUSTON, TX | P-0004526 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA NEEL<br>67 AUSTRIAN DRIVE<br>ROMEOVILLE, IL 60446 | P-0022124 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA P GOODMAN<br>5 LEDGEWOOD WAY<br>UNIT. 9<br>PEABODY, MA 01960 | P-0028605 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA P HAMMEL-DAVIS<br>24475 PASEO DE TORONTO<br>24475 PASEO DE TORONTO<br>YORBA LINDA, CA 92887 | P-0046612 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONNA PETRILLI<br>405 FIRETHORNE COURT<br>SEWELL, NJ 08080 | P-0040533 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA PHILLIPS<br>1214 WAYNE AVENUE<br>NEW SMYRNA BEACH, FL 32168 | P-0009687 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| DONNA PILLA<br>205 GLENVIEW CIRCLE<br>WARRINGTON, PA 18976 | P-0032642 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA R COLEMAN<br>1032 S.ALFRED ST<br>LOS ANGELES, CA 90035 | P-0024870 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA R COOPER<br>26 BREWSTER STREET<br>PROVINCETOWN, MA 02657 | P-0025073 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA R DRIZIN AND H. RONALD DRIZIN<br>DONNA DRIZIN<br>1178 VIA VERA CRUZ<br>SAN MARCOS, CA 92078 | P-0058028 | 7/6/2018 | TK HOLDINGS INC., ET AL. | $12,825.00 | | | | | $12,825.00 |
| DONNA R HELGESON<br>1420 32ND AVE SW<br>APT 7<br>MINOT, ND 58701 | P-0037565 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA R HENKE<br>102 INDEPENDENCE CT<br>MONROEVILLE, PA 15146 | P-0025421 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA R HENKE<br>102 INDEPENDENCE CT<br>MONROEVILLE, PA, 15146 | P-0025425 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA R MARTENS<br>9611 W. BROKENSTONE DRIVE<br>SUN CITY, AZ 85351 | P-0013203 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA R MENEZES<br>313 CORSON AVE.<br>MODESTO, CA 95350 | P-0057621 | 3/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA R OCHS<br>1264 ARKANSAS ST.<br>VALLEJO, CA 94590 | P-0053603 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA R OLIVA<br>94 WARD AVE<br>STATEN ISLAND, NY 10304 | P-0004224 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA R PRATHER<br>1637 NE 32ND STREET<br>OKLAHOMA CITY, OK 73111 | P-0000023 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONNA R RENO AND DENNIS A RENO<br>P.O. BOX 115<br>MOUNDS, OK 74047 | P-0019400 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA R RICHARDSON<br>13543 DALE<br>DETROIT, MI 48223 | P-0019826 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA R WILSON<br>2120 EAST DANBURY ROAD<br>PHOENIX, AZ 85022 | P-0020831 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA ROBINSON<br>2050 IMPERIAL EAGLE PL<br>KISSIMMEE, FL 34746 | P-0016775 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DONNA S GRITZER AND DANIEL A GRITZER<br>322 VALLIE LANE<br>WILMINGTON, NC 28412 | P-0033221 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA S JAMES<br>1533 COMSTOCK MINE RD<br>COLVILLE, WA 99114-8606 | P-0056416 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA S MARTIN AND PAUL L MARTIN<br>4829 S 190TH RD<br>HALF WAY, MO 65663 | P-0042952 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA S NICHOLS<br>105 BEACH ROAD<br>YORKTOWN, VA 23692 | P-0042751 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| DONNA S WELTER AND GARRIN S WELTER<br>3291 JACKSON ROAD<br>GIBSONIA, PA 15044 | P-0034255 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA S WELTER AND GARRIN S WELTER<br>3291 JACKSON ROAD<br>GIBSONIA, PA 15044 | P-0034258 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA SANDORSE<br>1545 CRABAPPLE LANE<br>PLAINFIELD, NJ 07060 | P-0030718 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA THOMPSON<br>3928 RED CYPRESS DR.<br>HARVEY, LA 70058 | P-0015133 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA V PIERCE<br>DONNA V. PIERCE<br>1362 MILL CROSSING<br>GARLAND, TX 75040 | P-0043805 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA Y ASHFORD<br>7140 POPLAR CREEK TRACE<br>NASHVILLE, TN 37221 | P-0051319 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONNA ZIMMERMAN<br>152 BROADWAY<br>UNIT 16<br>DOBBS FERRY, NY 10522 | P-0021655 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| DONNAMARIE E WILLIAMS<br>8971 NW 67TH COURT<br>TAMARAC, FL 33321 | P-0000568 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNIE A CHAVIS<br>741 CARTER ST<br>APT 7<br>ATLANTA, GA 30314 | P-0053876 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNIE E E GREEN<br>11413 WATERFRONT LANE<br>NORTHPORT, AL 35475 | P-0042113 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNIE G CASTERLOW<br>PO BOX 7634<br>GREENSBORO, NC 27417 | P-0002259 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNIE JONES<br>324 LOUISA<br>ST. LOUIS, MO 63135 | P-0012134 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNIE KEENE<br>9111 FOX HILL RACE COURT<br>MECHANICSVILLE, VA 23116 | P-0039526 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNIE M DEFELICE<br>1800 BROADWAY BLVD<br>TOMS RIVER, NJ 08757 | P-0003091 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNIE M JONES | P-0012137 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNIE R LANGLEY<br>1515 POYDRAS ST., SUITE 1400<br>NEW ORLEANS, LA 70112 | P-0042458 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNNA A CARLOZZI<br>3000 HUDSON DR<br>LOVELAND, CO 80538 | P-0052809 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNY A JONES<br>6807 CAPITOL HILL DRIVE<br>ARLINGTON, TX 76017 | P-0051632 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNY L WILLIAMS AND SAMANTHA M WILLIAMS<br>21 FAIRVIEW AVENUE<br>NEW HAVEN, CT 06512 | P-0006108 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNY R BUCHANAN SR<br>16305 SPERRY RD<br>VERMILION, OH 44089 | P-0046397 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONOGHUE, DENNIS<br>PO BOX 285<br>SAG HARBOR, NY 11963 | 4128 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DONOVAN B LLOYD AND LAWAYNA M LLOYD<br>1966 MEADOW TRAILS DRIVE<br>FLORISSANT, MO 63031 | P-0006056 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONOVAN J JACOBS<br>2710 ALPINE BLVD. #O, PMB201<br>ALPINE, CA 91901 | P-0039137 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONOVAN J OLSON AND CHARLENE R OLSON<br>17571 310TH ST<br>BAGLEY, MN 56621 | P-0015264 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONRELL A GATES<br>5200 20TH AVE<br>VALLEY, AL 36067 | P-0051673 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONTANIEL J KIMBROUGH AND THREESA M KIMBROUGH<br>503 CARDINAL AVE.<br>OSWEGO, IL 60543 | P-0006913 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONTELE L ADDISON<br>7563 165TH STREET WEST<br>LAKEVILLE, MN 55044 | P-0023736 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONYA A WRIGHT<br>398 CHAPARRALS RUN<br>AZLE, TX 76020 | P-0028305 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONYALE M STEPHEN-ATARA<br>8200 EAST JEFFERSON AVENUE<br>#1910<br>DETROIT, MI 48214 | P-0051124 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONYETTA N MCGLOTTEN<br>2806 GLAVIN WAY<br>APT #E<br>PARKVILLE, MD 21234 | P-0006869 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOOLEY, JOANN<br>2546 MILBOURNE DR<br>PORT NORRIS, NJ 08349 | 1508 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOOLEY, JOANN<br>2546 MILBOURNE DR<br>PORT NORRIS, NJ 08349 | 1516 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DORA A GONZALEZ AND STEPHANIE ZEPEDA<br>9820 EXPOSITION BLVD #104<br>LOS ANGELES, CA 90034 | P-0040907 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORA APEL<br>49 FAIRWOOD BLVD<br>PLEASANT RIDGE, MI 48069-1216 | P-0030420 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DORA CHIBINDA AND PETER CHIBINDA 5718 LIBERTY PASS DR LIBERTY TWP, OH 45044 | P-0052709 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORA E COX 2009 NW 30TH ST. BELL, FL 32619 | P-0018307 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| DORA ELKABACHI 10153 HONOLULU DR. EL PASO, TX 79925 | P-0048097 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORA F JAEGER AND JOSEPH JAEGER 317 WHITMORE LANE LAKE FOREST, IL 60045-4707 | P-0053621 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORA GUTIERREZ 53145 AVENIDA ALVARADO LA QUINTA, CA 92253 | P-0028346 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORA J BURNETT P.O BOX 342 THEODOSIA, MO 65761 | P-0029752 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORA JEAN JUSTMAN 2699 ORANGE EL CENTRO, CA 92243 | P-0029359 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORA JEAN JUSTMAN 2699 ORANGE EL CENTRO, CA 92243 | P-0029410 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORA L SEGURA 19503 CAIRNS DRIVE KATY, TX | P-0004096 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DORA M REICHERT 13111 BENFORD DR. HOUSTON, TX 77099 | P-0015375 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORA VOLPE AND ELIO VOLPE 57 BLANCHARD STREET ANDOVER, MA 01810 | P-0046187 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORADO, KARINA LANGDON & EMISON LLC J. KENT EMISON 911 MAIN STREET LEXINGTON, MO 64067 | 87 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DORADO, KARINA LANGDON & EMISON LLC J. KENT EMISON 911 MAIN STREET LEXINGTON, MO 64067 | 88 | 8/23/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DORADO, NATALIE ADRIENNE<br>683 NORTHEAST TERRY COURT<br>HILLSBORO, OR 97124 | 1391 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DORAIN D MCCOWIN AND CAROL MCCOWIN<br>9113 SAPPHIRE RIDGE AVE<br>LAS VEGAS, NV 89129 | P-0003696 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORALYN BRAITHWAITE<br>9974 SW 165 TER<br>MIAMI, FL 33157 | P-0006311 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORALYNN BOATWRIGHT<br>4219 BONNER ROAD<br>BALTIMORE, MD 21216 | P-0036508 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORAN, ALICIA Y.<br>PO BOX 373<br>8058 MIDDLEBRANCH AVENUE NE APT. 2<br>MIDDLEBRANCH, OH 44652 | 4382 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOREATHA B BROWN<br>1466 MURL STREET<br>NEW ORLEANS, LA 70114-3112 | P-0042872 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOREEN A LEWIS<br>103 VISHAY CT<br>CARY, NC 27519 | P-0001133 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOREEN A NEARY<br>719 STEWART STREET<br>RIDGEFIELD, NJ 07657-1914 | P-0016616 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOREEN BUSHAW<br>7988 BOTHWELL DR.<br>SACRAMENTO, CA 95829 | P-0020322 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOREEN CARSON<br>P O BOX 654<br>HALIFAX, VA 24558 | P-0006420 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $1,648.00 | | | | | $1,648.00 |
| DOREEN DEMBECK<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043704 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DOREEN KEHOE<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043811 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DOREEN M HORTON<br>PO BOX 121<br>DALTON, MA 01227 | P-0007253 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOREEN M INKS<br>3743 HOLLY STREET<br>GROVE CITY, OH 43123 | P-0041912 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOREEN M ROCKWOOD<br>18976 180TH AVENUE<br>TUSITN, MI 49688 | P-0019649 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOREEN P ICANBERRY-YOUNG<br>2201 BUENA VISTA AVE<br>ALAMEDA, CA 94501 | P-0026768 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOREEN PAYNE<br>27815 JADE<br>MISSION VIEJO, CA 92691 | P-0039734 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOREEN R BAKER<br>41897 GRISWOLD ROAD<br>ELYRIA, OH 44035 | P-0033622 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOREEN RIZOPOULOS<br>501 SLATERS LANE<br>#714<br>ALEXANDRIA, VA 22314 | P-0051648 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOREEN S FLECHNER<br>4038 S 43RD ST<br>GREENFIELD, WI 53220 | P-0031152 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOREEN WARD | P-0002018 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORELLA M CAMBIO AND JOSEPH C CAMBIO<br>6 ADELAIDE AVE<br>NORTH PROVIDENCE, RI 02911 | P-0022954 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORENE B WEST<br>14635 STANBRIDGE DR.<br>HOUSTON, TX 77083 | P-0006947 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORETHA COOK<br>1632 E 30TH ST<br>BALTIMORE, MD 21218 | P-0034136 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORETHA W DAVIS<br>606 WILLOMETT AVE<br>RICHMOND, VA 23227 | P-0040777 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORETTA BESANSON<br>13433 NORTON AVE<br>CHINO, CA 91710 | P-0020396 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORFMAN, ROBERT ALAN<br>6421 SW 109 ST<br>MIAMI, FL 33156 | 381 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DORI S HOPKINS<br>11892 SIDD FINCH STREET<br>WALDORF, MD 20602 | P-0035394 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIA J DALU<br>5 OPAL CT<br>SUSANVILLE, CA 96130 | P-0012525 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DORIAN S SNEDDON<br>11 QUAIL DR.<br>KIRKSVILLE, MO 63501 | P-0004351 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORINDA G AMMONS AND MARK A AMMONS<br>10555 EARNHARDT LAKE RD<br>DAVIDSON, NC 28036 | P-0003945 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS A CHANEY<br>300 HUNTERSVILLE-CONCORD RD.<br>APT. C<br>HUNTERSVILLE, NC 28078 | P-0056959 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS A MILKOVICH<br>28046 SHERWOOD DRIVE<br>WESTLAKE, OH 44145 | P-0033022 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS A POISSON<br>131 CAPRON FARM DRIVE<br>WARWICK, RI 02886 | P-0053270 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS A SWAFFORD<br>57 SHAWNEE TRL<br>RINGGOLD, GA 30736 | P-0029491 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS A THOMAS<br>1127 ASTAIRE AVE<br>DUNCANVILLE, TX 75137 | P-0055896 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS A WARTEL<br>3695 HUTCHINS HILL DRIVE<br>WEST BLOOMFIELD, MI 98323 | P-0033327 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $1,020.00 | | | | | $1,020.00 |
| DORIS A WHITFIELD<br>13814 ALVAREZ ROAD<br>JACKSONVILLE, FL 32218 | P-0001389 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS BONILLA<br>1043 HARDING ST<br>APT 2<br>UNIONDALE, NY 11553 | P-0052962 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS BONILLA<br>1043 HARDING ST APT 2<br>UNIONDALE, NY 11553 | P-0052489 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS C HAMMETT<br>265 PEACHTREE ROAD<br>BOILING SPRINGS<br>SPARTANBURG, SC 29316 | P-0018081 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS E HAYWARD<br>280 BRIDGEWATER ROAD<br>APT A15<br>BROOKHAVEN, PA 19015 | P-0031086 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DORIS E HAYWARD 280 BRIDGEWATER ROAD APT A15 BROOKHAVEN, PA 19015 | P-0031095 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS E HAYWARD 280 BRIDGEWATER ROAD APT A15 BROOKHAVEN, PA 19015 | P-0031123 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS E PRINDLE 209 E POLK AVE EAU CLAIRE, WI 54701 | P-0052009 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS E ROBINSON 8024 QUILL POINT DRIVE BOWIE, MD 20720 | P-0050879 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS G DUNCAN 1009 FOSTER SQUARE LANE UNIT 401 FOSTER CITY, CA 944404 | P-0032863 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS H BRUNSON | P-0000822 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS HO 2216 FLOWER CREEK LANE HACIENDA HTS., CA 91745 | P-0030167 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS I BOSWORTH 422A HERITAGE VLG. SOUTHBURY, CT 06488 | P-0023020 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS J BECKER 1357 BLEASE LOOP THE VILLAGES, FL 32162 | P-0001062 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS J BLUBAUGH 735 CLAY HILL RD CHAMBERSBURG, PA 17202 | P-0034401 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS JACKSON | P-0053789 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS JONES AND MICHAEL JONES 21933 LIGON ROAD ZACHARY, LA 70791 | P-0041100 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS K HOWELL 1735 N. LARRABEE STREET CHICAGO, IL 60614 | P-0019532 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS L GRAYSON P O BOX 24796 DETROIT, MI 48224 | P-0050286 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DORIS L HUFFAKER<br>11096 WELD COUNTY ROAD 17<br>LONGMONT, CO 80504 | P-0030838 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS L LAMAR<br>3867 HALIFAX CIRCLE<br>MORRISTOWN, TN 37813 | P-0026003 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS M HURD<br>12382 MUSTANG CIRCLE<br>FORNEY, TX 75126 | P-0027658 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS M HURD<br>12382 MUSTANG CIRCLE<br>FORNEY, TX 75126 | P-0027660 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS M MILLER<br>105 ALICE STREET<br>WINSTON SALEM, NC 27105 | P-0032286 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS M ROSE<br>51 ST JOHNS PAK<br>ROCHESTER, NY 14612 | P-0017005 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS O ALEXANDER<br>24 GEORGETOWN ROAD<br>WALKERSVILLE, MD 21793 | P-0042124 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS P WESLEY<br>7051 SAN SEBASTIAN CIRCLE<br>BOCA RATON, FL 33433-1014 | P-0051541 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS P WESLEY<br>7051 SAN SEBASTIAN CIRCLE<br>BOCA RATON, FL 33433-1014 | P-0052159 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS R CINICOVE<br>13560 N. SUNSET MESA DRIVE<br>MARANA, AZ 85658 | P-0020638 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS RICE<br>574 ARBOR HOLLOW CIRCLE<br>APT 208<br>CORDOVA, TN 38018 | P-0014018 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS T JONES<br>21933 LIGON ROAD<br>ZACHARY, LA 70791 | P-0041909 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS T JONES<br>21933 LIGON ROAD<br>ZACHARY, LA 70791 | P-0041951 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS V POWELL AND N/A<br>P.O. BOX 45<br>WHITE PLAINS, VA 23893 | P-0042546 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DORIS WANG 1174 KENISTON AVENUE LOS ANGELES, CA 90019 | P-0022634 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORLA JACKSON 8716 HARVEST ACRES MANVEL, TX 77578 | P-0003234 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORLYNN E GALLEGO 1946 MONTE VISTA DRIVE VISTA, CA 92027 | P-0054621 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORON BROOKHIM 10841 SANDPIPER DR. HOUSTON, TX 77096 | P-0029470 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DORON BROOKHIM 10841 SANDPIPER DR. HOUSTON, TX 77096 | P-0029487 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHEA C MAZZA 461 NW CASANOVA CIR PORT SAINT LUCIE, FL 34986 | P-0038972 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHEA L BOARD 4170 193RD COURT COUNTRYCLUBHILLS, IL 60478 | P-0041144 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHEA L CARLIN 820 BAY STREET SUISUN CITY, CA 94585 | P-0031823 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHEA TARTAGLIA 33 LARKIN STREET HUNTINGTON STA., NY 11746 | P-0021486 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY A DAVIDSON 1494 S 33RD DRIVE YUMA, AZ 85364 | P-0048849 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY A DAVIDSON 1494 S. 33RD DRIVE YUMA, AZ 85364 | P-0048792 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY A DIPACE 661 LA MELODIA DRIVE LAS CRUCES, NM 88011 | P-0021810 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY A FIELDS 3222 CLARK LANE SOUTH PLAINFIELD, NJ 07080 | P-0026123 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY A FROST AND DOUGLAS W FROST 1112 W. GRANITE STREET GILLETTE, WY 82718 | P-0013620 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY A HARDCASTLE 8167 154TH COURT NORTH PALM BEACH GARDE, FL 33418 | P-0047270 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOROTHY A KUIKEN AND DALE A KUIKEN 1510 WINTERWOOD AVE SPARKS, NV 89434 | P-0001336 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY A MCGOVERN 6 GLEN HOLLOW DR. APT. A20 HOLTSVILLE, NY 11742-2427 | P-0033705 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY A SCHUTZ 818 S WINNEBAGO ST. CALEDONIA, MN 55921 | P-0013065 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY C KLEIN 988 MCGUIRE DRIVE TOMS RIVER, NJ 08753 | P-0016409 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $28,000.00 | | | | | $28,000.00 |
| DOROTHY CHAN 629 BLOSSOM HILL ROAD LOS GATOS, CA 95032 | P-0041640 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY CLARKE 8 SHAMROCK STREET PEPPERELL, MA 01463 | P-0028909 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY CONSTANT 3091 EDWIN AVE APT 2G FORT LEE, NJ 07024 | P-0036628 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY CRAWLEY AND DOROTHY CRAWLEY 2575 PEACHTREE ROAD, N.E. #17G ATLANTA, GA 30305 | P-0005024 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY E HUDSON AND WILLIAM C KING 2001 KIMBERLY LANE GREENWOOD, MO 64034 | P-0023096 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY E SIEGEL 151 MORGAN RD SCOTTSVILLE, NY 14546-9653 | P-0036178 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY G WILLIAMS PO BOX 94 SOMERS, MT 59932 | P-0026673 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY H LAMAR 2549 BEDFORD PLACE MACON, GA 31211 | P-0036830 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DOROTHY J BARNABI 825 MCCULLOCH BLVD S. LAKE HAVASU CITY, AZ 86406 | P-0010013 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY J GILLIAM 2970 REDBIRD LANE HUNTSVILLE, TX 77320 | P-0039696 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOROTHY J HARDEN PO BOX 370441 KEY LARGO, FL 33037 | P-0048002 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,600.00 | | | | | $2,600.00 |
| DOROTHY J OBENREDER 3232 HANNON RD ERIE, PA 16510 | P-0006000 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $17,500.00 | | | | | $17,500.00 |
| DOROTHY J SAUER 9501 PORT DRIVE SAINT LOUIS, MO 63123-6529 | P-0007299 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY J SAUER 9501 PORT DRIVE SAINT LOUIS, MO 63123-6529 | P-0024851 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY J SAUER 9501 PORT DRIVE SAINT LOUIS, MO 63123-6529 | P-0030432 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY J SMITH 82 PHILLIPS 277 WEST HELENA, AR 72390 | P-0020422 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY K MAY AND GERALD R MAY 7 PARK LANE LUCAS, TX 75002 | P-0046659 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY L BROOKS AND THELMA L MERCADO 4513 DUBLIN HILL RD BRIDGEVILLE, DE 19933 | P-0052232 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY L DANIELS PO BOX 362 ROMAYOR, TX 77368-0362 | P-0057812 | 3/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY L HARRISON 2205 COLONIAL DRIVE PLANO, TX 75093 | P-0018892 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY L MILTON 1928 N.W. 5TH PLACE MIAMI, FL 33136 | P-0001841 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY L MINGA 12405 57 DR NE MARYSVILLE, WA 98271 | P-0028458 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY L WILLIAMS AND BILLY J WILLIAMS 617 SAN CARLOS DR. GARLAND, TX 750R3 | P-0050457 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY M BATES 2210 BACON PARK DRIVE SAVANNAH, GA 31406-2310 | P-0049485 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $26,900.00 | | | | | $26,900.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOROTHY M BRYANT<br>PO BOX 888<br>LOCUST GROVE, GA 30248-0888 | P-0047394 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY M CLARK<br>820 SOUTH HOMAN AVE<br>CHICAGO, IL 60624 | P-0036644 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY M DEMERS AND J. PAUL L DEMERS<br>7557 ALPINE LN<br>SEDRO WOOLLEY, WA 98284-9031 | P-0030258 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY M DEMERS AND J.PAUL L DEMERS<br>7557 ALPINE LN<br>SEDRO WOOLLEY, WA 98284-9031 | P-0030245 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY M DOLEZAL<br>3005 WEST 43RD ST<br>MINNEAPOLIS, MN 55410 | P-0011415 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY M HALL<br>806 CHERLYNE DR | P-0010217 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $13,000.00 | | | | | $13,000.00 |
| DOROTHY M KURTZ<br>2440 CLACK RD<br>MADISON, GA 30650 | P-0020997 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY M LAURINO<br>2109 FRANCES DRIVE<br>POINT PLEASANT, NJ 08742 | P-0003020 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY M MAHADY<br>28 THOMPSON LN<br>MILLERSTOWN, PA 17062 | P-0028148 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY M ROSS<br>285 PAYNE AVENUE<br>PONTIAC, MI 48341 | P-0020991 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY M ROSS AND DOROTHY M ROSS<br>285 PAYNE AVENUE<br>PONTIAC, MI 48341 | P-0020996 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY M SPIKULA<br>7004 BENNINGTON WOODS DRIVE<br>PITTSBURGH, PA 15237 | P-0050914 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DOROTHY N ORIZU<br>3113 CLARIDGE DRIVE<br>CONYERS, GA 30094 | P-0004488 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY ORMES<br>1045 TERRA AVE.<br>ASHLAND, OR 97520 | P-0025405 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY P BROWN<br>8814 HOWLING FOX COVE<br>HERNANDO, MS 38632 | P-0026164 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOROTHY P ROBERSON<br>3851 DAY TRAIL CT<br>ELLENWOOD, GA 30294 | P-0057082 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY Q KELLOGG<br>162 MEETING ST.<br>PROVIDENCE, RI 02906 | P-0019470 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY R MARSHALL<br>718 SOUTH CHRISMAN ST.<br>CLEVELAND, MS 38732 | P-0041062 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY R STRATTON AND DAVID A STRATTON<br>8033 SW 69TH STREET<br>AUBURN, KS 66402-9525 | P-0043803 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY R STRATTON AND DAVID A STRATTON<br>8033 SW 69TH STREET<br>AUBURN, KS 66402 9525 | P-0043935 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY ROBINSON<br>PO BOX 1295<br>HUGHES, AR 72348 | P-0053206 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY S WALKER<br>104 ADA STREET<br>WEST MONROE, LA 71291-7234 | P-0026053 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY SEIGLER JOSEPHS<br>49A GARDEN RD.<br>PEABODY, MA 01960 | P-0009703 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY SPRUILL AND FRANK SPRUILL III<br>1109 HERBERT DRIVE<br>ZEBULON, NC 27597 | P-0001634 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY T GUTCH<br>4085 BLACKWOLF DR.<br>MYRTLE BEACH, SC 29579 | P-0001054 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY VAUGHN<br>1209 JUSTICE LAKE DRIVE<br>JOLIET, IL 60432 | P-0053350 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY WASHINGTON<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047735 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| DOROTHY WRIGHT<br>6900 SAN VICENTE NE<br>UNIT 319<br>ALBUQUERQUE, NM 87109 | P-0032723 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DORREA L KNIGHT<br>32 ROBIN DR<br>HAUPPAUGE, NY 11788 | P-0032499 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORRENA J WARREN<br>1321 BARHAM AVE<br>JANESVILLE, WI 53548 | P-0048255 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORRINE M FISHER<br>1200 BARTON HILLS DR<br>238#<br>AUSTIN, TX 78704 | P-0000803 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORSAINVIL, RACHELLE<br>502 SE 3RD AVE.<br>DELRAY BEACH, FL 33483 | 901 | 10/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| DORSEY MCTAGGART<br>79 MARINER GREEN DRIVE<br>CORTE MADERA, CA 94925-2056 | P-0012627 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORSEY, KENNETH<br>P.O. BOX 245<br>LOWER LAKE, CA 95457 | 2567 | 11/14/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| DORSHAWN PINNIX-JONES<br>10623 ATKINS RIDGE DR<br>CARLOTTE, NC 28213 | P-0000706 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORTCH, SHAWAN<br>18277 LITTLEFIELD<br>DETROIT, MI 48235 | 1885 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DORTHY J JONES<br>1232 SUNNY GLEN DR<br>DALLAS, TX 75232 | P-0039825 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORU CARASTAN<br>359 VIA PRIMAVERA DR.<br>SAN JOSE, CA 95111 | P-0014979 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOSIER, JAMIE<br>1038 NORTH SIERRA NEVADA ST<br>STOCKTON, CA 95205 | 1283 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOSSOU, ANNITRA A<br>9701 SILVERSTONE CT.<br>JONESBORO, GA 30238 | 3957 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOSSOU, ANNITRA A.<br>9701 SILVERSTONE CT.<br>JONESBORO, GA 30238 | 3956 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOTSON, BOBBI NICOLE<br>30615 SOUTH HIGHWAY 82<br>STIGLER, OK 74462 | 1105 | 10/30/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOTT, JR., DONALD S.<br>164 BUETEL LANE<br>WADDY, KY 40076 | 594 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOTTIE K ANDERSON<br>26611 BRANDON<br>MISSION VIEJO, CA 92692 | P-0020568 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUA VANG<br>4927 CRESTBROOK DR<br>WATERFORD, MI 48328 | P-0024585 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUG E BRINTON<br>5721 MIRKWOOD LANE<br>TAYLORSVILLE, UT 84129 | P-0046885 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUG E HIGNITE<br>2021 BETHEL HYGIENE ROAD<br>BETHEL, OH 45106 | P-0021786 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUG E HIGNITE<br>2021 BETHEL HYGIENE ROAD<br>BETHEL, OH 45106 | P-0021815 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUG E VANDEVENTER<br>123 WEBB HOLLOW LOOP<br>ELIZABETHTON, TN 37643 | P-0007477 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUG J NIELSEN<br>3 PATROON POINTE DRIVE<br>RENSSELAER, NY 12144 | P-0028797 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUG JOERGER<br>817 ILLINOIS AVENUE<br>BATAVIA, IL 60510 | P-0031816 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUG M COOK<br>19216 E TWIN CREEKS DR<br>OWASSO, OK 74055 | P-0047891 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUG N MOREY<br>157 DUTCH RD<br>WEST MONROE, NY 13167 | P-0018742 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUG PALLOTTA<br>1120 PEACOCK CREEK DRIVE<br>CLAYTON, CA 94517 | P-0015664 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| DOUG PALLOTTA AND KIM PALLOTTA<br>1120 PEACOCK CREEK DRIVE<br>CLAYTON, CA 94517 | P-0015673 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DOUG T GREENSHIELDD<br>11459 E LIPPINCOTT BLVD<br>DAVISON, MI 48423 | P-0052751 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUG WEBER<br>2745 VIP DRIVE<br>KENAI, AK 99611 | P-0006917 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS A CORDS AND WENDY R CORDS<br>2555 WEST BLUFF AVENUE # 163<br>FRESNO, CA 93711 | P-0037725 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS A CRAGOE<br>11035 KITTRIDGE STREET #146<br>NORTH HOLLYWOOD, CA 91606 | P-0016582 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS A DIXON<br>5569 RUBION CIRCLE<br>CITRUS HEIGHTS, CA 95610 | P-0023331 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS A ENGELBERT<br>2902 W SHAWNA PL<br>TUCSON, AZ 85745-5244 | P-0013059 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS A GRAHAM<br>1063 KNOLLWOOD RD<br>DEERFIELD, IL 60015 | P-0035228 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS A HALVERSON<br>1430 S FAIRFIELD AVE<br>LOMBARD, IL 60148 | P-0006050 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS A JOHNSON<br>7573 E. PHANTOM WAY<br>SCOTTSDALE, AZ 85255 | P-0007373 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| DOUGLAS A JOHNSON<br>7573 E. PHANTOM WAY<br>SCOTTSDALE, AZ 85255 | P-0026491 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| DOUGLAS A LUNDBERG AND VIVIAN H LUNDBERG<br>2313 GEORGIA VILLAGE WAY<br>SILVER SPRING, MD 20902 | P-0050087 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS A NEWTON AND PAMELA L NEWTON<br>16623 E AUBURN HILLS DR<br>PARKER, CO 80134 | P-0011269 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS A PICKFORD<br>9800 FLINTRIDGE COURT<br>FAIRFAX, VA 22032 | P-0043462 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS A PICKFORD AND LORI J PICKFORD<br>9800 FLINTRIDGE COURT<br>FAIRFAX, VA 22032 | P-0043463 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS A PICKFORD AND LORI J PICKFORD<br>9800 FLINTRIDGE COURT<br>FAIRFAX, VA 22032 | P-0043464 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS A PICKFORD AND LORI J PICKFORD<br>9800 FLINTRIDGE COURT<br>FAIRFAX, VA 22032 | P-0045842 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS A VAN WINKLE<br>22 SEAVIEW DRIVE<br>PLYMOUTH, MA 02360 | P-0036377 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS A VANDERLEE AND KENDRA S VANDERLEE<br>13751 COTTAGE DR<br>GRAND HAVEN, MI 49417 | P-0048335 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS B BOBER<br>603 COUNTRYDISE PL SE<br>SMYRNA, GA 30080-8238 | P-0005178 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS B DUKE<br>43 TUCQUAN GLEN RD<br>HOLTWOOD, PA 17532 | P-0046082 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS B WERNER<br>809 HAAWI ST.<br>WAILUKU, HI 96793 | P-0021151 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DOUGLAS C ALBERT AND TAMMI J ALBERT<br>929 MOUNTAIN DRIVE<br>FREDERICKSBURG, PA 17026 | P-0049120 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS C ANSPACH<br>40 N. MAIN ST<br>SUITE 1700<br>DAYTON, OH 45423 | P-0020966 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS C DIMITRUK AND JESSICA D DIMITRUK<br>23341 WAGON TRAIL RD<br>DIAMOND BAR, CA 91765-2057 | P-0014656 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS C FRANKSEN<br>2357 PARMABELLE ROAD<br>MARIPOSA, CA 95338 | P-0020004 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS C LACLUYSE<br>3955 N 800 E<br>KOKOMO, IN 46901 | P-0042632 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS C WILLIAMS AND SUSAN J WILLIAMS<br>11535 50TH AVE N<br>PLYMOUTH, MN 55442 | P-0031532 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS C WILLIAMS AND SUSAN J WILLIAMS<br>11535 50TH AVE N<br>PLYMOUTH, MN 55442 | P-0031534 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS C WILLIAMS AND SUSAN J WILLIAMS<br>11535 50TH AVE N<br>PLYMOUTH, MN 55442 | P-0031536 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS CHEN AND DOUGLAS CHEN 423 OAKMONT LANE WAXHAW, NC 28173 | P-0001535 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS COHEN 7316 CARLTON ARMS DRIVE APT C NEW PORT RICHEY NEW PORT RICHEY, FL 34653 | P-0009427 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS D FAIRCHILD 39 DAVIS ROAD RICHMOND HILL, GA 31324 | P-0002506 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS D FAIRCHILD 39 DAVIS ROAD RICHMOND HILL, GA 31324 | P-0002511 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS DIXON 5569 RUBION CIRCLE CITRUS HEIGHTS, CA 95610 | P-0023335 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS E BYERS 2707 OXFORD RD. LAWRENCE, KS 66049 | P-0014649 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS E CRAWFORD 4113 AUMBREY COURT NEW ALBANY, OH 43054 | P-0001632 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS E DICKSON 7462 S 3000 W RD. CHEBANSE, IL 60922 | P-0054897 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS E HURD 2505 LIMESTONE ROAD FORT SCOTT, KS 66701 | P-0027077 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS E LAWRENCE | P-0056629 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS E LEMLEY 6112 LINDLEY WOODS DR. GREENSBORO, NC 27410 | P-0010808 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS E LEMLEY 6112 LINDLEY WOODS DR. GREENSBORO, NC 27410 | P-0010823 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS E MACLEAN AND SUSAN R WOLF 510 HAWTHORNE LANE CHAPEL HILL, NC 27517 | P-0009127 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS E MOLLOY 457 LONG AVE S LEHIGH ACRES, FL 33974 | P-0000079 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS E PECK AND DIANNE L PECK 6908 MARIPOSA COVE CT. CITRUS HEIGHTS, CA 95610-3975 | P-0015890 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS E PECK AND DIANNE L PECK<br>6908 MARIPOSA COVE CT.<br>CITRUS HEIGHTS, CA 95610-3975 | P-0027744 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS E PINKHAM<br>8317 FANTASIA PARK WAY<br>RIVERVIEW, FL 33578 | P-0001713 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS E STEPHENS AND DOUGLAS E STEPHENS<br>29 /STATION COURT<br>APT 408<br>GREENVILLE, SC 29601 | P-0023628 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS E WOLFE AND JANE<br>248 SHORE RD<br>NEWPORT, NC 28570 | P-0005473 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS ENGLISH AND CAROL ENGLISH<br>1348 NW 126TH AVE<br>SUNRISE, FL 33323 | P-0008869 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS F FREEMAN<br>5355 E. 4TH STREET<br>LONG BEACH, CA 90814-1921 | P-0016528 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS F FREEMAN<br>5355 E. 4TH STREET<br>LONG BEACH, CA 90814-1921 | P-0016539 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS F JENSEN<br>PO BOX 112<br>TROUTDALE, OR 97060 | P-0015380 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS F SABIN<br>8236 TOBIANO DRIVE<br>SACRAMENTO, CA 95829 | P-0042167 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS G MARTIN<br>1004 STRATTON DR.<br>WATERFORD, MI 48328 | P-0020698 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| DOUGLAS G OGDEN<br>26132 PASEO MARBELLA<br>SAN JUAN CAP, CA 92675 | P-0020782 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS G OGDEN<br>26132 PASEO MARBELLA<br>SAN JUAN CAP, CA 92675 | P-0020806 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS G ROBERTS<br>307 HURLBURT RD<br>SYRACUSE, NY 13224 | P-0027422 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS G SANDY AND PAULETTE L SANDY<br>49 GARDEN VIEW LANE<br>PLEASANT HILL, CA 94523 | P-0024217 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS G SANDY AND PAULETTE L.<br>49 GARDEN VIEW LANE<br>PLEASANT HILL, CA 94523 | P-0024206 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS H BAIN AND SUSAN L BAIN<br>22540 EAGLES WATCH DR<br>LAND O LAKES, FL 34639 | P-0017342 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS H CORTEZ AND DOUGLAS H CORTEZ<br>789 BAYVIEW PLACE<br>LAGUNA BEACH, CA 92651 | P-0028464 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DOUGLAS H MILLER<br>4339 RICHALVA CT.<br>WATERFORD, MI 48329 | P-0024392 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS HENDRICKS<br>107 PARKSIDE DRIVE<br>DUBLIN, PA 18917 | P-0015521 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS HENDRICKS<br>107 PARKSIDE DRIVE<br>DUBLIN, PA 18917 | P-0015545 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS HENDRICKS<br>107 PARKSIDE DRIVE<br>DUBLIN, PA 18917 | P-0015558 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J BARNETT<br>1501 GLENMERE COURT<br>EDMOND, OK 73003 | P-0056315 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J BEIER<br>7704 SEMINOLE AVE<br>MELROSE PARK, PA 19027 | P-0024990 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J CHENEY<br>3002 171ST PL SE<br>BOTHELL, WA 98012 | P-0048862 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J CHENEY<br>3002 171ST PL SE<br>BOTHELL, WA 98012 | P-0048885 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J CHENEY AND JAMES C CHENEY<br>3002 171ST PL SE<br>BOTHELL, WA 98012 | P-0048879 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J CLAPP AND SCOTT D CLAPP<br>267 WOODROW KAY ROAD<br>ROCKMART, GA 30153 | P-0035208 | 12/3/2017 | TK HOLDINGS INC., ET AL. | | | | | | |
| DOUGLAS J FONG<br>2080 LOUIS ROAD<br>PALO ALTO, CA 94303 | P-0013833 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J GUNLOCK<br>2503 BLACKMORE ST.<br>SAGINAW, MI 48602 | P-0050871 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS J HAGERMAN 3214 RANDOLPH ST WATERLOO, IA 50702 | P-0010277 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J HESSLER 241 GRANBY ST UNIT 41 NORFOLK, VA 23510 | P-0008444 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J JACKSON AND DAWN A JACKSON 1142 170 ROAD BELLEVILLE, KS 66935 | P-0017746 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J MARSHIK 11640 FLORIDA AVE N CHAMPLIN, MN 55316 | P-0036479 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J MAWER | P-0014568 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J MONROE AND MARTHA M MONROE 1033 OLYMPIC DRIVE RIO VISTA, CA 94571 | P-0013616 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J NIELSEN 3 PATROON POINTE DRIVE RENSSELAER, NY 12144 | P-0028842 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J PETERSON 172 NOYA POINT LO, TN 37774 | P-0053501 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J PIPES W163N10433 RIDGEVIEW LN GERMANTOWN, WI 53022 | P-0038373 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J PLUDE 2301 WILCHESTER GLEN DRIVE VIRGINIA BEACH, VA 23456 | P-0010467 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J WALSH AND REGINA R VENEZIA 93 BRUCE ROAD RED BANK, NJ 07701 | P-0038641 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J WILSON AND MALORA L WILSON 7436 SANTA SUSANA WAY FAIR OAKS, CA 95628 | P-0035588 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J WRIGHT 2827 HAUK ST., #2 MADISON, WI 53704 | P-0056502 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS JOHNSON 11 LORRAINE DRIVE CLIFTON, NJ 07012 | P-0020760 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS K CHEN<br>4882 WATSEKA WAY<br>SACRAMENTO, CA 95835 | P-0041905 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS K CROOK AND KATHERINE L KOWALCZYK<br>1698 ILER ST S<br>SALEM, OR 97302 | P-0050844 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS K CROOK AND KATHERINE L KOWALCZYK<br>1698 ILER ST. S.<br>SALEM, OR 97302 | P-0050770 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS K GENTILE<br>9319 HANLIN COURT<br>CHARLOTTE, NC 28277 | P-0001763 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS K ROSICH<br>2 GREENBRIAR DR #301<br>NORTH READING, MA 01864 | P-0018179 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS L GARBS AND JILL A GARBS<br>418 W. 4TH ST.<br>EDWARDSVILLE, IL 62025 | P-0020573 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS L GROVER AND LORI A GROVER<br>14751 BOOM ROAD<br>SPRING LAKE, MI 49456 | P-0021250 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS L MYSER<br>1250 S.E. GODSEY ROAD #5<br>DALLAS, OR | P-0041310 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DOUGLAS L UNGER<br>2012 N. 10TH STREET<br>BOISE, ID 83702 | P-0017008 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS L UNGER<br>2012 N. 10TH STREET<br>BOISE, ID 83702 | P-0017013 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS L UNGER<br>2012 N. 10TH STREET<br>BOISE, ID 83702 | P-0017015 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS L UNGER<br>2012 N. 10TH STREET<br>BOISE, ID 83702 | P-0027480 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS L UNGER<br>2012 N. 10TH STREET<br>BOISE, ID 83702 | P-0027481 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS M COOK<br>19216 E TWIN CREEKS DR<br>OWASSO, OK 74055 | P-0047541 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS M ECKERT 253 BENITEZ WAY CLYDE, NC 28721 | P-0021698 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS M ECKERT 253 BENITEZ WAY CLYDE, NC 28721 | P-0021718 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS M ECKERT 253 BENITEZ WAY CLYDE, NC 28721 | P-0021835 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS M ECKERT 253 BENITEZ WAY CLYDE, NC 28721 | P-0021839 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS M EGBERT 1698 MARING WAY SACRAMENTO, CA 95835 | P-0023170 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS M EGBERT 1698 MARING WAY SACRAMENTO, CA 95835 | P-0023174 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS M GROTH 18711 MOUNTAIN SPRING DR SPRING, TX 77379 | P-0012498 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS M NEWTON 4600 MUELLER BLVD. #3100 AUSTIN, TX 78723-3380 | P-0020684 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS M ROSE 2984 WEAVERS CHAPEL RD. LITTLETON, NC 27850 | P-0047719 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $41,800.08 | | | | | $41,800.08 |
| DOUGLAS M SCHLIES N10491 SCHLIES RD WAUSAUKEE, WI 54177 | P-0020077 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS M SHARP 5352 FIELDCREST DR CAMARILLO, CA 96012 | P-0031058 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS M SODERBERG 5248 KNOX AVE S MINNEAPOLIS, MN 55419-1042 | P-0038891 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS M SPECTOR 96 OXFORD BLVD. GREAT NECK, NY 11023 | P-0005153 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS M SPECTOR 96 OXFORD BLVD. GREAT NECK, NY 11023 | P-0005163 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS M STEELE<br>161 EASY ST<br>CEDAR BLUFF, VA 24609-8672 | P-0026060 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS M SZYMURSKI AND ADELMA SZYMURSKI<br>5303 BAYWOOD DRIVE<br>WAXHAW, NC 28173-8182 | P-0019699 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS MCCAMMON<br>4720 N BENTON DR<br>BLOOMINGTON, IN 47408 | P-0006805 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $692.00 | | | | | $692.00 |
| DOUGLAS MCCAMMON<br>4720 N BENTON DR<br>BLOOMINGTON, IN 47408 | P-0006821 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $75.00 | | | | | $75.00 |
| DOUGLAS N HARRIS<br>47 JENKS ROAD<br>STERLING, CT 06377 | P-0022418 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS NOREEN<br>1269 DALGARVEN DRIVE<br>APEX, NC 27502 | P-0011976 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $999.00 | | | | | $999.00 |
| DOUGLAS O MOREEN<br>12647 S. OX CART TRAIL<br>VAIL | P-0026271 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| DOUGLAS O SMITH<br>23366 CAMINITO ANDRETA<br>LAGUNA HILLS, CA 92653 | P-0048234 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $4,650.00 | | | | | $4,650.00 |
| DOUGLAS P ANSALDO<br>849 MADRONA RIDGE DRIVE<br>BANDERA, TX 78003 | P-0016014 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS P ANSALDO<br>849 MADRONA RIDGE DRIVE<br>BANDERA, TX 78003 | P-0016019 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS P DOERFLEIN<br>2820 WALNUT AVE., APT. 29<br>CARMICHAEL, CA 95608 | P-0017558 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS P LANGENBERG<br>45 OCTOBER LANE<br>WESTON, MA 02493 | P-0006844 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS P MANZELLA<br>139 AMBERWOOD DRIVE<br>AMHERST, NY 14228 | P-0010014 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS P O'KROLEY<br>5604 WIMBLEDON COURT<br>MC FARLAND, WI 53558-8400 | P-0010488 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS P PACKA AND BERNADETTE M PACKA PO BOX 1623 PALMER, AK 99645 | P-0031533 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS R CALDWELL AND PATRICIA U CONTENTO 58 KEITH ST WEST ROXBURY, MA 02132 | P-0049240 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS R CALDWELL AND PATRICIA U CONTENTO 58 KEITH ST WEST ROXBURY, MA 02132 | P-0049274 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS R CRISP AND SHARON B CRISP PO BOX 218 ANACONDA, MT 59711 | P-0003447 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS R HILL AND KATHLENE R HILL 16088 WATERBURY BND GRANGER, IN 46530 | P-0019491 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS R HULL 7330 KINGS RUN ROAD DAYTON, OH 45459 | P-0002779 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS R HUNLEY 43863 BRANDYWYNE RD. CANTON, MI 48187 | P-0012385 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS R MARSEE 6365 BOTKINS RD NEW KNOXVILLE, OH 45871 | P-0011831 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS R PETERSON 2194 ELMBURG RD SHELBYVILLE, KY 40065 | P-0023406 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS R SMITH 7566 SCHROEDER CT FAIRFIELD, OH 45011 | P-0047257 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS R SMITH AND REBECCA M SMITH 7566 SCHROEDER CT FAIRFIELD, OH 45011 | P-0046827 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS R URBANSKI 17301 SANTIAGO CANYON ROAD SILVERADO, CA 92676 | P-0023832 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS R VAUGHN 14706 RABBIT RUN CT CENTREVILLE, VA 20120-1364 | P-0033824 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS R WHITE 341 DREXEL FARM DRIVE HENDERSONVILLE, NC 28739 | P-0041710 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS RUSSO AND LESLIE RUSSO 2704 CRIPPLE CREEK CT NAPERVILLE, IL 60564 | P-0055746 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS S ANNETT 1108 N. WIDE OPEN TRAIL PRESCOTT VALLEY, AZ | P-0006838 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS S BACON 1616 QUAILS NEST DRIVE FORT WORTH, TX 76177 | P-0003069 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS S DEFOOR 10900 W. 163RD COURT OVERLAND PARK, KS 66221 | P-0016455 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS S DEFOOR AND BRITTANY L DEFOOR 10900 W. 163RD COURT OVERLAND PARK, KS 66221 | P-0016291 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS S DEFOOR AND BRITTANY L DEFOOR 10900 W. 163RD COURT OVERLAND PARK, KS 66221 | P-0016447 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS S DORNACKER AND PATRICA L DORNACKER 6110 ACADIA DRIVE WEST DES MOINES, IA 50266 | P-0015341 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS S DORNACKER AND PATRICIA L DORNACKER 6110 ACADIA DRIVE WEST DES MOINES, IA 50266 | P-0015294 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS S MAYNARD 1151 MINNESOTA AVE SAN JOSE, CA 95125 | P-0015405 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS S MILLER 2871 ERIN CT LOVELAND, OH 45140 | P-0000278 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS S MILLER AND AMANDA L MILLER 2871 ERIN CT LOVELAND, OH 45140 | P-0000271 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS SCHAPPI 1927 GRIGG LANE WAXHAW, NC 28173 | P-0001988 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS SCHAPPI 1927 GRIGG LANE WAXHAW, NC 28173 | P-0002284 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS SCHAPPI<br>1927 GRIGG LANE<br>WAXHAW, NC 28173 | P-0002288 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS T TASTAD<br>304 OLD LANDING ROAD<br>YORKTOWN, VA 23692 | P-0008014 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| DOUGLAS V WINKLER<br>14059 120TH AVE, NE<br>KIRKLAND, WA 98034 | P-0027945 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS W BARNETT<br>320 KENMORE AVE. NE<br>WARREN, OH 44483 | P-0017758 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS W BIERY AND CYNTHIA A BIERY<br>1930 DEPOT DR UNIT 108<br>LIVERMORE, CA 94550-2120 | P-0030801 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS W BURRESS<br>5829 CEDAR LAKE DR.<br>INDIANAPOLIS, IN 46254 | P-0028924 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS W DRISKILL<br>5402 GREYSTONE WAY<br>BIRMINGHAM, AL 35242 | P-0015454 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS W GRAVES<br>92107 RIVER ROAD<br>JUNCTION CITY, OR 97448 | P-0015473 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS W JACQUES AND JULIE A JACQUES<br>8358 PATRILLA LANE<br>CINCINNATI, OH 45249 | P-0049647 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS W MACKE<br>1133 KERRI LYNN ROAD<br>ST. AUGUSTINE, FL 32084 | P-0013675 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS W RIDENOUR<br>59 TOWNSHIP RD 1096<br>CHESAPEAKE, OH 45619 | P-0000697 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS W WALKER AND BRENDA A WALKER<br>74 BERKEELY AVE<br>VENTURA, CA 93004 | P-0029370 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS WEBER<br>2745 VIP DRIVE<br>KENAI, AK 99611 | P-0006921 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS WHIGHAM<br>21729 JEFFERSON ST<br>FARMINGTON HILLS, MI 48336 | P-0015403 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS YEAGER<br>5 EVANS PLACE<br>PALM COAST, FL 32164 | P-0041028 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS YEAGER AND DEBORAH YEAGER<br>5 EVANS PLACE<br>PALM COAST, FL 32164 | P-0041063 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS, MICHAEL S.<br>8 CARDINAL COURT<br>WEST WARWICK, RI 02893 | 1164 | 10/30/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| DOUGLAS, SHEILA J.<br>480 NW 45 AVENUE<br>PLANTATION, FL 33317 | 473 | 10/22/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| DOUGLASS E HILTON AND LAURA A HILTON<br>158 CANDLEWICK DRIVE<br>JACKSON, TN 38305 | P-0042098 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUTHIT, RONALD SCOTT<br>5245 EAST THOMAS RD, APT 35<br>PHOENIX, AZ 85018-8025 | 4445 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOV B BEZDEZOWSKI<br>82 POERLAND PLACE<br>STATEN ISLAND, NY 10301 | P-0004512 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOV B BEZDEZOWSKI<br>82 POERLAND PLACE<br>STATEN ISLAND, NY 10301 | P-0021852 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOV B BEZDEZOWSKI<br>82 PORTLAND PLACE<br>STATEN ISLAND, NY 10301 | P-0004389 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOV B BEZDEZOWSKI<br>82 PORTLAND PLACE<br>STATEN ISLAND, NY 10301 | P-0019987 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOV B BEZDEZOWSKI<br>82 PORTLAND PLACE<br>STATEN ISLAND, NY 10301 | P-0019988 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOVILE FITZGERALD<br>103 FARRINGDON CIR<br>SAVANNAH, GA 31410 | P-0002104 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| DOWNS, BIANCA<br>1702 CLOVER HILL RD<br>MANSFIELD, TX 76063 | 714 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DR ATMM A BASHAR AND KZBA MINOR<br>8654 CONNAUGHT GARDEN DRIVE<br>HOUSTON, TX 77083 | P-0048935 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $99,336.80 | | | | | $99,336.80 |
| DR PEPPER SNAPPLE GROUP INC<br>1245 E. GLENWOOD CT.<br>AMELIA, OH 45102 | P-0009760 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DR. JESSICA MURPHY, PLLC<br>178 RIVERSIDE DRIVE<br>RICHWOOD<br>RICHWOOD, WV 26261 | P-0018242 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DR. JESSICA MURPHY, PLLC<br>178 RIVERSIDE DRIVE<br>RICHWOOD<br>RICHWOOD, WV 26261 | P-0027485 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DR. WAYNE A MORELLA<br>60 BIG BRUSHY ROAD<br>MOREHEAD, KY 40351 | P-0048197 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DRAGANA STOJANOVIC<br>7601 EAST TREASURE DRIVE<br>APT. 1417<br>N. BAY VILLAGE, FL 33141 | P-0025780 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DRAGOO, ROBERT<br>136 SILVER FOX CT<br>GREENWOOD VILLAGE, CO 80121 | 1257 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRAKE, ROBERT<br>16680 ELDERDALE DR<br>MIDDLEBURG HTS, OH 44130 | 746 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRAKE, SHARRON<br>1875 BIRCHWOOD LANE<br>TRACY, CA 95376 | 2269 | 11/11/2017 | TK Holdings Inc. | $90,106.72 | $0.00 | $0.00 | $0.00 | | $90,106.72 |
| DRAKE, SHARRON<br>1875 BIRCHWOOD LANE<br>TRACY, CA 95376 | 3877 | 12/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| DRAKE, TIFFANY<br>4626 SAINT FRANCIS LANE<br>COLUMBUS, OH 43213 | 220 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRAUGHN, GWENDOLYN RENEE<br>36289 NC HWY 903<br>SCOTLAND NECK, NC 27874 | 542 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRAYER, ABRAHAM<br>9204 MERRILL AVE.<br>MORTON GROVE, IL 60053 | 696 | 10/26/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| DRAYER, ESTHER<br>9234 MERRILL AVE<br>MORTON GROVE, IL 60053 | 699 | 10/26/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| DREHER, RONALD P.<br>2502 THOMAS JEFFERSON DR.<br>RENO, NV 89509 | 3955 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DREUX D DEMACK<br>1128 WEST 135TH CT.<br>WESTMINSTER, CO 80234-4801 | P-0007812 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DREUX DEMACK<br>1128 WEST 135TH CT.<br>WESTMINSTER, CO 80234-4801 | P-0007821 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DREW A HENDERSON<br>4513 RUTHERFORD WAY<br>DAYTON, MD 21036 | P-0055664 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $58.00 | | | | | $58.00 |
| DREW A REED<br>4 BEAUREGARD CT<br>BEAUFORT, SC 29902 | P-0006355 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DREW A TARDIFF<br>1661 PEARL ST.<br>APT. 422<br>EUGENE, OR 97401 | P-0020154 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DREW C BEILER<br>104 POCONO VIEW DR<br>SAYLORSBURG, PA 18353 | P-0013192 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DREW C PARKER<br>839 POST STREET<br>105<br>SAN FRANCISCO, CA 94109 | P-0028881 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DREW E VICTORY<br>78 LEIGHTON RD<br>POWNAL, ME 04069 | P-0004871 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DREW HINTZE<br>11068 E 27TH AVE<br>DENVER, CO 80238 | P-0008343 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DREW N HARTLEY AND ALICIA A HARTLEY<br>5110 BELLEMEADE LANE<br>ALEXANDRIA, VA 22311 | P-0041749 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DREW P BOROS<br>759 GLENHURST RD.<br>WILLOWICK, OH 44095 | P-0053650 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DREW R DOHERTY<br>1043 S PARKSIDE DR<br>TEMPE, AZ 85281 | P-0052909 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| DREW R SUNDERMAN<br>4520 N RIVER ROAD<br>56<br>OCEANSIDE, CA 92057 | P-0019784 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DREW SMITH<br>4972 HUBER CIRCLE<br>SARASOTA, FL 34241 | P-0026849 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DREW, ROBERT<br>3128 STEVENS CIRCLE S.<br>ERIE, CO 80516 | 1605 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DRIGGERS, JONATHAN RUSSELL<br>2409 MASON WALLACE DR<br>APT 404<br>CHARLOTTE, NC 28212 | 5036 | 8/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRISCOLL, CASSANDRA<br>1049 IDLEWILD DR S<br>DUNEDIN, FL 34698-3106 | 3812 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRISCOLL, LISA<br>357 CLARESCASTLE WAY<br>VACAVILLE, CA 95688 | 1706 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRISS BENMHEND<br>1655 STRINE DR.<br>MCLEAN, VA 22101 | P-0031179 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DRIVE TIME<br>918 FOWLER ST<br>OLD HICKORY, TN 37138 | P-0013734 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DRIVE TIME/ BRIDGECREST FINAN<br>3400 CRAIG DR<br>APT 1937<br>MCKINNEY, TX 75070 | P-0001485 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DROZKOWSKI, DENIS<br>260 SPRING CHURCH RD.<br>TROY, MO 63379 | 857 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRUPATTIE DEONARINE<br>814 BURLAND CIRCLE<br>WINTER GARDEN FL<br>FLORIDA 34787 | P-0048988 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DU PONT<br>340 ST FRANCIS BLVD<br>SAN FRANCISCO, CA 94127 | P-0014717 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUANE A WIEST<br>1684 WALKER AVE NW<br>GRAND RAPIDS, MI 49504 | P-0023705 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUANE BUCKNER<br>MITCHELL A. TOUPS LTD<br>P.O BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024677 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUANE C CHUN AND BETTE A CHUN<br>98-1060 KOMO MAI DRIVE<br>APT B<br>AIEA, HI 96701 | P-0028072 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUANE E CATON<br>12622 JODA LANE EAST<br>JACKSONVILL, FL 32258 | P-0001162 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUANE E FEGER 606 CASTLEBERRY CT ST JOHNS, FL 32259 | P-0001529 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUANE E KUENZER 325 LONGVIEW ROAD MEDINA, OH 44256 | P-0009946 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUANE FUJII 91-2048 LAAKONA PLACE EWA BEACH, HI 96706 | P-0017949 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DUANE H ERICKSON AND MARSHA A ERICKSON 4425 S OAKWOOD HILLS PKWY EAU CLAIRE, WI 54701 | P-0012163 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUANE J CLEERE 5140 CRAFTSMAN DRIVE PARKER, CO 80134 | P-0031183 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUANE J CLEERE 5140 CRAFTSMAN DRIVE PARKER, CO 80134 | P-0031191 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUANE L STAHL AND JEAN E STAHL 5346 N RATTLER COURT LITCHFIELD PARK, AZ 85340 | P-0050043 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUANE L STAHL AND JEAN E STAHL 5346 N RATTLER COURT LITCHFIELD PARK, AZ 85340 | P-0051874 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUANE M KING 4000 BRADFORD LN JOHNSON CITY, TN 37601 | P-0007813 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUANE MEECE 1710 NW 118TH AVENUE PEMBROKE PINES, FL 33026 | P-0031580 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| DUANE MEECE 1710 NW 118TH AVENUE PEMBROKE PINES, FL 33026 | P-0031583 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUANE TRUMP ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0047428 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| DUANE W HAWKES AND SABRINA K STANDIFER 6401 FAIRFIELD ROAD WICHITA, KS 67204 | P-0036277 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUANE W PUTNAM 174 VIA MONTE DORO REDONDO BEACH, CA 90277 | P-0028529 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUANE WESLEY<br>2304 KINGSTON ST S<br>SAINT PETERSBURG, FL 33711 | P-0044406 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUCHON, WILLIAM<br>1553 WEST BROAD STREET<br>STRATFORD, CT 06615 | 1024 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUCK, TAMIKA<br>619 CHESTNUT ST<br>COLUMBUS, MS 39702 | 4749 | 1/24/2018 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| DUDICH, THOMAS ANTHONY<br>11950 NW 32 MANOR<br>SUNRISE, FL 33323 | 239 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUDLEY J BARNES AND TONYA D BARNES<br>152 CUMBERLAND DRIVE<br>BYRON, GA 31008 | P-0009679 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUDLEY J BARNES AND TONYA D BARNES<br>152 CUMBERLAND DRIVE<br>BYRON, GA 31008 | P-0055565 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUDLEY T ZINKE<br>7805 DAY DR<br>GOLETA, CA 93117 | P-0054618 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUDLEY T ZINKE<br>7805 DAY DR<br>GOLETA, CA 93117 | P-0054620 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUDLEY, RONALD<br>8021 MOLLYE ROAD APT-E<br>PIKESVILLE, MD 21208 | 4541 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DUE BROTHERS CONSTRUCTION INC<br>5014 NARRAGANSETT AVE APT 10<br>SAN DIEGO, CA 92107 | P-0042910 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUE BROTHERS CONTRUCTION INC<br>5014 NARRAGANSETT AVE APT 10<br>SAN DIEGO, CA 92107 | P-0042576 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUERSON, JOHN W.<br>12647 S. 45TH STREET EAST<br>MUSKOGEE, OK 74403 | 2417 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUHANI PROPERTIES & DEVELOP.<br>5 BRIDLE PATH<br>SHREWSBURY, MA 01545 | P-0036339 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DULIK, KENNETH E.<br>12767 RICHMOND LANE<br>ABERDEEN, SD 57401 | 1027 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DULTZ, MICHAEL D<br>7 CLIVEDEN DRIVE<br>NEWTOWN, PA 18940 | 1751 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUNCAN CRANE SERVICE<br>P.O. BOX 582<br>MOSES LAKE, WA 98837 | 433 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUNCAN S MACLEAN<br>8 SOUTHFIELD ROAD<br>LEBANON, PA 17042 | P-0031586 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUNCAN S MACLEAN AND JOY A MACLEAN<br>8 SOUTHFIELD ROAD<br>LEBANON, PA 17042 | P-0031563 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUNCAN S MACLEAN AND JOY A MACLEAN<br>8 SOUTHFIELD ROAD<br>LEBANON, PA 17042 | P-0031585 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUNCAN SINCLAIR<br>14911 RIALTO AVENUE<br>BROOKSVILLE, FL 34613 | P-0030937 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUNCAN WALKER AND DENISE L WALKER<br>40053 VIA ESPANA<br>MURRIETA, CA 92562 | P-0019192 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUNCAN, KATHERINE E<br>7090 NW 163 PL<br>TRENTON, FL 32693 | 4962 | 4/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUNG D TRAN<br>4353 MYRTLE AVE<br>SACRAMENTO,, CA 95841 | P-0018024 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $450.00 | | | | | $450.00 |
| DUNG D TRAN | P-0017889 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $450.00 | | | | | $450.00 |
| DUNG T HUYNH AND KELLY T PHAM<br>28640 VIA REGGIO<br>LAGUNA NIGUEL, CA 92677 | P-0020235 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUNLEAVY, KELLY<br>SHENKAN INJURY LAWYERS, LLC<br>RICHARD SHENKAN<br>6550 LAKESHORE ST.<br>WEST BLOOMFIELD, MI 48323 | 3596 | 11/27/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| DUNLEAVY, PAUL<br>SHENKAN INJURY LAWYERS, LLC<br>RICHARD SHENKAN<br>6550 LAKESHORE STREET<br>WEST BLOOMFIELD, MI 48323 | 3532 | 11/27/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| DUNN, KAMILAH<br>735 53RD AVE<br>MERIDIAN, MS 39307 | 3927 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUNPHY, AMY NORSWORTHY<br>3141 NORTH DAFFODIL DRIVE<br>BILLINGS, MT 59102 | 2726 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUNSTAN III, FREDERICK MILLER 144 CANDLEWOOD RD ROCKY MOUNT, NC 27804 | 544 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUPREE, NIKKI NAOMI 4619 SE 138TH STREET SUMMERFIELD, FL 34491 | 339 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DURA AUTOMOTIVE SYSTEMS, LLC BROOKS WILKINS SHARKEY & TURCO PLLC MATTHEW E. WILKINS 401 S. OLD WOODWARD AVENUE, SUITE 400 BIRMINGHAM, MI 48009 | 2722 | 11/17/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| DURBIN, STEPHEN V. 1027 RANDY ROAD CEDAR HILL, TX 75104-3035 | 1355 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DURBUY LIMITED PARTNERSHIP 23 PRESTONWOOD CIRCLE LAKEWAY, TX 78734 | P-0002185 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUREN, ANTONEKE 6005 GREEN GLEN WAY SACRAMENTO, CA 95842 | 1724 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUREN, LEILA 6005 GREEN GLEN WAY SACRAMENTO, CA 95842 | 1727 | 11/8/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DURETA F STAPLES AND JAMES E STAPLES 1930 VILLAGE CENTER CIR #3-343 LAS VEGAS, NV 89134 | P-0038098 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DURKEE M FOWLER 3180 LITTLE MOUNTAIN DR. APT. A SAN BERNARDINO, CA 92405 | P-0047396 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DURONDEE ANDERSON 2304 45TH STREET TWO RIVERS, WI 54241 | P-0018478 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DURST CONSTRUCTION, INC. 3333 MARKET STREET HANNIBAL, MO 63401 | P-0050597 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DURWOOD J HEINRICH 1523 SHINNECOCK HILLS DRIVE GEORGETOWN, TX 78628 | P-0000553 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN A FRANK 168 S. ROYS AVE COLUMBUS, OH 43204 | P-0003322 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUSTIN BROUGHTON<br>1563 PINEVIEW TERRACE SW<br>ATLANTA, GA 30311 | P-0050742 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN CHAPMAN<br>124 WOODED CREST<br>WOODWAY, TX 76712 | P-0030130 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN CHAPMAN<br>124 WOODED CREST<br>WOODWAY, TX 76712 | P-0030132 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN D MEJIA<br>5160 SW 180TH AVE. UNIT# 1<br>ALOHA, OR 97078 | P-0052041 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN J CAREY<br>235 11TH SQ SW<br>VERO BEACH, FL 32962 | P-0003176 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN J CAREY<br>235 11TH SQ SW<br>VERO BEACH, FL 32962 | P-0003182 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN J HAMBLETON<br>2305 33RD AVE<br>GREELEY, CO 80634 | P-0014221 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| DUSTIN K REYNOLDS AND EVELYN D REYNOLDS<br>710 BREAKAWAY LN<br>BERKELEY SPRINGS, WV 25411 | P-0019507 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN L HILL<br>5996 WYNFORD DR<br>WEST BLOOMFIELD, MI 48322 | P-0020599 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN M CROSSON<br>2441 BONAR ST<br>BERKELEY, CA 94702 | P-0056666 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN PREUITT AND SHEELA PREUITT<br>10735 SE LONG ST<br>PORTLAND, OR 97266 | P-0045925 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN R ELIZONDO<br>4409 HIGH SIERRA<br>ABILENE, TX 79606 | P-0001316 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN S OHLENSEHLEN<br>1301 NORTH 22ND ST<br>APT 7<br>ST JOSEPH, MO 64506 | P-0012104 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN S PEASE<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0038835 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUSTIN S PEASE<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0038895 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN S PEASE<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0039140 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN S PEASE<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0039209 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN S PEASE<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0039266 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN S PEASE<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0039269 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN S PEASE<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0039270 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN S PEASE<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0039271 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN S PEASE<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0039272 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN S PEASE<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0039275 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN S PEASE<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0039276 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN S PEASE<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0039277 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN SINGLETARY AND DUSTIN SINGLETARY<br>2547 ROSE BAY CT<br>TROPHY CLUB, TX 76262-5096 | P-0003401 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN T SWINEHART<br>7052 18TH AVE NW<br>, WA 98117 | P-0057710 | 3/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN V HARRELL<br>271 W TROXELL RD<br>OAK HARBOR, WA 98277 | P-0037819 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUSTIN W DAFFERN 1903 FRIENDLY AV MOUNT PLEASANT, TX 75455-4728 | P-0001610 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTY JOLLY 1613 WOODGREEN DR ROUND ROCK, TX 78681 | P-0036663 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $12,500.00 | | | | | $12,500.00 |
| DUTRA STEEL INC. 128 BROOKVINE CIRCLE CHICO, CA 95973-0100 | P-0015125 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUTRA STEEL INC. 128 BROOKVINE CIRCLE CHICO, CA 95973-0100 | P-0015132 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUVAL, RICHARD 23241 CAVANAUGH RD LAKE FOREST, CA 92630 | 1861 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUVALL, AARON 135 W. 71ST AVE GRIFFITH, IN 46319 | 822 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUWAYNE J RICHERT AND DEANNA 1368 141ST STREET NEW RICHMOND, WI 54017 | P-0046490 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUY C DANG 2264 ENCINAL AVE APT C ALAMEDA, CA 94501 | P-0048485 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAIN B SHELBY 19613 W 12 MILE RD SOUTHFIELD, MI 48076 | P-0018311 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAIN M GIPSON 1858 W 77TH STREET LOS ANGELES, CA 90047 | P-0015846 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAIN W MCINTYRE 15081 GLENWOOD RD SW PORT ORCHARD, WA 98367-7773 | P-0044137 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAN SAMUEL 12310 CURRIN FOREST DRIVE HOUSTON, TX 77044 | P-0032508 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWARKA S NATH AND ROHIT D NATH 411 EAST BROOKWOOD COURT PHOENIX, AZ 85048 | P-0014440 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAUNNA L WOODARD 1845 SO. MILLARD AVE CHICAGO, IL 60623 | P-0032691 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAYNE A WASHINGTON 17023 CASS BROOK LANE WOODBRIDGE, VA 22191 | P-0011318 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DWAYNE ANDERSON<br>7506 153RD STREET<br>FLUSHING, NY 11367 | P-0048695 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAYNE E FERGUSON AND MARYLAND S FERGUSON<br>9707 CROFTON DRIVE<br>LADSON, SC 29456 | P-0021137 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAYNE E GLADNEY<br>P.O BOX 574<br>947 MAPLE HILL CIRCLE<br>RIPLEY, TN 38063 | P-0049702 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAYNE E HAYNES<br>91-1001 PA STREET<br>EWA BEACH, HI 96706 | P-0046623 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAYNE L MILLER AND SUSAN D MILLER<br>412 HEATHCLIFF CT<br>MCDONOUGH, GA 30253 | P-0017131 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAYNE LAWYER<br>224 ARTHUR DRIVE<br>MCDONOUGH, GA 30252 | P-0017167 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAYNE LAWYER<br>224 ARTHUR DRIVE<br>MCDONOUGH, GA 30252` | P-0017186 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAYNE LAWYER<br>224 ARTHUR DRIVE<br>MCDONOUGH, GA 30252 | P-0017200 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAYNE LAWYER<br>224 ARTHUR DRIVE<br>MCDONOUGH, GA 30252 | P-0017218 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAYNE LAWYER<br>224 ARTHUR DRIVE<br>MCDONOUGH, GA 30252 | P-0017222 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAYNE M MATNEY<br>4414 CEDAR SPRINGS RD<br>UNIT 105<br>DALLAS, TX 75219 | P-0031885 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAYNE MALLORY<br>1439 TUFFNELL DR<br>LA VERGNE, TN 37086 | P-0022649 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DWAYNE MALLORY<br>1439 TUFFNELL DR<br>LA VERGNE, TN 37086 | P-0022655 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DWAYNE MINGO AND RENEE MINGO<br>7404 LINDEN AVE<br>BALTIMORE, MD 21206 | P-0034320 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DWAYNE N WOODS<br>2 CAREY ST<br>PENNINGTON, NJ 08534 | P-0052754 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAYNE R BREAUX<br>206 ASPEN DRIVE<br>HOUMA, LA 70360 | P-0037464 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAYNE R PAUL AND DARENE A PAUL<br>901 BEECH DRIVE<br>GREENWOOD, IN 46142 | P-0044574 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAYNE WOODS<br>DWAYNE WOODS<br>2 CAREY ST<br>PENNINGTON, NJ 08534 | P-0052527 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWIGHT A THOMAS<br>7416 MEDRICK PL<br>PHILADELPHIA, PA 19153-2319 | P-0027472 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWIGHT D ESCOE AND JUDITH D ESCOE<br>3912 US HWY 183 N<br>CUERO, TX 77954 | P-0010641 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWIGHT D FONTILLA AND MICHIKO FONTILLA<br>11757 175TH PL NE<br>REDMOND, WA 98052 | P-0019756 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWIGHT D HALL<br>4305 VANCE RD<br>NORTH RICHLAND H, TX 76180 | P-0034653 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWIGHT D JOHNSON AND LOIS L JOHNSON<br>110 TANGO ST.<br>RACELAND, KY 41169 | P-0046195 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWIGHT E STEWART AND JODY E STEWART<br>6220 SANDOVAL AVENUE<br>JURUPA VALLEY, CA 92509 | P-0044152 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWIGHT FRUGE<br>8910 WANDERING WILLOW DR<br>RICHMOND, TX 77406 | P-0009254 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWIGHT HARDISON<br>429 N STONEBROOK CIR<br>WYNNE, AR 72396 | P-0040405 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWIGHT T BORN<br>1419 WEST WIND DRIVE<br>EVANSVILLE, IN 47712 | P-0033541 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWYANE A SHULER<br>8125 SHADOW OAK DRIVE<br>NORTHCHARLESTON, SC 29406 | P-0033084 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DWYER, TODD E<br>PO BOX 493<br>PALM SPRINGS, CA 92263 | 4624 | 1/2/2018 | TK Holdings Inc. | $40,000.00 | | | | | $40,000.00 |
| DWYER, WALTER<br>PO BOX 2841<br>BIG BEAR LAKE, CA 92315 | 2254 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DYER, ROBERT<br>507 MARCEL PARK<br>STATHAM, GA 30666 | 667 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DYLAN D MOREHOUSE<br>7663 ARCHIBALD AVE<br>RANCHO CUCAMONGA, CA 91730 | P-0019177 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DYLAN D MOREHOUSE<br>7663 ARCHIBALD AVE<br>RANCHO CUCAMONGA, CA 91730 | P-0019186 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DYLAN FAERSTEIN<br>261 ACOMA STREET<br>DENVER, CO 80223 | P-0027981 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DYLAN J BOVEE<br>PO BOX 8354<br>PANAMA CITY, FL 32409 | P-0034044 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DYLAN J LEBLANC<br>1238 MADISON ST<br>HOLLYWOOD, FL | P-0022563 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DYLAN J LICATA AND MELISSA J LICATA<br>115 PRIVATE ROAD 1741<br>MICO, TX 78056 | P-0002699 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| DYLAN M DORSEY AND HUNTER E DORSEY<br>513 PRETA COURT<br>CREEDMOOR, NC 27522 | P-0056510 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $3,000,000.00 | | | | | $3,000,000.00 |
| DYLAN T KLOSSNER<br>3 CALLE CALUROSA<br>SAN CLEMENTE, CA 92673 | P-0023260 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DYLLAN M POLINDER<br>15720 120TH AVENUE SE<br>RENTON, WA 98058 | P-0031855 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DYMETRA A MCCASKILL<br>20736 E 39TH AVE.<br>DENVER, CO 90249 | P-0056612 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DYSON, MYA<br>1004 CANDELA LANE<br>SMYRNA, GA 30082 | 613 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| E BARBARA WRIGHT<br>6 TREASURE WAY<br>ASHLAND, MA 01721 | P-0005080 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| E M, MINOR CHILD AND ADAM MELBER 435 PRIESTFORD RD CHURCHVILLE, MD 21028 | P-0040563 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| E MABRY ROGERS 2852 CANTERBURY ROAD BIRMINGHAM, AL 35223 | P-0054795 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| E ROMERO 2335 LAS CASITAS SANTA FE, NM 87507 | P-0003871 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| E S KULBACK AND RACHELLE L KULBACK 940 CLIFF MINE RD CORAOPOLIS, PA 15108 | P-0014989 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| E S KULBACK AND RACHELLE L KULBACK 940 CLIFF MINE RD CORAOPOLIS, PA 15108 | P-0014990 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| E SCOTT TALBOT AND TERRIE L TALBOT 4575 HALL RD MORAVIA, NY 13118 | P-0050549 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| E. GREGORY THORPE 4455 SUMMERVIEW CIR BOUNTIFUL, UT 84010-5993 | P-0007459 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| E. J BRPWER 6176 GOLDEN VALLEY ROAD GOLDEN VALLEY, MN 55422 | P-0012740 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| E. WILLIAM PETERS 361 WHEATFIELD DR LITITZ, PA 17543 | P-0007722 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| E. WILLIAM PETERS 361 WHEATFIELD DR LITITZ, PA 17543 | P-0007735 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL B JOST 2756 CANDACE CT UNIONTOWN, OH 44685 | P-0010748 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| EARL D GOOD 12581 HOMESTEAD DR N WHITE BEAR LAKE, MN 55110 | P-0017648 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL E CHAMBERS AND MEGAN G MEZA 14 HADASSAH LANE RIPLEY, WV 25271 | P-0037684 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL F GERHARDT 394 BECK POND ROAD NEWARK, VT 05871 | P-0055589 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL F JULL 555 GOLD CREEK RD NW BREMERTON, WA 98312 | P-0018716 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EARL F JULL<br>555 GOLD CREEK RD NW<br>BREMERTON, WA 98312 | P-0018726 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL F JULL<br>555 GOLD CREEK RD NW<br>BREMERTON, WA 98312 | P-0018735 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL G LATKA AND EILEEN K LATKA<br>3105 VICHY AVE<br>NAPA, CA 94558 | P-0027570 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL GABBARD JR<br>207 ARNOLD DRIVE<br>ANDERSON, SC 29621 | P-0049224 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL GLENN<br>2020 S. COBBLESTONE COVE<br>BRANDON, MS 39042 | P-0031736 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL GLENN<br>2020 S. COBBLESTONE COVE<br>BRANDON, MS 39042 | P-0031774 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL J ARNETT<br>3346 QUICK WATER LNDG NW<br>KENNESAW, GA 30144 | P-0009843 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL J JONE AND HOLLIS A JONES<br>1958 BUCKINGHAM DRIVE<br>AVON, OH 44011 | P-0040271 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL J REITZ<br>6322 MOUNT HOLLY PLACE<br>LA PLATA, MD 20646 | P-0035822 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL J WHALEN<br>4850 PASATIEMPO DR<br>MONEE, IL 60449 | P-0024927 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL L CHENEY<br>20 VICTORIA CIRCLE<br>WALPOLE, MA 02081 | P-0007282 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL L COOKE AND CHERYL S COOKE<br>521 DATE ST<br>BOULDER CITY, NV 89005 | P-0014470 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL M SELTZER<br>24 WOOD STREET<br>GROVELAND, MA 01834 | P-0013249 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL M WEAVER<br>1206 CHESTNUT HILL ROAD<br>LYNCHBURG, VA 24503 | P-0049146 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL N HALL<br>30040 FEDERAL LN<br>EUGENE, OR 97402 | P-0041194 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EARL PERRY<br>1581 MOUNTAIN LODGE TRL<br>BIRMINGHAM, AL 35210 | P-0005149 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL R KOENIG<br>4403 FOREST AVE<br>WATERFORD, MI 48328 | P-0024416 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| EARL W MEYERS<br>1668 CONTINENTAL DR,<br>FORT WORTH, TX 76131 | P-0045440 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL WEAKLAND AND MAE ESPIRITU-WEAKLAN<br>PO BOX 212321<br>CHULA VISTA, CA 91921 | P-0040408 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARLINE SAWICKI<br>309 PITCHFORD ST.<br>WALHALLA, SC 29691 | P-0026089 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARLINE YOUNG-ROBINSON<br>2136 W CHELTENHAM AVE<br>PHILADELPHIA, PA 19138 | P-0014299 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARNEST E MARTIN<br>45 STONE RIVER LOOP<br>WETUMPKA, AL 36092 | P-0007134 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARNEST MATKINS<br>9010 GARDEN WALK LANE<br>APT 204<br>CHARLOTTE, NC 28216 | P-0035062 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARNEST, DAVID<br>8524 HORSESHOE BEND LN<br>OOLTEWAH, TN 37363 | 4056 | 12/14/2017 | TK Holdings Inc. | $12,500.00 | | | | | $12,500.00 |
| EARNESTEEN NICHOLS<br>P.O. BOX 1481<br>MARION, SC 29571 | P-0044133 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| EARNESTINE B CAMPBELL<br>228 BERKSHIRE LANE<br>FORT WORTH, TX 76134 | P-0002664 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARNESTINE TERRELL-GREEN<br>5651 CYPRESS CREEK DR<br>GRANT, FL 32949 | P-0050560 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARNESTINE WALKER<br>800 CAMP STREET<br>EL DORADO, AR 71730 | P-0054379 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARNESTINE WOODARD<br>2011 N 9TH STREET<br>KANSAS CITY, KS 66101 | P-0038390 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EARTH ELEMENT DESIGNS 7227 BLACKTON DRIVE LA MESA, CA 91941 | P-0050974 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARTHCHILD M BRITO 3922 WEST HAMILTON ROAD DEER PARK, WA 99006 | P-0039234 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARTHLYN ARMSTRONG 6914 FARRINGTON FARMS DRIVE WILMINGTON, NC 28411 | P-0004426 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARTHWORK ENTERPRISES, INC PO BOX 726 MUKILTEO, WA 98275 | P-0042407 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EASON, JEFF 6815 MANSION ROAD CHATHAM, IL 62629 | 2607 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EAST MADISON TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048088 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EAST MADISON TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056827 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET ATTENTION: NIKOLAS CAPITANO TOPTON, PA 19562-1412 | P-0050220 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET ATTENTION: NIKOLAS CAPITANO TOPTON, PA 19562-1412 | P-0050231 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET ATTENTION: NIKOLAS CAPITANO TOPTON, PA 19562-1412 | P-0050253 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET ATTENTION: NIKOLAS CAPITANO TOPTON, PA 19562-1412 | P-0050267 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET ATTENTION: NIKOLAS CAPITANO TOPTON, PA 19562-1412 | P-0050285 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET ATTENTION: NIKOLAS CAPITANO TOPTON, PA 19562-1412 | P-0050314 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET ATTENTION: NIKOLAS CAPITANO TOPTON, PA 19562-1412 | P-0050323 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET ATTENTION: NIKOLAS CAPITANO TOPTON, PA 19562-1412 | P-0050344 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET ATTENTION: NIKOLAS CAPITANO TOPTON, PA 19562-1412 | P-0050356 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET ATTENTION: NIKOLAS CAPITANO TOPTON, PA 19562-1412 | P-0050386 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET ATTENTION: NIKOLAS CAPITANO TOPTON, PA 19562-1412 | P-0050400 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET ATTENTION: NIKOLAS CAPITANO TOPTON, PA 19562-1412 | P-0051037 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET TOPTON, PA 19562-1412 | P-0050421 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET TOPTON, PA 19562-1412 | P-0050447 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET TOPTON, PA 19562-1412 | P-0050479 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET TOPTON, PA 19562-1412 | P-0050505 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET TOPTON, PA 19562-1412 | P-0050573 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EASTER, CAROL ANN<br>1050 SE 5 COURT<br>POMPANO BEACH, FL 33060 | 312 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EASTSIDE WELDING & FABRICATION INC.<br>JOHN STOWERS<br>10828 RD. 5.2.NE<br>MOSES LAKE, WA 98837 | 1554 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EBBESON, HELEN<br>509 LITERARY RD<br>CLEVELAND, OH 44113 | 2571 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EBBY D ERICKSON<br>309 W MAIN ST.<br>CLAYTON, IL 62324 | P-0004573 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EBERE P NWAFOR<br>4414 JOHN PENN CIRCLE<br>UNIT B<br>CHARLOTTE, NC 28215 | P-0039851 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EBERENNA BATTLE AND ADRIAN BATTLE<br>45 PRAIRIE PARK DR.<br>#207<br>WHEELING, IL 60090 | P-0051052 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EBONEE FROWNER AND EUGENE FROWNER<br>29970 GRANDVIEW ST<br>INKSTER, MI 48141 | P-0042485 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EBONEE FROWNER AND EUGENE FROWNER<br>29970 GRANDVIEW ST<br>INKSTER, MI 48141 | P-0042579 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EBONI WILLIAMS WRIGHT<br>4054 DON LUIS DR<br>LOS ANGELES, CA 90008 | P-0037693 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EBONIE T HARRIS<br>3713 GLENOAK DRIVE<br>HARVEY, LA 70058 | P-0013527 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EBONY D SMITH<br>5811 KINGMAN AVE<br>UNIT B<br>BUENA PARK, CA 90621 | P-0014811 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EBONY M BROOKS<br>12216 AMARANTH DR<br>NLR, AR 72117 | P-0012517 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EBONY M JONES<br>500 WINCHESTER AVE APT B4<br>STAUNTON, VA 24401 | P-0023093 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EBONY O THOMPSON<br>1784 O'FARRELL AVENUE<br>GREENVILLE, NC 27834 | P-0000764 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EBONY T JAMES<br>7093 WEST HAMILTON PLACE<br>#514<br>LIBERTY TOWNSHIP, OH 45069 | P-0035675 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EBRAHIM NIAKAN<br>5119 OAK LN<br>ARLINGTON, TX 76017 | P-0002612 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EBTISAM S MOHAMMED<br>139 FRIENDLY DRIVE APT A<br>HAMPTON, VA 23605 | P-0051126 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ECHAVARRIA, BRIAN<br>10381 MOJESKA SUMMIT ROAD<br>CORONA, CA 92883 | 4593 | 12/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ECHEVERRIA, JORGE<br>2339 N. JANSSEN AVE.<br>CHICAGO, IL 60614-3019 | 2962 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ECKHARDT, SETH<br>408 WALKER WAY<br>PELHAM, AL 35124 | 5073 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ECLIPSE MOLD INC.<br>50300 PATRICIA AVE<br>CHESTERFIELD, MI 48051 | 4979 | 6/5/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ECLS GLOBAL LLC<br>6039 CYPRESS GARDENS BLVD<br>STE 220<br>WINTER HAVEN, FL 33884 | P-0002156 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ECSTASI NELOMS AND EVEAN COSTELLO<br>5401 INDEPENDENCE PKWY<br>APT 1208<br>PLANO, TX 75023 | P-0001353 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ED ENTREKIN<br>2152 BOONE STREET<br>JOHNSON CITY, TN 37615-4212 | P-0037896 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ED J FREDERICK<br>7765 ROBERTA LANE<br>WASHINGTON, MI 48094 | P-0041297 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ED O MCCORMICK<br>5664 CO. RD. 1223<br>FALKVILLE, AL 35622 | P-0038118 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ED OTA AND PAULA OTA<br>51 GLADE CIRCLE EAST<br>REHOBOTH BEACH, DE 19971 | P-0043566 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ED P MENDICELLO AND BEVERLY D MENDICELLO 11240 WEST FORD DRIVE LAKEWOOD, CO 80226 | P-0011994 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ED SANCHEZ AND ED SANCHEZ 1312 STONEWOOD COURT SAN PEDRO, CA 90732 | P-0039949 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| EDDIE C COBURN 3578 MERRYVILLE ST MEMPHIS, TN 38128 | P-0046974 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDDIE COSTA 181 GAILMORE DRIVE YONKERS, NY 10710 | P-0027554 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDDIE FALCOCCHIA 14275 OLD WOOD RD SARATOGA, CA 95070 | P-0004845 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| EDDIE G GRAY 767 GRIFFIN RD BELTON, SC 29627 | P-0003727 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDDIE HENDERSON 626 DEKALB AVE APT 1401 ATLANTA, GA 30312 | P-0031068 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| EDDIE J ROJAS 8106 TURQUOISE ST EL PASO, TX 79904 | P-0035726 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| EDDIE LINARES 3158 FELLSWOOD LN PORT NECHES, TX 77651 | P-0053705 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDDIE R NOEL 5871 YOSHINO CHERRY BRASELTON, GA 30517 | P-0023674 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDDIE RAMIREZ 2604 W. GARLAND AVE. SPOKANE, WA 99205 | P-0017905 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDDIE S JACOBO 1051 JASPER ST AURORA, CO 80011 | P-0036225 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| EDDIE S TORRES AND STEPHANIE A SAUNDERS 250 MILLICENT AVE BUFFALO, NY 14215 | P-0052137 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| EDDIE W COCKMAN 450 WILSON RD. BROOKLET, GA 30415 | P-0003785 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDDIE W WARD<br>907 MAY DR<br>JONESBOROUGH, TN 37659 | P-0051871 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDDIE W WARD<br>907 MAY DR<br>JONESBOROUGH, TN 37659 | P-0052535 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDDIE'S GARAGE DOORS INC.<br>4109 WACO RD<br>COLUMBIA, MO 65202 | P-0011649 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDDY CURRENT<br>16206 RIGGS RD<br>STILWELL, KS 66085 | P-0013495 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDDY G HAUER AND SUSAN A SERRANO-HAUER<br>4218 NORTH RIVERSIDE DRIVE<br>TAMPA, FL 33603 | P-0047215 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDDY, ELAINE<br>572 COZYBROOK LANE<br>FLEMING ISLAND, FL 32003 | 385 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDELTRAUD U ELLIOTT AND ROLAND ELLIOTT<br>6936S. CARLINDA AVE<br>COLUMBIA, MD 21046 | P-0009329 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDEN L LIM<br>6933 SHEPHERD CANYON RD<br>OAKLAND, CA 94611 | P-0019377 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| EDEN MAIMON<br>20221 GILMORE ST.<br>WINNETKA, CA 91306 | P-0040870 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| EDEN UMEDA<br>8738 FREESIA DRIVE<br>ELK GROVE, CA 95624 | P-0053017 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDEN, ROBERT A<br>4373D TAHITIAN GARDEN CIRCLE<br>HOLIDAY, FL 34691 | 253 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDER, LORETTA<br>2050 W STATE ROUTE 89A LOT 76<br>COTTONWOOD, AZ 86326 | 982 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDGAR A KNIGHT<br>7406 HOGAN DR<br>YPSILANTI, MI 48197 | P-0049285 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDGAR ARGUETA<br>2241 NW 21ST ST<br>OKLAHOMA CITY, OK 73107 | P-0037744 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDGAR B ANAYA<br>137 CHAPMAN AVE<br>FAIRFIELD, CT 06825 | P-0008287 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDGAR B SAUNDERS<br>537 JOSEPH ST.<br>NEW ORLEANS, LA 70115 | P-0043416 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDGAR C HARVEY<br>10791 PAPERBARK PLACE<br>BOYNTON BEACH, FL 33437 | P-0033894 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDGAR D POSTON<br>198 HUNTERS HILL DRIVE<br>STATESVILLE, NC 28677 | P-0003269 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDGAR H RAMIREZ AND ANNA M RAMIREZ<br>8377 E VIA DE VENTURA<br>G-118<br>SCOTTSDALE | P-0003707 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $37,000.00 | | | | | $37,000.00 |
| EDGAR H RIFFLE AND MYRA J RIFFLE<br>535 MEGAN LANE<br>GLASGOW, KY 42141 | P-0018464 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDGAR H SUCKFIEL<br>367 BRIDGEWATER CIRCLE<br>FREDERICKSBURG, VA 22406 | P-0021471 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDGAR I AILOR III AND SUSAN K AILOR<br>3805 HALLBROOK CT<br>COLUMBIA, MO 65203 | P-0024016 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDGAR IZAGUIRRE<br>651 E TRAVIS BLVD #12<br>FAIRFIELD, CA 94533 | P-0031945 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDGAR L BRAUN<br>21009 111TH AVE E<br>GRAHAM, WA 98338-6424 | P-0043259 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDGAR L STANTON<br>1349 WEBSTER STREET NE<br>WASHINGTON, DC 20017 | P-0040105 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDGAR M CUNANAN AND ANGELA D CUNANAN<br>103 SLEEPY RIDGE CT<br>SUFFOLK, VA 23435 | P-0009102 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| EDGAR MIRANDA<br>10721 N BILTMORE TERRACE<br>CITRUS SPRINGS, FL 34434 | P-0011624 | 11/1/2017 | TK HOLDINGS INC., ET AL. | | | | | | $0.00 |
| EDGAR O PEREZ<br>135 SHERMAN AVE<br>PATERSON, NJ 07502 | P-0010199 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDGAR SISK<br>3253 WHITE OAK STREET<br>HIGHLANDS RANCH, CO 80129 | P-0011996 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| EDGARDO DIAZ<br>14027 SENECA RIDGE DR<br>HAGERSTOWN, MD 21740 | P-0036283 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDGARDO DIAZ<br>14027 SENECA RIDGE DRIVE<br>HAGERSTOWN, MD 21740 | P-0036253 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDGARDO RIVERA<br>3362 MARTHA CUSTIS DR<br>ALEXANDRIA, VA 22302 | P-0010221 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDGEL C BROWN AND DOROTHY A BROWN<br>283 HOCKEY DRIVE<br>WELAKA, FL 32193 | P-0002659 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $1,203.75 | | | | | $1,203.75 |
| EDIE M THOMAS<br>28080 PEBBLE BEACH DRIVE<br>SUN CITY, CA 92586 | P-0036044 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDILYN DUMAPIAS<br>958 PARK ST<br>ALAMEDA, CA 94501 | P-0018943 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDINA THIRY<br>5 SHEFFIELD LANE<br>LIMA, OH 45805 | P-0050875 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDINA THIRY<br>5 SHEFFIELD LANE<br>LIMA, OH 45805 | P-0050910 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDISON AU<br>9 HIGHMOUNT AVE.<br>WARREN, NJ 07059 | P-0045822 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDISON AU AND WINNIE JENG<br>9 HIGHMOUNT AVE.<br>WARREN, NJ 07059 | P-0045823 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDISON L ZAPATA<br>P.O. BOX 422<br>NORTH SAN JUAN, CA 95960 | P-0033285 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDITH C ADEKOYA AND CHRISTOPHER A ADEKOYA<br>32123 FOURTH AVENUE SW<br>FEDERAL WAY, WA 98023 | P-0043529 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| EDITH D HANSEN<br>240 NW 97TH AVENUE<br>PLANTATION, FL 33324 | P-0030498 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDITH H TUGMAN<br>216 CHERRY DRIVE<br>BOONE, NC 28607 | P-0014168 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDITH N ANDRUSS<br>501 E LARKSPUR STREET<br>APT 707<br>VICTORIA, TX 77904 | P-0043970 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDITH NEWBERRY<br>433<br>HAMMONTON, NJ 08037 | P-0040807 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDITHA L GRIER<br>21 HERRING ST<br>HARRINGTON PARK, NJ 07640 | P-0042042 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDMOND V RUSS AND TENA L RUSS<br>635 E ILLINOIS RD<br>LAKE FOREST, IL 60045 | P-0018678 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| EDMOND VARTANIAN<br>27308 BANUELO AV<br>SAUGUS, CA 91350 | P-0038963 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDMUND B KANE<br>18 LAKERIDGE DRIVE<br>GEORGETOWN, MA 01833 | P-0034156 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDMUND H STEWART AND DIANE B STEWART<br>P.O. BOX 496<br>OAK BLUFFS, MA 02557-0496 | P-0037333 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDMUND J DOGLIO<br>92 ROBINSON DRIVE<br>PALM COAST, FL 32164 | P-0000145 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDMUND K LUTES, JR.<br>142 BARHAM AVENUE<br>APT 1<br>WOLLASTON, MA 02170 | P-0049532 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDMUND M RENDL<br>13592 WHEMBLY DRIVE<br>SANTA ANA, CA 92705 | P-0032115 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDMUND P BURKE AND CLAIRE A BURKE<br>5B SORRENTO WAY<br>GRAY, ME 04210 | P-0029558 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDMUND R WHISNANT<br>16 COLLEEN WAY<br>NEPTUNE, NJ 07753 | P-0011410 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDMUNDO B CABANBAN<br>15602 WAGNER ST<br>SAN LORENZO, CA 94580 | P-0033412 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDNA CANAS<br>1099 WILLOWBROOK<br>SPRINGFIELD, IL 62711 | P-0053359 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDNA J CHANDLER<br>3780 ELLISTON RD<br>MEMPHIS, TN 38111 | P-0025377 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDNA M MILEY AND CARY B MILEY<br>8047 HIGHWAY 43 NORTH<br>POPLARVILLE, MS 39470 | P-0028417 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| EDNA M NAKASHIGE<br>2033 NUUANU AV<br>7C<br>HONOLULU, HI 96817 | P-0030725 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDNA R AVILES<br>14751 SEATTLE SLEW PLACE<br>ORLANDO, FL 32826 | P-0001471 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDNA R AVILES<br>14751 SEATTLE SLEW PLACE<br>ORLANDO, FL 32826 | P-0019543 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDNA R HILL<br>3206 WRIGHTS FERRY RD<br>LOUISVILLE, TN 37777 | P-0055457 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDNA T HARPER<br>P.O. BOX 129<br>VIENNA, GA 31092 | P-0057825 | 4/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDNA VILLA<br>1346 WINONA AVE<br>AURORA, IL 60506 | P-0025896 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDOUARD R JOSEPH<br>23302 OXNARD ST<br>WOODLAND HILLS, CA 91367 | P-0002356 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDRALIN, FERDINAND MARK<br>12065 ALBERT AVE.<br>OROSI, CA 93647 | 3437 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDRAS D BRUNET<br>7550 STIRLING RD B302<br>HOLLIWOOD, FL 33024 | P-0015164 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDRENE D LASHLEY<br>2915 NORTH TEXAS STREET<br>UNIT 235<br>FAIRFIELD, CA 94533 | P-0015372 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDRICE SIMMONS<br>2021 WASHINGTON AVE.<br>WILMETTE, IL 60091 | P-0025479 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDRICE SIMMONS<br>2021 WASHINGTON AVE.<br>WILMETTE, IL 60091 | P-0025480 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDUARD ROYTBERG<br>6989 GALATINA PL<br>RANCHO CUCAMONGA, CA 91701 | P-0026263 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDUARDO A CARABAJAL<br>29 DEBRA COURT<br>MONTICELLO, NY 12701 | P-0035133 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDUARDO ARIAS- MONDRAGON<br>345 HILLTOP PATH<br>LAGRANGE, NC 28551 | P-0056672 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDUARDO C NAVARRO JR. AND DITAS A NAVARRO<br>14837 MORNINGSIDE DRIVE<br>POWAY, CA 92064 | P-0048727 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDUARDO CERVANTES<br>1600 W MEMORY LN<br>UNIT 216<br>SANTA ANA, CA 92706 | P-0048882 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDUARDO CERVANTES SOTO<br>1600 W MEMORY LN<br>UNIT 216<br>SANTA ANA, CA 92706 | P-0048871 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDUARDO E GONZALES<br>10667 W. OTTAWA AVE.<br>LITTLETON, CO 80127 | P-0052342 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| EDUARDO E GONZALES<br>10667 W.OTTAWA AVE.<br>LITTLETON, CO 80127 | P-0052352 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| EDUARDO MILLER<br>228 AMELIA STREET<br>GRETNA, LA 70053 | P-0030321 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDUARDO S RUIZ AND DEBRA M RAMOS<br>590 SOUTH FERNWOOD ST<br>#10<br>WEST COVINA, CA 91791 | P-0056297 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDUARDO SANTANA<br>29 LINDA AVENUE<br>MILLBURY, MA 01527 | P-0057373 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDUARDO Y LOW<br>4556 APPIAN WAY #28<br>EL SOBRANTE, CA 948032 | P-0027940 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDUCATIONAL CONSULTANT<br>106 FOSTER STREET<br>CAMBRIDGE, MA 02138 | P-0021228 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDUVIGES BARRON<br>6913 RUBY DR<br>DALLAS, TX 75237 | P-0045757 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDVARD PITKA<br>BISEVSKA BR. 13<br>OSIJEK 31000<br>CROATIA | P-0002994 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDVIN O RIVAS<br>246 THROPP AVENUE<br>HAMILTON, NJ 08610 | P-0038948 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD A BEUTLER<br>8075 BEECHER RD.<br>FLUSHING, MI 48433 | P-0012386 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD A CLOUSE AND LA VONNE M CLOUSE<br>8114 N 106TH AVE<br>PEORIA, AZ 85345 | P-0012440 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD A COPPOLA<br>45 BRADFORD ROAD<br>KEENE, NH 03431 | P-0006277 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD A DRAKE AND COURTNEY B DRAKE<br>3691 LEGENDS DRIVE<br>SIMI VALLEY, CA 93065 | P-0036652 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD A HILLIGOSS AND DENISE L HILLIGOSS<br>708 BIRDSALL ST<br>HOUSTON, TX 77007 | P-0047752 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD A HOWERTON<br>2075 53 AVENUE<br>VERO BEACH, FL 32966 | P-0043044 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD A LALLI<br>8222 W STATE AVE<br>GLENDALE, AZ 85303 | P-0007129 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD A LINDBERG AND KELLEY J LINDBERG<br>186 W 800 S<br>LAYTON, UT 84041 | P-0046094 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD A MEINERS AND DENISE M MEINERS<br>15 RUNE STONE ROAD<br>SOUTH YARMOUTH, MA 02664 | P-0047095 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD A MURPHY AND KIMBERLY S MURPHY 905 HEATHFIELD CLOSE CHADDS FORD, PA 19317 | P-0041895 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $999.99 | | | | | $999.99 |
| EDWARD A NODAL 133 W. MANOR ST. ALTADENA, CA 91001 | P-0041117 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD A ONDERS EDWARD ONDERS 146 WATERSIDE ROAD NORTHPORT, NY 11768 | P-0004375 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD A PICCHI 5134 OAK VALLEY DRIVE MADISON, WI 53704 | P-0008165 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD A RUSZKOWSKI 5207 KENT WAY PITTSBURGH, PA 15201-2535 | P-0029292 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD A TOMINGAS 2500 GRIEGOS PL NW ALBUQUERQUE, NM 87107 | P-0054773 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD A VASQUES AND TOI J VASQUES 8298 ANDALUSIAN DR SACRAMENTO, CA 95829 | P-0027934 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD A WILSON AND ELIZABETH A WILSON 75 QUAIL RUN DRIVE TALKING ROCK, GA 30175 | P-0008099 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD A WOLOSZYN 10 MIDDLESEX DR. FREDONIA, NY 14063 | P-0049505 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD A ZIEL PO BOX 276 YERINGTON, NV 89447 | P-0030438 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD ARVIZO AND IRMA R ARVIZO 6901 TESORO PL. NE ALBUQUERQUE, NM 87113-1969 | P-0044048 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD B CRAIG 710 SOUTH BRITTAIN STREET SHELBYVILLE, TN 37160 | P-0014105 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD B CURTIS 125 ROBODA BLVD ROYERSFORD, PA 19468 | P-0030839 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD B LEE IV 1111 POPLAR GROVE CT MOUNT AIRY, MD 21771 | P-0007487 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD B NORTHINGTON<br>1545 BOBBY RD<br>CLARKSVILLE, TN 37040 | P-0022887 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $2,800.00 | | | | | $2,800.00 |
| EDWARD B RASHIN AND RAMONA M RASHIN<br>14604 GOLD FISH POND AVE<br>AUSTIN, TX 78728 | P-0053473 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD BAKADI<br>210 MANSFIELD DRIVE<br>SO SAN FRANCISCO, CA 94080 | P-0051101 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD BARELA | P-0018867 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD BARUCH<br>7739 E. ENTRADA DE VENTANA<br>TUCSON, AZ 85750 | P-0046372 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD BEALL<br>1219 BONNIE VIEW RD.<br>DALLAS, TX 75203 | P-0005474 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $8,900.00 | | | | | $8,900.00 |
| EDWARD BOWERS<br>219 WILMOT DRIVE<br>GASTONIA, NC 28054 | P-0021013 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| EDWARD C BUTWIN<br>126 MEADOWLAND DRIVE<br>COLLEGEVILLE, PA 19426-2742 | P-0053257 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD C DEFILIPPIS<br>P.O. BOX 991472<br>REDDING, CA 96099-1472 | P-0034095 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD C DUSTMAN AND MARY DUSTMAN<br>5051 N A1A UNIT 17-1<br>FT PIERCE, FL 34949 | P-0040606 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD C DUSTMAN AND MARY DUSTMAN<br>5051 N. AIA UNIT 17-1<br>FT PIERCE, FL 34949 | P-0040291 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD C FISCHER AND LISA C FISCHER<br>14639 N CORAL GABLES DR<br>PHOENIX, AZ 85023 | P-0039967 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD C HOFFMAN | P-0020301 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD C JOHNSON<br>18551 LAKE STREAM DR<br>GREENWELLSPRINGS, LA 70739 | P-0032237 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD C MESCO<br>7365 NW 54TH STREET<br>LAUDERHILL, FL 33319 | P-0001630 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD C PERRY<br>133 PREATONWOOD DRIVE<br>APEX, NC 27539 | P-0020908 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| EDWARD C TREXLER<br>283 HUNTERSRIDGE RD<br>WINCHESTER, VA 22602 | P-0035045 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $19,131.27 | | | | | $19,131.27 |
| EDWARD CHEONG<br>1956 W. DEVONSHIRE ST.<br>MESA, AZ 85201 | P-0007440 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD CHLEBUS<br>2455 W. OHIO ST. UNIT 8W<br>CHICAGO, IL 60612 | P-0050006 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD CLIMIE<br>237 KINGS HWY<br>CLARKSBORO, NJ 08020 | P-0024817 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD COOKS<br>2646 DUBARD ST<br>COLUMBIA, SC 29204-2721 | P-0042125 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD D BOWMAN<br>9 CROSSLAND TRAIL<br>FAIRFIELD, PA 17320 | P-0023531 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD D FRANK<br>9600 PAGE AVE<br>BETHESDA, MD 20814 | P-0045735 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD D GEWIRTZ<br>945 MAYFIELD ROAD<br>WOODMERE, NY 11598 | P-0027341 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD D PAWLOSKI<br>4200 PRINCESS ANNE CT.<br>LORAIN, OH 44052 | P-0048994 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD D PRESCOTT<br>6046 HILDA STREET<br>JACKSONVILLE, FL 32244 | P-0048446 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD D ROGERS<br>4950 11 MILE RD. NE<br>ROCKFORD, MI 49341 | P-0051138 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD DURAS<br>6 COLLINS COURT<br>BAYPORT, NY 11705 | P-0006290 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD E ARMEL AND CAROLYN L ARMEL<br>126 MISTY MEADOW LANE<br>WINCHESTER, VA 22603 | P-0030220 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD E HOLLIS<br>13185 THORNHILL RUN<br>FISHERS, IN 46038 | P-0001588 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD E HOLLIS<br>13185 THORNHILL RUN<br>FISHERS, IN 46038 | P-0001592 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD E MCALLISTER AND LATRESA Y MCALLISTER<br>10339 PETERSON ROAD<br>TYLER, TX 75708 | P-0056755 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD E SHRIVER AND PAMELA A SHRIVER<br>5740 REYNAUD CT<br>SANTA ROSA, CA 95409 | P-0017711 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD E TRUAX<br>19205 SW 55TH COURT<br>TUALATIN, OR 97062 | P-0018884 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD F ESPINOZA<br>61 HARRIS RD<br>AVON, CT 06001 | P-0038086 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD F ESPINOZA<br>61 HARRIS RD<br>AVON, CT | P-0038089 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD F HOGG<br>PO BOX 1972<br>CENTREVILLE, VA 20122 | P-0036536 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD F JUDY<br>2954 COUNTY ROAD 610<br>BUSHNELL, FL 33513 | P-0015924 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD F MCMURRAY<br>2130 PLAZA DEL AMO #140<br>TORRANCE, CA 90501 | P-0036806 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD F MIESIONCZEK AND MARGRIT M MIESIONCZEK<br>1109 SIGNATURE DR<br>SUN CITY CENTER, FL 33573-4413 | P-0053178 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD FEDOROWICH AND EVELYN B FEDOROWICH<br>PO BOX 124<br>SOMERS, CT 06071 | P-0004290 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD FELIX<br>4343 BROOKHEAD TRAIL<br>HOUSTON, TX 77066 | P-0048875 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD FRANK<br>19630 KINNOW LANE<br>RIVERSIDE, CA 92508 | P-0031114 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD G BEDDOW<br>P.O. BOX 1702<br>JACKSON, WY 83001 | P-0036235 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD G CADY<br>195 BENNETT HILL ROAD<br>FEURA BUSH, NY 12067 | P-0013944 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD G CLELAND AND THELMA A CHEN<br>65 BEECH TREE LANE<br>MONROE, CT 06468-4214 | P-0023668 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD G GLADBACH AND DONNA L GLADBACH<br>27491 HILLCREST PLACE<br>VALENCIA, CA 91354 | P-0048788 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| EDWARD G RHATICAN AND SHARON K RHATICAN<br>3788 WEST SERAMONTE DRIVE<br>HIGHLANDS RANCH, CO 80129 | P-0005754 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD G RITTERBUSH AND LAVENDER P RITTERBUSH<br>737 W HALLIDAY<br>POCATELLO, ID 83204 | P-0014560 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| EDWARD G WENDT<br>3 HAMILTON HEATH DR<br>TAMPA, FL 33604 | P-0020514 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD GHAZAROSIAN AND EDYTH GHAZAROSIAN<br>37724 CLARK CRT<br>PALMDALE, CA 93552 | P-0025155 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD GOLDIN AND JUDY GOLDIN<br>1509 COVENTRY RD<br>SCHAUMBURG, IL 60195 | P-0014704 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD GONZALES<br>1629 WINDMILL LN UNIT D<br>CORONA, CA 92879 | P-0022272 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD GOTO<br>PO BOX 4593<br>FRESNO, CA 93744 | P-0053377 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD GRISWOLD<br>1433 SIERRA DRIVE<br>SIERRA VISTA, AZ 85635 | P-0003620 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD GRISWOLD<br>1433 SIERRA DRIVE<br>SIERRA VISTA, AZ 85635 | P-0003626 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD H MAZER<br>119 GREENWOOD DRIVE<br>MILLBURN, NJ 07041-1406 | P-0029043 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD H MAZER<br>119 GREENWOOD DRIVE<br>MILLBURN, NJ 07041-1406 | P-0029053 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD HAUSMAN<br>115 ANGELINE DRIVE<br>GRAY, TN 37615 | P-0002624 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD HILL AND SHARON A HODGE-HILL<br>146 GREENHILL AVE<br>FRANKFORT, KY 40601 | P-0030250 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD I FRIEDE<br>207 TRALEE<br>MCHENRY, IL 60050 | P-0047067 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD I FRIEDE<br>207 TRALEE LANE<br>MCHENRY, IL 60050 | P-0047074 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD J ARCHIE<br>215 EAST CAMDEN AVENUE APT I2<br>MOORESTOWN, NJ 08057 | P-0015479 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD J BERLINER<br>523 HOWLAND ROAD<br>HUBBARDTON, VT 05735 | P-0032076 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD J BRAAT<br>555 - 92ND ST. SW<br>BYRON CENTER, MI 49315 | P-0055957 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD J BRIDSON AND LESLIE A BRIDSON<br>138 OLD TOWN WAY<br>HANOVER, MA 02339 | P-0006003 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD J DEANGELO AND MIRIAM CONRAD<br>219 POND AVENUE<br>BROOKLINE, MA 02445 | P-0007345 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD J DEANGELO AND MIRIAM CONRAD<br>219 POND AVENUE<br>BROOKLINE, MA 02445 | P-0020678 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD J DOZIER<br>2453 ASHLAND PL N<br>GRETNA, LA 70056 | P-0030951 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD J KETCHAM AND ALICIA KETCHAM<br>14062 MAZATLAN WAY<br>POWAY, CA 92064 | P-0055984 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| EDWARD J LAWRENCE<br>3811 BARBARA DR<br>STERLING HEIGHTS, MI | P-0017636 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD J LOPEZ<br>3508 RICHWOOD LINK<br>SARASOTA, FL 34235-7011 | P-0000043 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD J MCLAUGHLIN<br>5254 116TH AVE. SE<br>BELLEVUE, WA 98006 | P-0027771 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD J MEYER<br>2856 HUCKLEBERRY HILL<br>FORT MILL, SC 29715 | P-0041084 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD J MILLER<br>5 CENTRAL AVENUE<br>PORTSMOUTH, NH 03801 | P-0011575 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| EDWARD J OROS<br>589 LAKEWOOD FARMS DRIVE<br>BOLINGBROOK, IL 60490 | P-0009143 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD J RIZZA<br>13532 S WAMBLEE VALLEY RD<br>CONIFER, CO 80433 | P-0039707 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD J SLATTERY<br>EDWARD J SLATTERY<br>YORKLAND RD<br>COLUMBUS OH 4 | P-0004708 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD J TABACZYK<br>751 KEYSTONE LANE<br>VERNON HILLS, IL 60061 | P-0005982 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD J WRIGHT AND DEBRA A WRIGHT<br>325 GALLERY WAY<br>POOLER, GA 31322 | P-0030665 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD J ZILEMPE<br>76 MAYFAIR ROAD<br>POUGHQUAG, NY 12570 | P-0008130 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD JACKSON JR.<br>2192 SCENIC DR.<br>BIRMINGHAM, AL 35214 | P-0055566 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD K RILEY<br>PO BOX 35621<br>FAYETTEVILLE, NC 28303 | P-0026716 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD L BLAKE AND BENJAMIN T BLAKE<br>3804 PALMETTO CT<br>ELLICOTT CITY, MD 21042 | P-0027362 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD L COYLE AND MARILYN S COYLE<br>3304 SEDONA LN<br>PLANO, TX 75025 | P-0001270 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD L DABBS AND REGINA F CHANNEL-DABBS<br>556 BROOKS AVE<br>VENICE, CA 90291-3008 | P-0052133 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD L DABBS AND REGINA F CHANNEL-DABBS<br>556 BROOKS AVE<br>VENICE, CA 90291-3008 | P-0052575 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD L FIESER AND SANDRA L FIESER<br>1008 VILLA GRAN WAY<br>FENTON, MO 63026 | P-0032394 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD L FOOKS<br>7840 E COLETTE ST<br>TUCSON, AZ 85710 | P-0024854 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $593.00 | | | | | $593.00 |
| EDWARD L HAGAN<br>EDWARD HAGAN<br>8600 SW 162ND STREET<br>PALMETTO BAY, FL 33157 | P-0010426 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD L HUNT, JR. AND NANCY J HUNT<br>3413 KILLIMORE COURT<br>TALLAHASSEE, FL 32309 | P-0046461 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD L LOTZ<br>211 BAY PLAZA<br>TREASURE ISLAND, FL 33706 | P-0000035 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD L LOTZ<br>211 BAY PLAZA<br>TREASURE ISLAND, FL 33706 | P-0000055 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD L MATMON AND GAIL N MATMON<br>4 PINEWOOD DR<br>MANALAPAN, NJ 07726 | P-0024378 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD L MICHAEL AND ALINDA A MICHAEL<br>223 BARBERRY RD<br>HIGHLAND PARK, IL 60035 | P-0029701 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD L NELSON AND ANN R NELSON<br>299 SCHOOL HOUSE LN<br>WOODSTOCK, VA 22664 | P-0025351 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD L NUNLEY<br>P O BOX 430<br>CHANNELVIEW, TX 77530 | P-0046589 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,130.45 | | | | | $1,130.45 |
| EDWARD L POWELL AND MONILISA L POWELL<br>106 SILVER BIRCH LANE<br>LA VERGNE, TN 37086 | P-0044171 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD L SUTTERFIELD AND CAROL A SUTTERFIELD<br>9805 RALEIGH STREET<br>WESTMINSTER, CO 80031 | P-0022677 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD L WALMSLEY<br>6807 WAUCHULA RD<br>MYAKKA CITY, FL 34251 | P-0049170 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD M BLAIR 911 LOCUST AVE LONG BEACH, CA 90813 | P-0014987 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| EDWARD M BURNES AND BARBARA J BURNES 525 W GRANT PLACE CHICAGO, IL 60614 | P-0036989 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD M BURNES AND BARBARA J BURNES 525 W GRANT PLACE CHICAGO, IL 60614 | P-0037064 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD M EDELMAN 22559 HONNOLD DR SANTA CLARITA, CA 91350 | P-0021346 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD M HANRATTY 304 REMINGTON DRIVE OVIEDO, FL 32765 | P-0022980 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD M JORGENSEN 178 STONEHURST DRIVE ELGIN, IL 60120-4663 | P-0057014 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $1,500,000.00 | | | | | $1,500,000.00 |
| EDWARD M KIELANOWICZ AND ANN Y KIELANOWICZ 9955 OXFORD CT MOKENA, IL 60448 | P-0013952 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD M KOKOSZKA 150 HUSSON AVE APT61 BANGOR, ME 04401 | P-0042989 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD M LENZ AND MARLENE L LENZ 3306 BROWNS VALLEY RD NAPA, CA 94558 | P-0017548 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD M OGIN 243 HEDGEROW ROAD BRIDGEWATER, NJ 08807 | P-0038866 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD M PFLUM 1221 DOTTY DR LITTLE CHUTE, WI 54140 | P-0039212 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD M PFLUM 1221 DOTTY DR LITTLE CHUTE, WI 54140 | P-0039221 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD M PRAMUK 4499 SE ANTELOPE HILLS PL GRESHAM, OR 97080 | P-0026669 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD M TOMBERLIN 1409 N FRANKLIN ST. GASTONIA, NC 28054 | P-0011892 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD M WHITE 8717 WHITEHEAD ST MCKINNEY, TX 75070-2133 | P-0034453 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD M WHITE 8717 WHITEHEAD ST MCKINNEY, TX 75070-2133 | P-0034455 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD MALDONADO 12108 TIMBER ARCH LANE MANOR, TX 78653 | P-0050616 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD MENDIVIL JR 10440 N LYNN CIR # N MIRA LOMA, CA 91752 | P-0055032 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD MENDIVIL JR 10440 N LYNN CIR # N MIRA LOMA, CA 91752 | P-0056929 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $16,404.31 | | | | | $16,404.31 |
| EDWARD N POST AND SHIRLENE G POST 25 ROYAL JAMES DRIVE HILTON HEAD, SC 29926 | P-0006506 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD O PFORTE 6336 LAWNDALE AVE PHILADELPHIA, PA 19111 | P-0012560 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD O PFORTE 6336 LAWNDALE AVE PHILADELPHIA, PA 19111 | P-0012570 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD OSTRANSKY EDWARD OSTRANSKY P. O. BOX 199 DRAKE, CO 80515-0199 | P-0030861 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD P BOWERS 219 WILMOT DRIVE GASTONIA, NC 28054 | P-0020877 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| EDWARD P HOUGH 117 EDGEMERE RD PAWTUCKET, RI 02861 | P-0008235 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD P Z 281 ELM STREET KEARNY, NJ 07032 | P-0008624 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD PRESTON 1730 IRVIN STREET NEW CASTLE, IN 47362-2354 | P-0005057 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD R BALL 10012 N.E. 30TH PLACE BELLEVUE, WA 98004 | P-0048953 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD R HOLZMAN<br>5333 BALBOA BLVD.<br>#271<br>ENCINO, CA 91316 | P-0034306 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD R KANE<br>4736 EDISON STREET<br>SAN DIEGO, CA 92117-6741 | P-0044579 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD R MOOR<br>1030 FOWLER<br>EVANSTON, IL 60202 | P-0006015 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD R TAFOYA AND HEATHER R PECK<br>4075 ALTO AVE<br>LAS VEGAS, NV 89115 | P-0001413 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD R THOMAS<br>1295 CLOISTER DRIVE<br>WINSTON SALEM, NC 27127 | P-0000775 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD R VOSSELMANN<br>19744 SW NIGHTINGALE DRIVE<br>DUNNELLON, FL 34431 | P-0024204 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD RENNIE<br>29595 SW CAMELOT ST<br>WILSONVILLE, OR 97070 | P-0015958 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD RODRIGUEZ<br>4937 NW 106TH AVE<br>CORAL SPRINGS, FL 33076 | P-0049158 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD RODRIGUEZ AND PATRICIA RODRIGUEZ<br>3501 PETUNIA CRES.<br>VIRGINIA BEACH, VA 23453 | P-0015163 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD S ADOLPHUS<br>1718 N 29TH STREET<br>PHILADELPHIA, PA 19121 | P-0025578 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD S ADOLPHUS<br>1718 N 29TH STREET<br>PHILADELPHIA, PA 19121 | P-0025580 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD S ADOLPHUS<br>1718 N 29TH STREET<br>PHILADELPHIA, PA 19121 | P-0025581 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD S ADOLPHUS<br>1718 N. 29TH STREET<br>PHILADELPHIA, PA 19121 | P-0025579 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD S GUSKY<br>47276 SOMERSET CT.<br>NOVI, MI 48374 | P-0015436 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD S HENKEL AND CYNTHIA D HENKEL 1003 BENTLEY LN BARTLETT, IL 60103 | P-0031898 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD S KALVENAS 4852 GLEN MEADOW CT SE GRAND RAPIDS, MI 49546 | P-0012821 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD S KNIGHT 114 WESTHAVEN DRIVE PADUCAH, KY 42001 | P-0004493 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD S MACLEOD 1911 LAKESIDE DRIVE ARLINGTON, TX 769013 | P-0006396 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD S PRENDERGAST 11015 WEST 117TH AVE. CEDAR LAKE, IN 46303 | P-0048671 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD S TIMBERMAN AND ROSEMARY D TIMBERMAN 9955 E. GRAY HAWK DRIVE TUCSON, AZ 85730-6106 | P-0031939 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD S TIMBERMAN AND ROSEMARY D TIMBERMAN 9955 E. GRAY HAWK DRIVE TUCSON, AZ 85730-6106 | P-0031943 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD S WARD AND TONYA K WARD 1252 HART RD COLUMBUS, OH 43223 | P-0017335 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD S ZAREMBA 13961 PRINCE CHARLES DR NORTH ROYALTON, OH 44133 | P-0022912 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD S ZAREMBA 13961 PRINCE CHARLES DR. NORTH ROYALTON, OH 444133 | P-0022914 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD SCHEINBLUM 2824 S 80TH AVE PHOENIX, AZ 85043 | P-0022286 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD SEDA URB MONTE TRUJILLO 1405 PARQUE TERRALINDA M5 TRUJILLO ALTO, PR 00976 | P-0019881 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD SHERWOOD 9072 MOONLIT MEADOWS LP RIVERVIEW, FL 33578 | P-0001683 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD STIEL 2887 FOLSOM STREET SAN FRANCISCO, CA 94110 | P-0014553 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD STRAUB 1581 PATTON DRIVE DUNEDIN, FL 34698 | P-0039184 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD SUDJATMIKO 2025 BLOOMFIELD CT CUMMING, GA 30041 | P-0049041 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD SUDJATMIKO 2025 BLOOMFIELD CT CUMMING, GA 30041 | P-0049045 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD SUDJATMIKO 2025 BLOOMFIELD CT CUMMING, GA 30041 | P-0049048 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD T BARTKIEWICZ 5503 RENWOOD DRIVE PARMA, OH 44129 | P-0052764 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD T ELIOPOULOS 2755 PADDOCK DRIVE AKRON, OH 44333 | P-0047970 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD T ELIOPOULOS 2755 PADDOCK DRIVE AKRON, OH 44333 | P-0048257 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD T ELIOPOULOS AND CYNTHIA K ELIOPOULOS 2755 PADDOCK DRIVE AKRON, OH 44333 | P-0048020 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD T KRAWCZYK 9223 SW 12TH STREET LEES SUMMIT, MO 64064 | P-0042492 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD T KRAWCZYK 9223 SW 12TH STREET LEES SUMMIT, MO 64064 | P-0042495 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD T MARTINEZ 2238 MONTROSE AVE MONTROSE, CA 91020-1510 | P-0017473 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD T WELDON 119 BRUCE RD WASHINGTON CROSS, PA 18977 | P-0043819 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD T WHITE 200 SOUTH HIGH STREET COLUMBUS, OH 43215 | P-0018723 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD THOMAS 135 GOLD ST NORTH ARLINGTON, NJ 07031 | P-0009220 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD THOMPSON 23 SHERYL COURT SPOTSWOOD, NJ 08884 | P-0030269 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD V CARRARA, JR AND TINA D CARRARA 126 SPRING DRIVE DILLSBURG, PA 17019 | P-0034600 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD VEGA 3 PEBBLE CREEK DR. SOUTH LONGVIEW, TX 75605 | P-0030064 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD VILORIA 21893 BAHAMAS MISSION VIEJO, CA 92692 | P-0033711 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD W DUGAN 87 SHEPHERD ROAD CHERRY HILL, NJ 08034 | P-0009918 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD W GARTTMEYER | P-0016074 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD W GLOOR 526 SOUTHWOOD DR FOLSOM, CA 95630 | P-0016160 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD W GLOOR 526 SOUTHWOOD DRIVE FOLSOM, CA 95630 | P-0016716 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD W GREENE AND EDWARD W GREENE 6012 SPRING VALLEY DRIVE RALEIGH, NC 27616 | P-0055233 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD W HEFFNER 422 SEMPLE AVE APTOS, CA 95003 | P-0013532 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| EDWARD W PEIRICK 5833 TIMBER LAND CIRCLE FITCHBURG, WI 53711-5173 | P-0038711 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD W PEIRICK 5833 TIMBER LAND CIRCLE FITCHBURG, WI 53711-5173 | P-0042275 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD W ROYKO 133 DUNBAR ROAD WINDSOR, NY 1386 | P-0010353 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD W WIKTOREK AND LORI A WIKTOREK 332 N CITADEL AVE TUCSON, AZ 85748 | P-0053966 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD W YOUNGER AND SUSAN L YOUNGER<br>8515 KENNETH CREEK LANE<br>FAIR OAKS, CA 95628 | P-0029651 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD Y SIOU<br>1665 204TH AVE NE<br>SAMMAMISH, WA 98074 | P-0040360 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| EDWARD, DESIREE<br>408 TUDOR DRIVE, APT #1B<br>CAPE CORAL, FL 33904 | 503 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDWARDS JR, HENRY B<br>1040 HUFF RD NW<br>APT 3430<br>ATLANTA, GA 30318 | 4656 | 1/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDWARDS, JEFFERY ALAN<br>1155 OLD MONROVIA RD NW<br>APT 9C<br>HUNTSVILLE, AL 35806 | 355 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDWARDS, SUSAN E<br>2054 ARKANSAS AVE<br>GROVE CITY, FL 34224 | 774 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDWIN A BLUESTEIN<br>603 BAYRIDGE RD<br>LA PORTE, TX 77571 | P-0004406 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN A PHILIP<br>PO BOX 284<br>WEST HEMPSTEAD, NY 11552 | P-0029928 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN A RABY AND LISA A RABY<br>6829 CANADAY ROAD<br>SALCHA, AK 99714 | P-0041827 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN A THOMAS<br>5750 STEEP RIDGE<br>CROZER, VA 22932 | P-0039640 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN ALMONTE<br>KERNER & KERNER, P.C.<br>15 MAIDEN LANE, STE. 1008<br>NEW YORK, NY 10038 | P-0057111 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN ASTUDILLO<br>5451 FOXTAIL LOOP<br>CARLSBAD, CA 92010 | P-0030880 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN BARRERA AND JANETH BARRERA<br>1955 W. CULLERTON<br>APT 1<br>CHICAGO, IL 60608 | P-0028867 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $20,942.40 | | | | | $20,942.40 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWIN C BACKES, JR.<br>10005 LA JOLLA WAY<br>DENTON, LA 76207 | P-0015170 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN C HINES<br>5292 OROFINO DR.<br>CASTLE ROCK, CO 80108 | P-0051440 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN C MUHLHAUSEN<br>99 ROHILL ROAD<br>HILLSBOROUGH, NJ 08844-1132 | P-0008390 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN C SCHADEWALD JR.<br>5511 INDIAN CREEK RD<br>HAPPY CAMP, CA 96039 | P-0018590 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN CHERRY<br>4921 JEAN GRIMES DR<br>APT 412<br>CHARLOTTE, NC 28269 | P-0033351 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN E CLARKE<br>4821 SHERIDAN AVENUE<br>LOVELAND, CO 80538 | P-0019220 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN E DANIEL<br>2713 RICHLAND PARK DR<br>BRYANT, AR 72022 | P-0016266 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| EDWIN E GONZALEZ AND NATALIE GONZALEZ<br>2087 BEACON LANDING CIRCLE<br>ORLANDO, FL 32824 | P-0000940 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN E KEHE<br>16620 N AGATE KNOLL PL<br>FOUNTAIN HILLS, AZ 85268-1518 | P-0046904 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN E LOVE AND ALMA J LOVE<br>PO BOX 24<br>BLAKESLEE, PA 18610 | P-0032844 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN F BEGG<br>209 PARRY DR.<br>MOORESTOWN, NJ 08057 | P-0021524 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN G SMITH<br>3638 DENNISON AVE<br>DOLOMITE, AL 35061-1105 | P-0002577 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN GOMEZ<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026926 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN GONZÁLEZ<br>P O BOX 390<br>GARROCHALES, PR 00652 | P-0031656 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWIN H HOFFMANN<br>106 STIRRUP DRIVE<br>LOVELAND, OH 45140 | P-0000492 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN H UNO AND RUTH S UNO<br>95-67 HINALII STREET<br>MILILANI, HI 96789 | P-0014619 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN J KROEKER<br>4 HICKORY LANE<br>HUDSON, MA 01749 | P-0035672 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN J WARFORD<br>9200 MILLIKEN AVE<br>APT 6310<br>RANCHO CUCAMONGA, CA 91730 | P-0033960 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN K LEE<br>715 CLEVELAND ST.<br>OAKLAND, CA 94606 | P-0051091 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN K LEE<br>715 CLEVELAND ST.<br>OAKLAND, CA 94606 | P-0051139 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN K ZEN<br>305 N LINCOLN AVE APT 105<br>URBANA, IL 61801 | P-0004798 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN KANE AND ANGELA KANE<br>9596 UNIONVILLE ROAD<br>EASTON, MD 21601 | P-0051633 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN L HARRELL<br>6315 ROCKPOINT LANE<br>HOSCHTON, GA 30548 | P-0024694 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN L HOCKMAN JR. AND MARY J HOCKMAN<br>4303 LARK ROAD<br>DIAMOND, MO 64840 | P-0030678 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN L YAMANASHI<br>7555 EL CHACO DR<br>BUENA PARK, CA 90620-1805 | P-0025239 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN L YAMANASHI<br>7555 EL CHACO DRIVE<br>BUENA PARK, CA 90620-1805 | P-0029793 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN M BENTLEY<br>970 ROCKAWAY LANE<br>CAMANO ISLAND, WA 98282 | P-0034331 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN QUILES DELGADO<br>3050 CALAIS ST.<br>MOBILE, AL 36606 | P-0014625 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWIN R BARRIOS<br>60 LINCOLN AVE<br>CRANSTON, RI 02920 | P-0035436 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN R GOMEZ<br>4294 TOWN SQ DR<br>CANAL WINCHESTER, OH 43110 | P-0001781 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN R GOMEZ<br>4294 TOWN SQ DR<br>CANAL WINCHESTER, OH 43110 | P-0001786 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN R MOTIS AND DONNA L MOTIS<br>PO BOX 705<br>TONOPAH, NV 89049-0705 | P-0039860 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN R SWOPE<br>2124 BANBURY RD<br>KALAMAZOO, MI 49001 | P-0020530 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN R TRINKLE AND MARKY J TRINKLE<br>1981 VILLAGE ROUND NW<br>MARIETTA, GA 30064-4748 | P-0016347 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN RAMOS<br>5685 E. CALLE CANADA VIEW<br>ANAHEIM HILLS, CA 92807 | P-0057007 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| EDWIN RIVERA<br>127 LOGAN CREEK LANE<br>HAYEVILLE, NC 28904 | P-0007392 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN RODRIGUEZ<br>16382 LARCH ST<br>HESPERIA, CA 92345 | P-0051663 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN S BEBB AND LINDA F BEBB<br>526 ASHLEY RD.<br>RED SPRINGS, NC 28377 | P-0003844 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN W GARLAND<br>5046 DIAMOND MINE RD<br>LAS CRUCES, NM 88011 | P-0001660 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN W GARLAND<br>5046 DIAMOND MINE RD<br>LAS CRUCES, NM 88011 | P-0001706 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN WOO<br>10805 REDMOND COVE<br>AUSTIN, TX 78739 | P-0005776 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN WOO<br>10805 REDMOND COVE<br>AUSTIN, TX 78739 | P-0005780 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWINA A JOHNSON<br>1645 PRINCESS HELEN DRIVE WES<br>MOBILE, AL 36618 | P-0037516 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWINA J GONZALES<br>8355 STATION VILLAGE LANE,<br>UNIT 4406<br>SAN DIEGO, CA 92108 | P-0048900 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWINA J GONZALES<br>8355 STATION VILLAGE LN.<br>#4406<br>SAN DIEGO, CA 92108 | P-0053775 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWINA J GONZALES<br>8355 STATION VILLAGE LN.<br>UNIT 4406<br>SAN DIEGO, CA 92108 | P-0055887 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWINNA CONFER<br>423 FAIRMONT ST.<br>LATROBE, PA 15650 | P-0017397 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWYNA C RUTLEDGE AND DONALD F RUTLEDGE<br>1513 TEXAS STATE HIGHWAY 85<br>CARRIZO SPRINGS, TX 78834-4718 | P-0005684 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDYTA D SHAYA<br>26414 KILTARTAN ST<br>FARMINGTON HILLS, MI 48334 | P-0016948 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDYTHE A RICHARDSON<br>6501 WOODLAKE DR APT 522<br>MINNEAPOLIS, MN 55423 | P-0030975 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EEAABONITA BAITY<br>434 CRITZ ST<br>WEST POINT, MS 39773 | P-0014953 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EFFIE J DUKES<br>9600 MONMOUTH CIRCLE<br>9600 MONMOUTH CIRCLE<br>AUSTIN, TEXAS 78753 | P-0029642 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EFFIE K WU<br>52 FUCHSIA<br>LAKE FOREST, CA 92630 | P-0022023 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EFFINGHAM MONUMENT CO., INC.<br>EFFINGHAM MONUMENT CO., INC.<br>PO BOX 899<br>EFFINGHAM, IL 62401 | P-0018447 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EFFINGHAM MONUMENT CO., INC.<br>PO BOX 899<br>EFFINGHAM, IL 62401 | P-0018433 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EFRAIM PETEL<br>610 COBBLESTONE DRIVE<br>SAN RAMON, CA 94583 | P-0012290 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $1,100.00 | | | | | $1,100.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EFRAIM PETEL<br>610 COBBLESTONE DRIVE<br>SAN RAMON, CA 94583 | P-0012297 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| EFREM R KRISHER AND LINDA R KRISHER<br>115 141ST PL NE<br>BELLEVUE, WA 98007 | P-0046438 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| EFREN C DY AGUILERA<br>1515 W ARROW HWY<br>SP. 18<br>UPLAND, CA 91786 | P-0050474 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EFREN F DEL VALLE<br>26525 CAMBRIDGE DR.<br>KENT, WA 98032 | P-0025310 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EFSTRATIOS F PANTAGES<br>4210 EAGLE WATCH BLVD<br>PALM HARBOR, FL 34685 | P-0002653 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EFSTRATIOS F PANTAGES<br>4210 EAGLE WATCH BLVD<br>PALM HARBOR, FL 34685 | P-0002662 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EFSTRATIOS F PANTAGES<br>4210 EAGLE WATCH BLVD<br>PALM HARBOR, FL 34685 | P-0002675 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EFUNTOLU O NELSON<br>9107 DOGWOOD ROAD<br>WINDSOR MILL, MD 21244 | P-0023366 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EGERMAN, JAMES<br>18041 FOREMAN COURT<br>LINDEN, CA 95236 | 1759 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EGLENTOWICZ, MILDRED<br>10 VALLEY RD<br>RANDOLPH, NJ 07869 | 626 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EHSAN ASHOORI<br>1727 MAPLE RDG APT 13<br>HASLETT, MI 48840 | P-0041320 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EHSAN KAMALVAND<br>4558 BRITT RD<br>TUCKER, GA 30084 | P-0017663 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EIAN J MALONE<br>437 EAST 157TH ST.<br>CLEVELAND, OH 44110 | P-0034742 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN A GAUDETTE<br>3727 NASSAU DRIVE<br>SAN DIEGO, CA 92115 | P-0027007 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EILEEN A KAKLEY<br>EILEEN KAKLEY<br>PO BOX 425<br>ROCKPORT, MA 01966 | P-0046341 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $643.93 | | | | | $643.93 |
| EILEEN A KAKLEY<br>PO BOX 425<br>ROCKPORT, MA 01966 | P-0052887 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $643.93 | | | | | $643.93 |
| EILEEN B WILLIAMS<br>2429 STEVEN AVE<br>SIDNEY, NE 69162 | P-0005302 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN BRZOZOWSKI<br>3 LONESOME PINE TRAIL<br>WILTON, NY 12831 | P-0025434 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN BRZOZOWSKI<br>3 LONESOME PINE TRAIL<br>WILTON, NY 12831 | P-0025474 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN C COUGHLIN<br>2008 LEE ST<br>CLAYTON, NC 27520 | P-0001510 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN C ESPINOZA<br>74296 TWO MILE RD<br>29 PALMS, CA 92277 | P-0031933 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN C ESPINOZA<br>74296 TWO MILE RD.<br>29 PALMS, CA 92277 | P-0032420 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN ESTEPP<br>6655 ESTATE VIEW DRIVE SOUTH<br>BLACKLICK, OH 43004 | P-0040019 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN HANSEN<br>266 E 4TH AVE. #404<br>SALT LAKE CITY, UT 84103 | P-0031686 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN L DUPPSTADT<br>9912 ROBIN STREET<br>LA PORTE, TX 77571-2568 | P-0034214 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN L HASSETT<br>2901 SWEET HOME RD.<br>AMHERST, NY 14228 | P-0017430 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN L SANTOS AND MARCELA S SANTOS<br>305 FARRAGUT AVE<br>ROCKVILLE, MD 20851 | P-0035449 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN M CUMMO AND JOHN J CUMMO<br>8529 NEIL CT.<br>N RICHLAND HILLS, TX 76182 | P-0037058 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EILEEN M D'ELIA 3401 9TH AVENUE COURT NW GIG HARBOR, WA 98335 | P-0050448 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN M LICHTENFELD 125 ASHLEIGH TERRACE MARIETTA, GA 30062 | P-0025416 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN M LICHTENFELD 125 ASHLEIGH TERRACE MARIETTA, GA 30062 | P-0057248 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN M O'CONNOR 2308 NE 20 STREET FORT LAUDERDALE, FL 33305-2636 | P-0016695 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN M O'CONNOR 2308;NE 20 STREET FORT LAUDERDALE, FL 33305-2636 | P-0016783 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| EILEEN M WARD 4944 CASS STREET UNIT 1009 SAN DIEGO, CA 92109-2044 | P-0020426 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN M WAREING AND EILEEN M WAREING 5912 E. BLOOMFILED ROAD SCOTTSDALE, AZ 85254 | P-0007024 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN N MILLER 68 TOWNHOUSE DR MASSAPEQUA PARK, NY 11762 | P-0005954 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN P DUGGAN 7539 ALICIA AVE. ST. LOUIS, MO 63143 | P-0037797 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN R AUSTRIA 5410 W BERENICE AVE CHICAGO, IL 60641 | P-0027576 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $1,295.32 | | | | | $1,295.32 |
| EILEEN S DRUGA AND JOHN E DRUGA 1 POND XING SOUTHAMPTON, NY 11968 | P-0023787 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN S STEIN 4628 SHANNAMARA DR MATTHEWS, NC 28104 | P-0001239 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $1,100.00 | | | | | $1,100.00 |
| EILEEN T BARRETT 23 STONE RUN ROAD BEDMINSTER, NJ 07921 | P-0005866 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN T FRAZIER 1012 SAMANTHA LANE APT 301 ODENTON, MD 21113-3957 | P-0030637 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EILEEN T FRAZIER 1012 SAMANTHA LANE APT 301 ODENTON, MD 21113-3957 | P-0043049 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN YEOH 6334 DONJOY DRIVE BLUE ASH, OH 45242 | P-0041959 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EIS, INC 2018 POWERS FERRY RD SUITE 500 ATLANTA, GA 30339 | 2061 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EISNER, MATTHEW S 436A COOLIDGE AVENUE ORTLEY BEACH, NJ 08751 | 782 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EJIKE C NWUDE 10641 GRAMERCY PL UNIT 246 COLUMBIA, MD 21044 | P-0034560 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EKATERINA L MORALES 4104 FLOYD ST HOUSTON, TX 77007 | P-0018532 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| EKECHUKWU, OWEN 7410 ADMIRALTY DRIVE CANTON, MI 48187 | 3401 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EKTA ESCOVAR AND RAPHAEL ESCOVAR 505 E HENDRYX ALPINE, TX 79830 | P-0042273 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| EKTA MISHRA 663 WHITE OAK LN BARTLETT, IL 60103 | P-0046163 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| EKTA MISHRA 663 WHITE OAK LN BARTLETT, IL 60103 | P-0056406 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| EL PASO INDUSTRIAL SUPPLIES 119 N. COTTON EL PASO, TX 79901 | 444 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELADIO A TORRES 80 PINE ISLAND CIRCLE KISSIMME, FL 34743 | P-0012382 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINA A WILLIAMS 4420 21ST ST. APT, 40B TUSCALOOSA, AL 35401 | P-0010195 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELAINA A WILLIAMS<br>4420 21ST ST.<br>APT. 40B<br>TUSCALOOSA, AL 35401 | P-0010180 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE A ADAMS<br>419 CHARLOTTE DR.<br>PORTSMOUTH, VA 23701 | P-0023854 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE A KNOWLES AND TERRENCE KNOWLES<br>4010 SW 30 TERRACE<br>GAINESVILLE, FL 32608 | P-0001839 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE A KNOWLES AND TERRENCE KNOWLES<br>4010 SW 30 TERRACE<br>GAINESVILLE, FL 32608 | P-0021974 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE A KORWEK<br>2040 MITTENWALD DR<br>APT 406<br>COLORADO SPRINGS, CO 80918 | P-0019785 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE ARNOTTI<br>1983 LEMONTREE LANE<br>COLLINSVILLE, IL 62234 | P-0023022 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE B OGORZALEK<br>13953 S LECLAIRE AVE<br>UNIT 205<br>CRESTWOOD, IL 60418 | P-0036392 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE C BROWN SHERRER AND ASHLEY R SHERRER<br>15 BROOKSIDE ROAD<br>NEPTUNE, NJ 07753-3565 | P-0017790 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE C MORRIS<br>1255 PARK CASTLE COVE<br>MEMPHIS | P-0028810 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE C MURPHY<br>129 BEAU RIVAGE DR<br>ORMOND BEACH, FL 32176 | P-0043965 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE C PAGE<br>90 SUMMER STREET<br>ANDOVER, MA 01810 | P-0032299 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE C PETERSON<br>9318 E. CASITAS DEL RIO DR.<br>SCOTTSDALE, AZ 85255 | P-0014506 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE CAPOTE<br>1622 11TH STREET<br>OAKLAND, CA 94607 | P-0028673 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELAINE CATHERINE MUTERT<br>538 NORTH POINT PRAIRIE ROAD<br>WENTZVILLE, MO 63385 | P-0024243 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE CURRY<br>25711 MEADOWLAND CIRCLE<br>PLAINFIELD, IL 60585 | P-0036634 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE D YOUNG AND LEON F YOUNG<br>8 LONDDONDERRY DR<br>EASTON, MD 21601 | P-0037923 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE DAVIS<br>24213 CATALDO CT<br>LIBERTY LAKE, WA 99019 | P-0041840 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE E GOMEZ<br>20 NIEOLE AVE.<br>NEW CASTLE, DE 19720 | P-0037034 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE FUNCHESS AND ELAINE FUNCHESS<br>35 LAMAR STREET<br>CARSON | P-0050342 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE G WAGNER<br>9013 THORNWAY DRIVE<br>NORTH RICHLAND HILLS, TX 76182 | P-0005729 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE H BRUMBERG<br>1420 WALNUT ST<br>SUITE 720<br>PHILADELPHIA, PA 19102 | P-0039222 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| ELAINE HICKS<br>2830 DESERT SAGE AVE SW<br>LOS LUNAS, NM 87031 | P-0003706 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE K NOVOSEL<br>1051 EMERALD DUNES DRIVE<br>SUN CITY CENTER, FL 33573 | P-0009235 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE K NOVOSEL<br>1051 EMERALD DUNES DRIVE<br>SUN CITY CENTER, FL 33573 | P-0025278 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE L DURAND<br>285 UNION AVENUE<br>UNIT E1110<br>CAMPBELL, CA 95008 | P-0021087 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE LEE<br>322 CHESTER ST<br>OAKLAND, CA 94607-1220 | P-0029544 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE LIGH<br>1835 32ND AVE<br>SAN FRANCISCO, CA 94122 | P-0038317 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELAINE M CLARK<br>16 WHISTLING DUCK COURT<br>DAYTONA BEACH, FL 32119 | P-0038769 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE M GORSKI<br>34103 W. GARDENIA DR.<br>FRASER, MI 48026 | P-0037285 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE M HUTTO AND MEREDITH C HUTTO<br>616 RAVENWOODS DRIVE<br>CHESAPEAKE, VA 23322 | P-0054783 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $223.30 | | | | | $223.30 |
| ELAINE M KOVACH AND ELAINE M KOVACH<br>2526 NE 20TH PL<br>CAPE CORAL, FL 33909 | P-0035067 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE M MARTINEZ<br>7409 ABERDEEN DR<br>FORT WORTH, TX 76116 | P-0002592 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE MILLER<br>11705 SWEETWATER TRAIL<br>AUSTIN, TX 78750-1335 | P-0051074 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE O HARDWICK<br>806 GARFIELD AVE<br>NORTH MANKATO, MN 56003 | P-0016601 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE O HARDWICK<br>806 GARFIELD AVE<br>NORTH MANKATO, MN 56003 | P-0038186 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE P JONES<br>1111 INDEPENDENCE AVE #2512<br>AKRON, OH 44310 | P-0007639 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE R JONES<br>41 BRYANT ST. N.W<br>WASHINGTON, DC 20001 | P-0053827 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE RAZZANO<br>PO BOX 263<br>LYNDONVILLE, VT 05851 | P-0025224 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE ROLDAN<br>1102 COURTLAND AVENUE<br>MILPITAS, CA 95035 | P-0034191 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE S LAW<br>501 COTA LANE<br>VISTA, CA 92083 | P-0029417 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE S SCHECHTEL<br>66-22 FLEET STREET, 1-U<br>FOREST HILL, NY 11375 | P-0006369 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE SCHOEN-NIELSEN<br>106 MIDWAY DRIVE<br>DILLSBURG, PA 17019 | P-0045138 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELAINE SMITH<br>109 SHELBYS COVE CT<br>PONTE VEDRA BEAC, FL 32082 | P-0003206 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE STACK AND BRUCE H STACK<br>6112 EDGEFIELD<br>LAKEWOOD, CA 90713 | P-0048301 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE T WATERMAN<br>160 WOODWARD ROAD<br>GOOSE CREEK, SC 29445 | P-0047272 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE V RODRIGUEZ AND RHIO RODRIGUEZ<br>14533 SPRINGWATER STREET<br>HACIENDA HEIGHTS, CA 91745 | P-0014106 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE VASILAS<br>15 INDIAN WOODS DR. NE<br>RYDAL, GA 30171-1646 | P-0047730 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE W PIEDRA<br>106 N COLUMBIA ST<br>NAPERVILLE, IL 60540 | P-0006645 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE ZELENAK<br>714 WEST 10TH ST<br>HAZLETON, PA 18201 | P-0052952 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ÉLAN BAREFIELD<br>70 CHEROKEE HILLS<br>TUSCALOOSA, AL 35404 | P-0002650 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELANA ELOR<br>18 GARRON COURT<br>WALNUT CREEK, CA 94596 | P-0030552 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELANA ELOR<br>18 GARRON COURT<br>WALNUT CREEK, CA 94596 | P-0030555 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELANA HAND<br>226 DOVERWOOD ROAD<br>FERN PARK, FL 32730 | P-0005542 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELANA HAND<br>226 DOVERWOOD ROAD<br>FERN PARK, FL 32730 | P-0005549 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELANA M WHITEHURST<br>15196 MORENO BEACH DR<br>1114<br>MORENO VALLEY, CA 92555 | P-0057747 | 3/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAYNE CARNEGIE<br>768 DAVIS AVE<br>STATEN ISLAND, NY 10310 | P-0041697 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELBA GILLENWATER, JR. AND JANIS A GILLENWATER 1 CEDARCREST ROAD WHEELING, WV 26003 | P-0037929 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELBERT C MCWILLIAMS 1487 CROOKED TREE LANE STONE MOUNTAIN, GA 30088 | P-0052396 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELBERT NASIS 127 PARKWAY DRIVE NORTH COMMACK, NY 11725 | P-0036034 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ELBERT SMITH 6100 LONGRIDGE AVE VAN NUYS, CA 91401 | P-0047579 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELBERT WIMER AND TERRI CLARK 24310 S BEAVERCREEK RD BEAVERCREEK, OR 97004 | P-0019322 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELBIRA MALDONADO 23640 LAKE DR QUAIL VALLEY, CA 92587 | P-0052295 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELDA GATLIN AND BOB L GATLIN 81154 RED BLUFF RD INDIO, CA 92201 | P-0029828 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELDEN PHELPS 7406 W WESTLAWN ST WICHITA, KS 67212 | P-0046223 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELDON R LINDSTROM 5516 SOUTH 124TH ST OMAHA, NE 68137 | P-0029820 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELDON R LINDSTROM 5516 SOUTH 124TH ST OMAHA, NE 68137 | P-0029831 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELDON R THOMPSON AND TINA L THOMPSON 814 CLOPTON LN HUNTINGTON, AR 72940 | P-0018983 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELDON S MAST 1528 ELMHURST DRIVE LONGMONT, CO 80503 | P-0034210 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELEANOR A LEE 134 SOUTH ROSLYN STREET DENVER, CO 80230 | P-0005694 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELEANOR J DILA 8621 LAGRANGE STREET LORTON, VA 22079 | P-0037422 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELEANOR J JOHNSON<br>57502 HOSPITAL ROAD<br>BELLAIRE, OH 43906 | P-0020044 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELEANOR JAICK AND KENNETH JAICK<br>38 PARK ST APT 6D<br>FLORHAM PARK, NJ 07932 | P-0053868 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELEANOR KLEY<br>11108 BROOKLEY DR<br>LOUISVILLE, KY 40229 | P-0000140 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELEANOR M SCHROEDER<br>2171 GRANITE DRIVE<br>WALLA WALLA, WA 99362 | P-0016133 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELEANOR M TRAVERSO AND RALPH J TRAVERSO<br>27 CORBETT RD<br>LAWRENCE, MA 01843-3314 | P-0030238 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ELEANOR S GOTTHARDT<br>125 QUEENS LANE<br>EAST HAMPTON, NY 11937 | P-0052285 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELEANOR S GOTTHARDT<br>125 QUEENS LANE<br>EAST HAMPTON, NY 11937 | P-0053917 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELEANOR SETTEMBRINO AND ANTHONY SETTEMBRINO<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043756 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ELEANOR T RAGUCKAS<br>3265 LOCHMORE COURT<br>COMMERCE TWP., MI 48382 | P-0045246 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELEANOR TOYE<br>21138 WEST VIEW<br>WHARTON, NJ 07885 | P-0010243 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| ELEAZAR G MATA<br>1107 E ALAN ST<br>PHARR, TX 78577 | P-0040880 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELEAZAR MATA AND NOELIA MATA<br>1107 E ALAN ST<br>PHARR, TX 78577 | P-0040882 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELECTA D CONE<br>513 NW 22ND AVE<br>UNIT 4<br>FORT LAUDERDALE, FL 33311 | P-0004055 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELECTRA J HOLMES 430 GEORGIAN HILLS DRIVE LAWRENCEVILLE, GA 30045 | P-0051428 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELECTRA J HOLMES 430 GEORGIAN HILLS DRIVE LAWRENCEVILLE, GA 30045 | P-0051461 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELECTROLYTE PRODUCTIONS 439 S HOBART BLVD APT 304 LOS ANGELES, CA 90020 | P-0015917 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELEFTHERIA STEELE 1254 RIVIERA BLVD VINELAND, NJ 08361 | P-0042847 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELEMENT MATERIALS TECHNOLOGY WARREN INC 27485 GEORGE MERRELLI DRIVE WARREN, MI 48092 | 53 | 8/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELEMENT MATERIALS TECHNOLOGY WARREN INC 32424 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | 52 | 8/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELEMENT MATERIALS TECHNOLOGY WIXOM INC 51229 CENTURY COURT WIXOM, MI 48393-2074 | 57 | 8/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELENA AGUIRRE 74 CHELSEA STREET APT. 4 EAST BOSTON, MA 02128 | P-0039883 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA C DREWS 22 WESTWAY RD WAYLAND, MA 1778 | P-0046283 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA C GONZALEZ-RIVERA P.O. BOX 375348 CAYEY, PR 00737-5348 | P-0047924 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA C TOSCANO P.O. BOX 253 VINEBURG, CA 95487 | P-0019264 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA D WALKER 4266 NW SACAJAWEA CT CAMAS, WA 98607 | P-0015865 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA DZHUR 11481 SE STEVENS RD HAPPY VALLEY, OR 97086 | P-0055388 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELENA HALL 4 PINECREST DRIVE WILMINGTON, DE 19810 | P-0010878 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA HARVEY | P-0012474 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA L GONZALEZ 32 LISA LANE GEORGETOWN, MA 01833 | P-0008008 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA L GONZALEZ 32 LISA LANE GEORGETOWN, MA 01833 | P-0008028 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA L PEREZ 5393 GETTYSBURG AVE CHINO, CA 91710 | P-0031269 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA LICITRA AND JOHN C LICITRA 25845 NIMES COURT MISSION VIEJO, CA 92692 | P-0045729 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA LICITRA AND JOHN C LICITRA 25845 NIMES COURT MISSION VIEJO, CA 92692 | P-0053005 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA M HARRIS 18308 SCARLET OAK LN EDMOND, OK 73012 | P-0038106 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $8,555.45 | | | | | $8,555.45 |
| ELENA M RONCAL AND NARCISO M RONCAL 260 WAVERLY AVENUE APT. # 22 PATCHOGUE, NY 11772 | P-0028647 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA STINEA 14212 SE WEBSTER ROAD PORTLAND, OR 97267 | P-0016303 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA STINEA 14212 SE WEBSTER ROAD PORTLAND, OR 97267 | P-0016320 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA STINEA 14212 SE WEBSTER ROAD PORTLAND, OR 97267 | P-0016324 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| ELENA STINEA 14212 SE WEBSTER ROAD PORTLAND, OR 97267 | P-0016438 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA STOCKS 1575 NW 131ST AVENUE PORTLAND, OR 97229 | P-0021680 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA V KIYANENKO CHIET 4674 SIENA CIRCLE WELLINGTON, FL 33414 | P-0055936 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELENA VASSILIEVA 6277 CULMORE CRES MISSISSAUGA, ON L5V1H9 CANADA | P-0041111 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ELENA VEGA 500 36TH AVE #11 SAN FRANCISCO, CA 94121 | P-0014995 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENI BAGIS 1339 ECHO CREEK ST HENDERSON, NV 89052 | P-0055880 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENI CUTY 1134 GRIEB AVE. BRISTOL, PA 19007 | P-0009267 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENOR J GILBERT AND STEPHEN A GILBERT 811 COUNTRY STONE DR. MANCHESTER, MO 63021 | P-0005230 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELEPHANT INSURANCE COMPANY SAUNDERS, PATTERSON & MACK PAUL R MACK 10620 TRADE RD N CHESTERFIELD, VA 23236 | 4015 | 12/13/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| ELFRIEDE TILLMAN 18 CABOT WAY FRANKLIN PARK, NJ 08823 | P-0028674 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELGA CENDAN AND N/A 6051 SW 110 AVENUE MIAMI, FL 33173 | P-0033656 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| ELGART, BRIAN 107 82 STREET BROOKLYN, NY 11209 | 2676 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELGART, JESSE 107 82 STREET BROOKLYN, NY 11209 | 2610 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELGIN C DUCKERY 1725 SANDY RIDGE WAY HOOVER, AL 35244 | P-0008934 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELHAISSOUNI, RACHID JASON TURCHIN, ESQ. 2883 EXECUTIVE PARK DRIVE SUITE 103 WESTON, FL 33331 | 2894 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELI ABRAMSON 15235 LAKES OF DELRAY BLVD. DELRAY BEQCH, FL 33484 | P-0040363 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELI FERRIER AND ELI FERRIER<br>PO BOX 1498<br>CEDAR RIDGE, CA 95924 | P-0038237 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELI H ROBINSON<br>5030 157TH ST SW<br>EDMONDS, WA 98026 | P-0022888 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELI OKRANT<br>22 CROYDON DR<br>BLOOMFIELD, CT 06002-3446 | P-0025545 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $513.00 | | | | | $513.00 |
| ELI WEINBERG<br>38 SPRING HOLLOW<br>ROSLYN, NY 11576-2841 | P-0029973 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIAS DOITTEAU GRUVIS<br>12312 CHESLEY DR<br>CHARLOTTE, NC 28277 | P-0001078 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIAS J WOMBLE<br>5200 N KENMORE AVE<br>CHICAGO, IL 60640 | P-0057474 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIAS ORTEGA AND ELIAS ORTEGA<br>909 E KING ST<br>TUCSON, AZ 85719 | P-0055122 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIAS Z BENDECK<br>3245 EQUESTRIAN DRIVE<br>BOCA RATON, FL 33434 | P-0009055 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELICIA J THEODOSIOU<br>1469 WARWICK AVENUE<br>APT 29<br>WARWICK, RI 02888 | P-0037775 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIDA M EVANS AND JAMES M LEWANDOWSKI<br>7667 BUCHANAN DRIVE<br>BOARDMAN, OH 44512-5704 | P-0028554 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIHU J BURRITT<br>1470 RABON FARMS LN<br>COLUMBIA, SC 29223 | P-0045495 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIJAH F DORSEY<br>721 FRIEND STREET<br>PO BOX 452<br>COTTONWOOD FALLS, KS 66845 | P-0054374 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIJAH HICKMAN JR<br>2619 SORREL RIDGE ROAD<br>CRESTVIEW, FL 32536 | P-0040555 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIJAH HICKMAN JR<br>2619 SORREL RIDGE ROAD<br>CRESTVIEW, FL 32536 | P-0040593 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIN B CARR 9323 SOTHERLOCH LAKE DR SPRING, TX 77379 | P-0010591 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIN BADAWI 9473 COLONY POINTE EAST DRIVE INDIANAPOLIS, IN 46250 | P-0037415 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIN BADAWI 9473 COLONY POINTE EAST DRIVE INDIANAPOLIS, IN 46250 | P-0037419 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELINOR K SPOKES 2300 W ROGERS AVENUE BALTIMORE, MD 21209 | P-0016233 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIO PINHAS 169 CLAIRMONT ROAD STERRETT, AL 35147-7011 | P-0002455 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIOT A BENNION 2210 NELSON AVE APT C REDONDO BEACH, CA 90278 | P-0042143 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIOT J BRAKEMAN AND ANNE M BRAKEMAN 27130 CABRERA AVENUE SAUGUS, CA 91350 | P-0055180 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIOT S WINCHELL 215 CAPTAIN NURSE CIR NOVATO, CA 94949 | P-0025958 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISA H HEYRICHPARDO 3412 MEADOW DR. AMARILLO, TX 79109 | P-0002521 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISA J LIPTON 5020 WEST WOOLEY ROAD OXNARD, CA 93035 | P-0019525 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| ELISA PELLINO 246 MAIN ST FARMINGDALE, NY 11735 | P-0003660 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISABETH D THORNE 64179 MARKS RD LA GRANDE, OR 97850 | P-0038154 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISABETH HESSER 6609 CHELSEY LN OKLAHOMA CITY, OK 73132 | P-0000528 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISABETH HESSER 6609 CHELSEY LN OKLAHOMA CITY, OK 73132 | P-0000532 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELISABETH K HILL<br>3915 PARK BLVD.<br>PALO ALTO, CA 94306 | P-0048236 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISABETH K TUEBNER<br>C/O VICTORIA STONER ESQ<br>3516 PLANK RD STE 104<br>FREDERICKSBURG, VA 22407 | P-0050163 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| ELISABETH L ARMSTEAD<br>1431 GREENWOOD DR<br>PISCATAWAY, NJ 08854 | P-0027266 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISABETH L GIEGERICH AND WILLIAM M BURKE<br>87 CHICK ROAD<br>WOLFEBORO, NH 03894 | P-0007144 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISABETH W RICHARDSON<br>236 SHENANDOAH DR<br>HIRAM, GA 30141 | P-0006250 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISE A DAHLBERG AND ELISE A DAHLBERG<br>900 PARK BLVD<br>WEST SACRAMENTO, CA 95691 | P-0019349 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISE A DAHLBERG AND ELISE DAHLBERG<br>900 PARK BLVD<br>WEST SACRAMENTO, CA 95691 | P-0019342 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISE A GORSKI<br>10760 - 52ND AVE N.<br>ST. PETERSBURG, FL 33708 | P-0046121 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISE R SAVAGE<br>3011 CABRILLO MESA DR<br>SAN DIEGO, CA 92123 | P-0031768 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISE R SAVAGE<br>3011 CABRILLO MESA DRIVE<br>SAN DIEGO, CA 92123 | P-0031727 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISE SAVAGE AND ELISE R SAVAGE<br>3011 CABRILLO MESA DR<br>SAN DIEGO, CA 92123 | P-0031778 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISE Y TAYLOR<br>P.O. BOX 18526<br>4877 N. 67TH ST.<br>MILWAUKEE, WI 53218 | P-0050898 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISEO MONTERROZA<br>507 BEAR TRACK DR<br>VAN BUREN, AR 72956 | P-0014611 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISHA MOBLEY<br>7200 FARWOOD DRIVE<br>NEW ORLEANS, LA 70126 | P-0015171 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELISHA MOBLEY AND DOROTHY P MOBLEY 7200 FARWOOD DRIVE NEW ORLEANS, LA 70126 | P-0015139 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISHA R ROBINSON 3 GARDEN OAKS DRIVE MAUMELLE, AR 72113 | P-0055568 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISSA A HUERTAS AND MARCUS J HUERTAS 6003 DAVON ST JACKSONVILLE, FL 32244 | P-0000899 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISSA A LAUZE AND PETER R LAUZE 307 STETSON ROAD LEWISTON, ME 04240 | P-0006457 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISSA J SHEPPARD 63 NORTHGATE AVON, CT 06001 | P-0014238 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISSA M RAMIREZ AND RAUL F RAMIREZ PO BOX 585 MADERA, CA 93639 | P-0029748 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIU SAUCEDO 24976 VINE ST SAN BERNARDINO, CA 92410 | P-0044371 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIUD O SANCHEZ 10505 S INTERSTATE 35 APT 121 AUSTIN, TX 78747 | P-0035786 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZA A. HAUN AND WILLIAM CASELA MAYER & MAYER POB 59 SOUTH ROYALTON, VT 05068 | 4385 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELIZA G CARAAN 7702 BLUE PT AVE BELTSVILLE, MD 20705 | P-0028068 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZA J BARDIN AND DAVID W BARDIN 12948 OULTON CIR ORLANDO, FL 32832 | P-0055931 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZA J BARDIN AND DAVID W BARDIN 12948 OULTON CIR ORLANDO, FL 32832 | P-0055932 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZA Y SALCIDO 1716 WILLOWBROOK DR. MERCED, CA 95348 | P-0047282 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABEHT A MOREL 2933 E LAKE SAMMAMISH PKWY SE SAMMAMISH, WA 98075 | P-0026097 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH A ABDALLA<br>216 RENEE AVENUE<br>LAFAYETTE, LA 70503 | P-0052511 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A ABDALLA<br>216 RENEE AVENUE<br>LAFAYETTE, LA 70503 | P-0052514 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A ANDREWS AND JAMES T ANDREWS<br>34430 S FALCON CIRCLE<br>KIOWA, CO 80117-9031 | P-0042814 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A BAILEY<br>252 OLD COLLIERS WAY<br>WEIRTON, WV 26062 | P-0025804 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A BENTON<br>1919 SHIRLEY DRIVE<br>BURLINGTON, NC 27215 | P-0026689 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A BRADIX AND SHARI L BRADIX<br>1080 WILDWOOD AVE.<br>DALY CITY, CA 94015 | P-0034150 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| ELIZABETH A CARSON<br>1062 MARY COLLIER RD<br>ATHENS, GA 30607 | P-0009426 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A CARSON<br>1062 MARY COLLIER RD<br>ATHENS, GA 30607 | P-0009430 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A CARSON<br>1062 MARY COLLIER RD<br>ATHENS, GA 30607 | P-0009435 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A CHETENY<br>ELIZABETH CHETENY<br>121 EAST 82 ST., APT. 2<br>NEW YORK, NY 10028 | P-0051001 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A CITRIN<br>1261 PATRICK STREET<br>DAPHNE, AL 36526 | P-0013664 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ELIZABETH A DANIELS<br>63 WICKHAM COURT<br>WESTBROOK, CT 06498 | P-0005346 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A DEAMBROSE<br>777 N ASHLEY DRIVE #811<br>TAMPA, FL 33602 | P-0000317 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A DRITT<br>9503 FOX RUN DRIVE<br>MASON, OH 45040 | P-0001946 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH A DRURY 39565 DETROIT ST HARRISON TWP, MI 48045 | P-0034763 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A DUNN 1415 VICTORIA ST 411 HONOLULU, HI 96822 | P-0032444 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A GAGO P. O. BOX 55479 RIVERSIDE, CA 92517 | P-0031392 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A GISCHEL 901 FOX RIDGE PLACE WILMINGTON, NC 28405 | P-0002471 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A GRANGER 6628 QUINCY DRIVE FLOWERY BRANCH, GA 30542 | P-0004421 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A GREEN 1978 HAVASU GARDEN DRIVE LAKE HAVASU, AZ 86404 | P-0001396 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A HACKER AND BRIAN F MUNSON 19026 PARKE LANE GROSSE ILE, MI 48138 | P-0020508 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A HIGHT 28 ALEXANDER ST ALEXANDRIA, VA 22314 | P-0033359 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A KAYLOR 419 GULF VIEW AVENUE LONG BEACH, MS 39560 | P-0022947 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A KING PO BOX 552 SANTA YSABEL, CA 92070-0552 | P-0043712 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A LOAR 8601 SE 216TH ST LAWSON, MO 64062 | P-0016685 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A LOAR 8601 SE 216TH ST LAWSON, MO 64062 | P-0016697 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A LUCIBELLO 36065 E PARK DR HEMPSTEAD, TX 77445 | P-0003958 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A MAURER 75 CASTLE BLUFF DRIVE ST. CHARLES, MO 63304 | P-0026467 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH A MCKOSKY<br>21 TAMARA COURT<br>EAST GREENBUSH, NY | P-0048474 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A MOORE<br>9028 W. SHITTON AVE<br>PHOENIX, AZ 85037 | P-0031450 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A MOYLAN<br>PO BOX 477<br>WHITE MARSH, MD 21162 | P-0040553 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A NEWBERRY<br>440 WEST END AVE<br>APT 2A<br>NEW YORK, NY 10024 | P-0028941 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A OEETTER AND DEBRA D SORENSON<br>41 LITTLE BEAR LANE<br>BAYFIELD, CO 81122 | P-0035517 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A OGG YOUNG<br>130 MARLA CIRCLE<br>HUNTSVILLE, TX 77320 | P-0004972 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A PAYNE<br>10919 OLD HARRODS WOODS CIRCL<br>LOUISVILLE, KY 40223 | P-0005592 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A REYNOLDS<br>385 WEST K ST<br>BENICIA, CA | P-0038544 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A SCARBOROUGH AND JAMES E SCARBOROUGH<br>323 MAGNOLIA BREEZE CT<br>APEX, NC 27502 | P-0056517 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A SCHANK AND JAMES L SHARPE<br>9530 E. TWP. RD. 124<br>REPUBLIC, OH 44867 | P-0036888 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A SEGAL<br>13771 FOUNTAIN HILLS BLVD<br>#357<br>FOUNTAIN HILLS, AZ 85268 | P-0024051 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ELIZABETH A SENTZ<br>4931 N BONITA RIDGE AVE<br>TUCSON, AZ 85750 | P-0048454 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A SHELTON<br>3421 CEDAR OAKS DRIVE<br>TEXAS CITY, TX 77591 | P-0031830 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH A SHERLOCK<br>8201 AMADOR AVE<br>YUCCA VALLEY, CA 92284 | P-0021114 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A STEMPSON AND DAVID A STEMPSON<br>1937 NW CROWN ST<br>GRANTS PASS, OR 97526 | P-0050288 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A TULLIS<br>201 E. STAFFORD AVE.<br>WORTHINGTON, OH 43085 | P-0038230 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A VENEZIA<br>10831 BALBOA BLVD.<br>GRANADA HILLS, CA 91344 | P-0050537 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A WALSH<br>83 CASCADES AVENUE<br>HOWELL, NJ 07731-9041 | P-0057069 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A WALSH<br>83 CASCADES AVENUE<br>HOWELL, NJ 07731-9041 | P-0057070 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A WARREN<br>715 LIONEL CT.<br>ABITA SPRINGS, LA 70420 | P-0036232 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A WHEELER AND XXXX X XXXX<br>3305 FEDERAL AVENUE<br>EVERETT, WA 98201 | P-0034577 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A WILLIAMSON<br>4411 CONNECTICUT AV NW<br>APT 311<br>WASHINGTON, DC 20008 | P-0039936 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A WILLS<br>22 HOPE STREET NW<br>HUNTSVILLE, AL 35806 | P-0010630 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A WRIGHT<br>239 8TH ST<br>APALACHICOLA, FL 32320 | P-0010124 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH AHLQUIST<br>2221 ADAMS STREET<br>NEW ORLEANS, LA 70118 | P-0057568 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH ALMANZA<br>159 SARATOGA DR<br>SAN ANTONIO, TX 78213 | P-0042413 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH ALVAREZ<br>229 E LOCUST AVE<br>ORANGE, CA 92867 | P-0021749 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH ANDRADE<br>P.O BOX 925<br>MAYWOOD, CA 90270 | P-0052106 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH ANDROMEDA<br>3851 HIGHVIEW AVE SW<br>CANTON, OH 44706 | P-0056567 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH B BOYD<br>2687 BANCROFT DRIVE<br>ASTON, PA 19014 | P-0028156 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH B ELWELL<br>PO BOX 31<br>GENOA, NV 89411 | P-0022593 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH B PADGETT<br>1401 FOUNDERS LAKE DRIVE<br>ATHENS, GA 30606 | P-0003307 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH B TRACHTMAN AND LOUIS TRACHTMAN<br>79 VERSAILLES BOULEVARD<br>NEW ORLEANS, LA 70125 | P-0014629 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH B WHEELER<br>PO BOX 1084<br>SHEPHERDSTOWN, WV 25443 | P-0031706 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH BECK AND JASON BECK<br>4949 SW LANDING DRIVE APT.610<br>PORTLAND, OR 97230 | P-0016722 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH BRENDLINGER<br>124 AUTUMN LANE<br>GREENSBURG, PA 15601 | P-0036664 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $3,823.46 | | | | | $3,823.46 |
| ELIZABETH C CAMERON AND KEVIN F COYNE<br>255 OAK VILLA DR<br>JESUP, GA 31546-3673 | P-0001823 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH C HILLIGOSS<br>708 BIRDSALL ST<br>HOUSTON, TX 77007 | P-0048109 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH C JOES<br>3 ADAMS COURT<br>NOVATO, CA 94947 | P-0054470 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH C MCPEEK<br>2280 FRANKLIN CANYON RD<br>MARTINEZ, CA 94553 | P-0015445 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH C MCPEEK<br>ELIZABETH MCPEEK<br>2280 FRANKLIN CANYON RD<br>MARTINEZ, CA 94553 | P-0014788 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH C WASHINGTON<br>6702 N 53RD ST<br>MILWAUKEE, WI 53223 | P-0040490 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH CHEVROLET, INC.<br>329 HIGHWAY 15 SOUTH<br>TRUMAN, MN 56088 | P-0010587 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH CHEVROLET, INC.<br>329 HIGHWAY 15 SOUTH<br>TRUMAN, MN 56088 | P-0010614 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH COOK<br>ELIZABETH COOK<br>233 COE RD<br>CLARENDON HILLS, IL | P-0017356 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH CREIGHTON<br>635 WILLIAMS STREET<br>MURPHYS, CA 95247 | P-0043164 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH D ANDERSON<br>7439 LYNDALE AVE. SO.<br>APT. 207<br>RICHFIELD, MN 55423 | P-0044751 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH D GARCIA<br>955 W ALISAL ST<br>SALINAS, CA 93901 | P-0041006 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH D HERRION AND ELIZABETH D HERRION<br>927 W RAYNELL ST<br>SPRINGFIELD, MO 63807 | P-0024472 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH D HERRION AND ELIZABETH D HERRION<br>927 W RAYNELL ST<br>SPRINGFIELD, MO 65807 | P-0024486 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH D HOFFMAN<br>31 BLUEBELL ST<br>AMERICAN CANYON, CA 94611 | P-0028649 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH D HOWELL<br>511 25TH AVE E<br>BRADENTON, FL 34208 | P-0000190 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ELIZABETH D HOWELL<br>511 25TH AVE E<br>BRADENTON, FL 34208 | P-0053387 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ELIZABETH D KATZ<br>629 BURTS PIT ROAD<br>FLORENCE, MA 01062 | P-0031388 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH D KATZ<br>629 BURTS PIT ROAD<br>FLORENCE, MA 01062 | P-0031398 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH D KEECH<br>P.O. BOX 5186<br>S. SAN FRANCISCO, CA 94083-5186 | P-0026274 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH D MASON<br>31 RIVER VIEW<br>AVON, CT 06001 | P-0020136 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH D ROGERS ELLIS<br>178 MAGNOLIA STREET<br>ST MARYS, GA 31558 | P-0009129 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH D ROGERS ELLIS<br>178 MAGNOLIA STREET<br>ST MARYS, GA 31558 | P-0009290 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH D STONE<br>1506 N FIEDLER RD<br>MAPLE GLEN, PA 19002 | P-0009724 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH DIGIOVANNI<br>10160 E TAMERY AVE<br>MESA, AZ 85212 | P-0004700 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH DOMINGUEZ<br>PO BOX 1316<br>INDIAN ROCKS BCH, FL 33785 | P-0001991 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH DOOLEY<br>604 BALRA DR<br>EL CERRITO, CA 94530 | P-0047832 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH DORAMAJIAN<br>ELIZABETH DORAMAJIAN<br>79 WHITE BEECHES DRIVE<br>DUMONT, NJ 07628 | P-0008276 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH E CARY AND ROBERT J CARY<br>847 LUDWIG DRIVE<br>GAHANNA, OH 43230 | P-0011510 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH E EGAN<br>9043 MORNING MIST DRIVE<br>CLARKSTON, MI 48348 | P-0015338 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| ELIZABETH E FLORES<br>32880 ROME HILL RD<br>LAKE ELSINORE, CA 92530 | P-0045436 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH E FLORES<br>32880 ROME HILL RD<br>LAKE ELSINORE, CA 92530 | P-0051201 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH E GROOME<br>36 TAYLOR ROAD<br>PRINCETON, NJ 08540 | P-0052329 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH E GROOME<br>36 TAYLOR ROAD<br>PRINCETON, NJ 08540 | P-0052348 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH E KENNEDY<br>ELIZABETH E. KENNEDY<br>705 DE LA TOBA ROAD<br>CHULA VISTA, CA 91911 | P-0048799 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH E YUN<br>3401 S BENTLEY AVE #303<br>LOS ANGELES, CA 90034 | P-0015753 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH F MICHAEL<br>1451 APPLEWOOD WAY<br>TALLAHASSEE, FL 32312 | P-0020628 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH F ROBERSON<br>19412 POMPANO LANE #102<br>HUNTINGTON BEACH, CA 92648 | P-0039065 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH G BRISENO<br>2255 MADRESELVA WAY<br>SAN DIEGO, CA 92154 | P-0057855 | 4/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH G CLANCY<br>8206 BAY TREE LANE<br>JACKSONVILLE, FL 32256 | P-0000793 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH G STITCHER<br>106 WARE ST<br>HOGANSVILLE, GA 30230 | P-0032745 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH GIVENS<br>25581 DAYTON AVE<br>BARSTOW, CA 92311 | P-0019379 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH GOODMAN<br>PO BOX 7305<br>JACKSONVILLE, FL 32238 | P-0042939 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH H BRENDLINGER<br>124 AUTUMN LANE<br>GREENSBURG, PA 15601 | P-0036659 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $3,823.46 | | | | | $3,823.46 |
| ELIZABETH H KRENKEL<br>413 NE 70TH ST<br>UNIT 211<br>SEATTLE, WA 98115 | P-0021816 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH H STEPHEN<br>PO BOX 3405<br>3 SABAL PALM COURT<br>BALD HEAD ISLAND, NC 28461 | P-0057107 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH HERRION AND ELIZABETH D HERRION 927 W RAYNELL ST SPRINGFIELD, MO 65807 | P-0024405 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH HIRSHELL AND CHRISTY HIRSHELL 12814 REXMORE DR GERMANTOWN, MD 20874 | P-0052558 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH HURLEY 30 PENN AIR RD WOLFEBORO, NH 03894 | P-0031517 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH I NNODIM 1383 BACON STREET SAN FRANCISCO, CA 94134 | P-0016678 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ELIZABETH J BURNAM 4077 FERN STREET LAKE WORTH, FL 33461-2728 | P-0000436 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH J CALVERT PO BOX 1708 EL PRADO, NM 87529 | P-0020412 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH J CARUSO 305 ANGELICA WAY ALPHARETTA, GA 30022 | P-0036968 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ELIZABETH J EATON 14976 130TH ST LANE N STILLWATER, MN 55082 | P-0011056 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $29,920.00 | | | | | $29,920.00 |
| ELIZABETH J FLOOD 34 LAGOON BLVD MASSAPEQUA 11758 | P-0025521 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH J FOWLER 2125 NATURE COVE CT APT 207 ANN ARBOR, MI 48104 | P-0022121 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH J HARGIS 127 ANCONA AVE DEBARY, FL 32713 | P-0009247 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH J JARZOBSKI 8 LAMPLIGHT DRIVE ATKINSON, NH 03811 | P-0010778 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH J JOHNSON 4916 DORCHESTER ST. NORTON SHORES, MI 49441-5318 | P-0014056 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH J KEPLEY-MCNUTT 404 CABIN HOLLOW RD APT A DILLSBURG, PA 11019 | P-0029708 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH J KULA<br>1215 CARPENTER ST<br>APT 1<br>PHILADELPHIA, PA 19147 | P-0033136 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH J LEWIS<br>5500 WILDWOOD RD<br>VAN BUREN, AR 72956 | P-0016942 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH J MAREK AND MICHAEL C MAREK<br>12791 FIFTH AVE<br>VICTORVILLE, CA 92395 | P-0037150 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH J MEEHAN<br>371 VOLLEY CT.<br>WALL TOWNSHIP, NJ 07719-9471 | P-0039356 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH J SANCHEZ<br>P.O. BOX13<br>KEAAU, HI 96749 | P-0031787 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH J TAYLOR AND JASON L TAYLOR<br>138 LUTHER RD<br>CANDLER, NC 28715 | P-0004809 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH JOSE, PARENT<br>NATHAN M. COSTELLO, ESQ.<br>180 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0043847 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH JOSE, PARENT<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0043838 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH JOSE, PARENT<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0043866 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH JOSE, PARENT<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0047343 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH JOSE, PARENT<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0047358 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH JOSE, PARENT<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0047390 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH K BOX<br>650 NELSON LAKE RD<br>CALHOUN, GA 30701 | P-0004283 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ELIZABETH K BOX<br>650 NELSON LAKE ROAD<br>CALHOUN, GA 30701 | P-0004300 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ELIZABETH K IANNONE AND JOHN C IANNONE<br>518 MAJORCA AVE<br>ALTAMONTE SPRING, FL 32714 | P-0027799 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH K SARGENT<br>H C 2 BOX 652<br>ZALMA, MO 63787 | P-0011598 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH K TAYLOR<br>20019 PERGOLA BEND LANE<br>TAMPA, FL 33647 | P-0002077 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH KAMM<br>20 OAK FOREST LANE<br>TEXARKANA, TX 75501 | P-0046480 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH KENT AND KENT DAVIS<br>1746 AKAAKOA ST.<br>KAILUA, HI 96734 | P-0031205 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH L ARCE<br>400 E 67TH WAY<br>LONG BEACH, CA 90805 | P-0034593 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH L BELLISSIMO<br>212 PENHURST DRIVE<br>PITTSBURGH, PA 15235-5322 | P-0047407 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH L BERRY<br>5716 N SHORE DR<br>EAU CLAIRE, WI 54703 | P-0039240 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH L BRUNCKHORST<br>5497A ROUNDTREE DRIVE<br>CONCORD, CA 94521 | P-0048175 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH L BRUNCKHORST<br>5497A ROUNDTREE DRIVE<br>CONCORD, CA 94521 | P-0048240 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH L LEPEILBET AND NANCY D TAYLOR<br>900 S MEADOWS PKWY APT 3324<br>RENO, NV 89521-2916 | P-0047992 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH L MAAS<br>PO BOX 477<br>GLENNVILLE, CA 93226-0477 | P-0035951 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH L PHILIPPUS<br>1051 STIRRUP PLACE NW<br>CONCORD, NC 28027 | P-0038751 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $17,000.00 | | | | | $17,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH L PHILIPPUS<br>1051 STIRRUP PLACE NW<br>CONCORD, NC 28027 | P-0038818 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $11,000.00 | | | | | $11,000.00 |
| ELIZABETH L RIVES AND ALISON K WILLOCS<br>9806 WILKERSON RD<br>MILFORD, DE 19963 | P-0016483 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH LEHS<br>2458 BROOKVIEW DRIVE EAST<br>MAPLEWOOD, MN 55119 | P-0013089 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ELIZABETH LITT<br>86 GREAT HILL RD<br>NEWTOWN, CT 06470 | P-0027337 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH LITT<br>86 GREAT HILL RD<br>NEWTOWN, CT 06470 | P-0027339 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH M AIANI<br>RONALD J. AIANI<br>5541 RAIDER DR.<br>WARRENTON, VA 20187 | P-0030576 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH M AYAU<br>2408 NOTLEY STREET<br>HONOLULU, HI 96819 | P-0044269 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH M CASPER AND ELIZABETH CASPER<br>654 KRISTIN CT<br>NEW LENOX, IL 60451 | P-0015224 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH M COUNTS<br>80 WILDWOOD DR<br>LYNCHBURG, VA 24502 | P-0009039 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH M DAVIS<br>7106 KELLA WAY<br>MECHAICSVILLE, VA 23111 | P-0002786 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH M DAVIS<br>731 WAYFIELD DRIVE<br>SAINT LOUIS, MO 63132 | P-0018512 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH M KLEIN<br>5706 DENALI ST<br>ANCHORAGE, AK 99518 | P-0012988 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH M MCTERNAN AND MICHAEL MCTERNAN<br>3081 HEADWATER DRIVE<br>FORT COLLINS, CO | P-0014922 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH M RUTHVEN AND LERNIE B RUTHVEN<br>511 HARVARD ST<br>HOUSTON, TX 77007 | P-0038865 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH M VISSER<br>1744 GILSON STREET<br>FALLS CHURCH, VA 22043 | P-0040281 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH M YANELLI<br>140 MILLER ROAD<br>PORTERSVILLE, PA 16051 | P-0046791 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH MANALAD<br>890 KITTY HAWK DR<br>UNIT 1923<br>MESQUITE, NV 89027 | P-0027131 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH N BELLOWS<br>5556 AVENIDA PESCADORA<br>FORT MYERS BEACH, FL 33931 | P-0003824 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH N BILUS<br>370 SOUTH AVENUE<br>NEW CANAAN, CT 06840 | P-0018752 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH N TRAN<br>11845 TRAILRIDER CT<br>ELK GROVE, CA 95624 | P-0048232 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH OVERSTREET<br>4437 JEFFERSON DRIVE<br>RICHTON PARK, IL 60471 | P-0031734 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH P KRUSE<br>53 NEW BOSTON RD.<br>CANDIA, NH 03034 | P-0005581 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH P WALSH<br>79 WICKLOW AVENUE<br>MEDFORD, MA 02155 | P-0040503 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH PAVELLE<br>29 HARBOR LANE<br>ROUND POND, ME 04564 | P-0005157 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH PELAYO AND ELLA RAGAN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044033 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ELIZABETH PETERSEN<br>802 D STREET<br>SALIDA, CO 81201 | P-0010781 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| ELIZABETH QUINN<br>764 OLD QUARRY ROAD SOUTH<br>LARKSPUR, CA 94939 | P-0019038 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH R ADAMEC<br>149 E ADAMS ST<br>CAMBRIDGE, WI 53523 | P-0008252 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH R DWYER<br>67 BUTTONWOOD LANE<br>DARIEN, CT 06820 | P-0027784 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH R HURLEY AND MATTHEW N HURLEY<br>316 LAVA BED DR<br>PFLUGERVILLE, TX 78660 | P-0026668 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH R LEONARD AND LAWRENCE F LEONARD<br>5155 EAGLES NEST<br>AUBURN, CA 95603 | P-0035853 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH RACI<br>1226 N MYERS ST<br>BURBANK, CA 91506 | P-0019692 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH RODRIGUEZ<br>4065 SW 152 AVE<br>MIRAMAR, FL 33027 | P-0057091 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH ROSARIO<br>9745 TOUCHTON RD UNIT 903<br>JACKSONVILLE, FL 32246 | P-0010625 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH RUIZ AND GILBERT A AYALA<br>6936 OLEANDER AVE<br>HIGHLAND, CA 92346 | P-0045366 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH S BROWN<br>237 W MAIN ST<br>SHE;BY, OH 44875 | P-0023528 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH S JOHN AND IAN G JOHN<br>175 KNIBLOE HILL ROAD<br>SHARON, CT 06069 | P-0009509 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH S SCHOWALTER<br>47-449 HUI KELU ST<br>KANEOHE, HI 96744 | P-0031977 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH S VANTINE AND ROGER A GRIGG<br>PO BOX 8748<br>ATLANTA, GA 31106 | P-0040372 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH S WILSON<br>4 CRESTLINE DRIVE<br>TUSCALOOSA, AL 35405 | P-0045135 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH SANZONE<br>725 65TH STREET<br>OAKLAND, CA 94609 | P-0020873 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH SHANE<br>3 HORIZON RD<br>APT 1415<br>FORT LEE, NJ 07024 | P-0019419 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH SOHL<br>100 HIGH TOP CIRCLE EAST<br>HAMDEN, CT 06514 | P-0004713 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH STEWART<br>4173 NORTH 83RD STREET<br>MILWAUKEE, WI 53222 | P-0009030 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH T BANEZ<br>412 TESS CT<br>ORLANDO, FL 32824 | P-0053229 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH T MACKEY-SALL<br>347 DAWSON DR<br>SANTA CLARA, CA 95051-5805 | P-0057159 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH T URIAS<br>565 SE 34 TER<br>HOMESTEAD, FL 33033 | P-0027294 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH T WHITTINGTON<br>2737 NAUTICAL WAY<br>VILLA RICA, GA 30180 | P-0032915 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ELIZABETH TURNER<br>3540 RED MINE LN<br>GRAND PRAIRIE, TX 75052 | P-0001688 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH V GOMEZ<br>6110 ACADEMY RD NE APT 76<br>ALBUQUERQUE, NM 87109 | P-0019142 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH W RANDALL<br>C. MICHAEL HART<br>P.O. BOX 2471<br>BATON ROUGE, LA 70821-2471 | P-0052654 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH W SHIPP<br>1813 LAFAYETTE<br>=<br>PLANO, TX 75075 | P-0018971 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH WALKER<br>2645 AUGUSTA DR. S<br>CLEARWATER, FL 33761 | P-0039541 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH WATSON<br>1205 HUNTINGTON TRAIL<br>ROUND ROCK, TX 78664 | P-0001467 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH WOOD<br>4660 OCEAN BLVD<br>APT K-1<br>SARASOTA, FL 34242 | P-0021528 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ELIZABETH Y CHAN<br>1462 PASEO DE ORO<br>PACIFIC PALISADE, CA 90272 | P-0051470 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH Z REARDON<br>1206 SE 14TH TERRACE<br>OCALA, FL 34471 | P-0001809 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH ZAMBRANO<br>10714 JUNIPER STREET<br>LOS ANGELES, CA 90059 | P-0053806 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH ZAMBRANO<br>86 FULTON ST. #2<br>WEEHAWKEN, NJ 07086 | P-0034898 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZARDO BASCOY<br>1935 NW 2 STREET<br>MIAMI, FL 33125 | P-0031165 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $4,100.00 | | | | | $4,100.00 |
| ELIZARDO R VELEZ<br>O-4 LINCOLN<br>PARKVILLE<br>GUAYNABO, PR 00969 | P-0028680 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZARRARAZ, ANTONIO<br>PO BOX 330781<br>PACOIMA, CA 91333 | 2712 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELKE I MORITZ<br>180 LA CASA VIA APT.105<br>WALNUT CREEK, CA 94598 | P-0035990 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELKIN BOTERO<br>3500 AREZZO CIRCLE<br>FRIENDSWOOD, TX 77546-2242 | P-0003716 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLA M DAVIS<br>21732 COLONY PARK CIRCLE<br>APT. 201<br>SOUTHFIELD, MI 48076-1659 | P-0057768 | 3/22/2018 | TK HOLDINGS INC., ET AL. | $1,201.12 | | | | | $1,201.12 |
| ELLA M ELSE<br>4029 FORTUNE LN<br>DALLAS, TX 75216 | P-0053286 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLA M HILL AND ASHLEY H SMITH<br>POST OFFICE BOX 489<br>PLANTERSVILE, MS 38862 | P-0050363 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLA M THORTON<br>10110 CR 2422<br>UNION, MS 39365 | P-0033469 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLA S MONTE-ROBY AND DIONA P ROBY<br>312 WASHINGTON STREET<br>BLDG. 3 APT. 5<br>WELLESLEY, MA 02481 | P-0040437 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLA WATSON<br>717 FOREST STREET<br>KEARNY, NJ 07032 | P-0005660 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLA WEAVER<br>7002 ANNIE WALK<br>LITHONIA, GA 30038 | P-0005192 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLA/BENNIE H HILL AND ASHLEY H SMITH<br>POST OFFICE BOX 489<br>PLANTERSVILLE, MS | P-0050317 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLA_& ZCAR M MOODY AND CARRELL C MOODY. JR.<br>12489 HWY 57<br>P O. BOX 62<br>MCLAIN, MS 39456 | P-0051313 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLANORE WILSON<br>PO BOX 1503<br>MCKINNEY, TX 75070 | P-0004120 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN A BULLOCK<br>5215 HOPERITA STREET<br>ORLANDO, FL 32812 | P-0048078 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN A FRIEDKIN<br>2277 ALAMO PINTADO RD<br>UNIT A<br>SOLUANG, CA 93463 | P-0056901 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN A LANSE<br>6 YUCCA POD LANE<br>ARENAS VALLEY, NM 88022 | P-0001379 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN B CHAPPELL<br>21578 OMAHA AVE<br>PARKER, CO 80138 | P-0028277 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN B CHAPPELL<br>21578 OMAHA AVE<br>PARKER, CO 80138-7238 | P-0028311 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN B KAHN<br>7 GIBBS AVE<br>NEWPORT, RI 02840 | P-0047588 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN B MILLS AND RONALD F POORMAN<br>1031 YALE AVENUE<br>BILLINGS, MT 59102-1847 | P-0036599 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN BEILOCK<br>1909 MELVIN ROAD<br>OAKLAND, CA 94602 | P-0020771 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN C CHRISTO<br>19607 BASSETT STREET<br>RESEDA, CA 91335 | P-0015280 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ELLEN C JAKUB<br>334 SHENANDOAH DR<br>PITTSBURGH, PA 15235 | P-0031073 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLEN C JAKUB AND ELLEN C JAKUB 334 SHENANDOAH DR. PITTSBURGH, PA 15235 | P-0038950 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN C NIXON 13634 MEADOW GLENN CLARKSVILLE, MD 21029-1037 | P-0006761 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN C SKIDMORE 8970 SW 200 STREET CUTLER BAY, FL 33157 | P-0015322 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN CLARK PO BOX 662 STAFFORD, VA 22555 | P-0031399 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN D APPELL 124 S 16TH ST ALLENTOWN, PA 18102 | P-0025810 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN D THOMAS 1692 ANGELA DRIVE BETHLEHEM, PA 18017 | P-0010313 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN F LAWLOR 206 FOUR KNOT LANE OSPREY, FL 34229 | P-0000292 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN F POLACK AND ROBERT E POLACK 8612 SORANO VILLA DRIVE TAMPA, FL 33647 | P-0042263 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN F SALZBERGER 65 DOWNS LAKE CIRCLE DALLAS, TX 75230 | P-0010524 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN G ROSS P.O. BOX 903 MACON, MS 39341 | P-0011643 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN I HEDANI 1022 E. IMPERIAL AVENUE APT. 6 EL SEGUNDO, CA 90245 | P-0042979 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN J BAJZATH 14476 TRAMORE DR APT 2 CHESTERFIELD, MO 63017 | P-0025442 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN J EDWARDS 203 N KENILWORTH AVE UNIT 4G OAK PARK, IL 60302 | P-0028388 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN K DIVINS 314 WILLIAMSON MILL RD JONESBORO, GA 30236 | P-0002417 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLEN K EISENSTADT<br>2101 10TH ST.<br>BAY CITY, MI 48708 | P-0039083 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN K KUREK<br>7453 NEWCASTLE GOLF CLUB RD<br>H205<br>NEWCASTLE, WA 98059 | P-0034326 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN L BEEKMAN<br>23 SILVER MAPLE PLACE<br>SPRING, TX 77382 | P-0011039 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| ELLEN L RABENSTEIN<br>10036 RAYSTOWN ROAD<br>SAXTON, PA 16678 | P-0025702 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN M BRADISH<br>3480 N FRATNEY ST<br>MILWAUKEE, WI 53212 | P-0052517 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN M BROWN<br>1145 HWY 81<br>LOGANVILLE, GA 30052 | P-0011486 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ELLEN M FOSS<br>6 PINEHURST AVE.<br>MATTAPOISETT, MA 02739 | P-0033531 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN M KALAITZIDIS<br>90 GOLDFINCH DRIVE<br>BROCKTON, MA 02301 | P-0007829 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN M PURTELL<br>13335 BROOK AVENUE<br>ELM GROVE, WI 53122 | P-0057208 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ELLEN M STAELIN<br>65 GROVE STREET<br>UNIT 445<br>WELLESLEY, MA 02482-7826 | P-0051650 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN M STAELIN<br>65 GROVE STREET<br>UNIT 445<br>WELLESLEY, MA 02482-8726 | P-0051761 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN M SUAREZ | P-0047166 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN P DORVAL<br>21 MORNING GLORY WAY<br>HUNTINGDON VALLE, PA 19006 | P-0044874 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN S KENDRICK<br>ELLEN S KENDRICK<br>300 HORSEBACK HOLLOW<br>AUSTIN, TX | P-0032156 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $4,880.00 | | | | | $4,880.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLEN SACKEL 3245 DEER CHASE RUN LONGWOOD, FL 32779 | P-0000428 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN T DELANEY 283 MARRETT ROAD LEXINGTON, MA 02421 | P-0012186 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN T NEMETZ AND DAVID T NEMETZ 5257 RADFORD AVE #306 VALLEY VILLAGE, CA 91607 | P-0040312 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN TINSON 84 TARRAGON DRIVE EAST HAMPTON, CT 06424 | P-0005710 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN V DANIEL AND ELLEN VINCENT DANIEL 1019 CLINTON ST CARROLLTON, TX 75007 | P-0031692 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN V SLOBODNIK 50-C RIDGE ROAD GREENBELT, MD 20770 | P-0022192 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIE L FOURNIER PO BOX 2281 MARIPOSA, CA 95338 | P-0019092 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIE L FOURNIER PO BOX 2281 MARIPOSA, CA 95338 | P-0026597 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIE S LAI AND SUMMER M DOUGHERTY 4604 DEL RIO ROAD SACRAMENTO, CA 95822 | P-0043638 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIE VELASQUEZ 620 E 10TH ST PUEBLO, CO 81001 | P-0054526 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIOT A ROUFF 21651 SUPERIOR LN LAKE FOREST, CA 92630-1928 | P-0045441 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIOT KNIGHTON 1221 CLOVIS AVE GRANTS, NM 87020 | P-0029743 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIOT KOURI 401 RIVAGE CIR FOLSOM, CA 95630 | P-0028439 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIOT L WAINGOLD 3728 77TH PL. SE MERCER ISLAND, WA 98040 | P-0015922 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIOT O MONTEVERDE PO BOX 1305 MAYAGUEZ, PR 00681 | P-0044382 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLIOT R DAVIS 3025 OAKLEIGH CIRCLE OCEAN SPRINGS, MS 39564 | P-0006571 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIOT WEITZMAN 7220 DEBBE DRIVE DALLAS, TX 75252-6353 | P-0056336 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIOTT A HIRSHFELD 3747 UNIVERSITY BLVD. HOUSTON, TX 77005 | P-0044859 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIOTT BLOCK AND BARBARA J BLOCK 11839 BAYFIELD DR BOCA RATON, FL 33498-6205 | P-0002238 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIOTT CRANE 14194 N. BRONZE STATUE AVE MARANA, AZ 85658 | P-0009562 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIOTT E FRANCIS 19338 NW 67PL HIALEAH, FL 33015 | P-0004612 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIOTT J REDMOND AND PAULETTE G REDMOND 1665 BROOKHOLLOW DR. BATON ROUGE, LA 70810 | P-0042107 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIOTT RIVERA AND ELLIOTT RIVERA 11039 MUIRFIELD DR RANCHO CUCAMONGA, CA 91730 | P-0020113 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIOTT S KIM 1112 E OAK ST. LOUISVILLE, KY 40204 | P-0000058 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIOTT ZIMMERMAN AND SUSAN ZIMMERMAN 3212 WESTCHESTER DRIVE COCOA, FL 32926 | P-0028128 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIOTT, MALEAHA 904 PAINTER RD. JONESBOROUGH, TN 37659 | 1003 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELLIOTT, RICHARD 904 PAINTER ROAD JONES BOROUGH, TN 37659 | 835 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELLIS C HODGES 1401 CALHOUN BND. AZLE, TX 76020 | P-0021664 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIS H HEDDERLY AND MAGLI E HEDDERLY 107 VISTA DRIVE SEAFORD, VA 23696 | P-0036484 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLIS VERNON AND ELLIS VERNON 4960 DARLINGTON DRIVE ZANESVILLE, OH 43701 | P-0022489 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIS WILLIAMS 39505 LINCOLN AVE ZEPHYRHILLS, FL 33542 | P-0014188 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIS, AIMEE PO BOX 5 MCCLELLANDTOWN, PA 15458 | 5098 | 6/10/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELLIS, B. | 3962 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELLIS, BRANDON HILLER LAW, LLC ADAM HILLER (NO. 4105) 1500 NORTH FRENCH STREET, 2ND FLOOR WILMINGTON, DE 19801 | 4633 | 1/2/2018 | TK Holdings Inc. | $20,000,000.00 | | | | | $20,000,000.00 |
| ELLIS, MARY HOWARD BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. ATTN: CHRISTOPHER GLOVER 218 COMMERCE ST. MONTGOMERY, AL 36103 | 949 | 10/30/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| ELLIS, RICHARD 8469 S OLIVE LOS ANGELES, CA 90003 | 4801 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELLIS-GAILLIARD, SHIRLEY 2110 COUNTRY CLUB DR. ST. CLAIR SHORES, MI 48082 | 2768 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELLOUISE B HOPKINS 6315 COLLINA SPRINGS COURT HOUSTON, TX 7704L | P-0041456 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLSWORTH D BOYLE 26 ASCOT DR SHREWSBURY, PA 17361 | P-0028219 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLWOOD J DERRICKS 833 S ELLWOOD AVENUE BALTIMORE, MD 21224 | P-0006455 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLYN A LEOPOLD 4636 SOUTH DR W FORT WORTH, TX 76132 | P-0003536 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELMA I MUHAMMAD 1400 FLORIDA AVENUE APT 311 WASHINGTON, DC 20002 | P-0040857 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELMER A MCMURRAY<br>2770 W AVALON RD<br>AVON PARK, FL 33825 | P-0001383 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELMER J HOWARD<br>3515 E BELL RD<br>APT. 278<br>PHOENIX, AZ 85032 | P-0039740 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELMER JR GATES<br>340 GREENWAY DRIVE<br>COVINGTON, GA 30016 | P-0056588 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELMER M ORPILLA<br>130 LINDEN AVE<br>STREAMWOOD, IL 60107-3161 | P-0006067 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELMER O REYNA<br>3013 E. LAKEWOOD ST.<br>MESA, AZ 85213 | P-0016900 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELMER SIMMONS AND GERALDINE SIMMONS<br>16486 W LAVA DR.<br>SURPRISE | P-0045717 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELMER T HINE AND PATRICIA A HINE<br>ELMER T HINE<br>24786 SAUCO<br>MISSION VIEJO, CA 92692 | P-0027965 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELMIRA KHODAVERDI<br>1811 N VERDUGO RD APT C<br>GLENDALE, CA 91208 | P-0051782 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELMIRA M MCWILLIAMS<br>1385 WOOD POND COVE<br>STONE MOUNTAIN, GA 30083 | P-0057522 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELMO MCKINNEY<br>722 KRISTEN ST<br>PLANO, IL 60545 | P-0006932 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELMO W DAVIS JR. AND CYNTHIA K DAVIS<br>3538 KENWOOD AVENUE<br>MEMPHIS, TN 38122 | P-0025517 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| ELMORE, ROYCE<br>68177 MOUNTAIN VIEW RD.<br>CATHEDRAL CITY, CA 92234 | 4051 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELNAZ SHOEIBI AND PAYAM KARBASSI<br>2000 GARLAND AVE<br>WAUKESHA, WI 53188 | P-0045225 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELNORA LAWRENCE<br>5613 CLARESHOLM<br>GAUTIER | P-0057600 | 3/4/2018 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELNORA V WILLIAMS<br>3800 SQUAW VALLEY DR SW 1B<br>HUNTSVILLE, AL 35805 | P-0057265 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELOISA S MAHONEY AND DAVID R MAHONEY<br>2190 HIDDEN POND RD<br>LAFAYETTE, CA 94549 | P-0027452 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELOISE F BARBER<br>3571 BARRON AVE<br>MEMPHIS, TN 38111-5403 | P-0023608 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELOISE M DANIELS<br>2912 LUKE DR 633<br>FORT WORTH, TX 76108 | P-0001730 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELOWITZ, LAWRENCE B<br>2222 HARVARD AVENUE EAST<br>SEATTLE, WA 98102 | 4601 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELPHAS OMBURA<br>43804 CENTRAL STATION DR<br>APT 430<br>ASHBURN, VA 20147 | P-0026847 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELPIDIA CASTILLO<br>8645 YORKTOWN AVE<br>LOS ANGELES, CA 90045 | P-0047797 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELQUZA, SAMI<br>12902 REINDEER COURT<br>RIVERSIDE, CA 92503 | 1684 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELRIC VON EDEN<br>1024 W CATALPA AVE<br>APT 209<br>CHICAGO, IL 60640 | P-0035282 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELROYCE A GRAHMANN<br>110 YUCCA DR<br>VICTORIA, TX 77904 | P-0056765 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELROYCE A GRAHMANN<br>110 YUCCA DR<br>VICTORIA, TX 77904 | P-0056837 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELSA L DOTSON<br>51 MOHAWK PATH TRAIL<br>THE WOODLANDS, TX 77389 | P-0023865 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELSA L MEZA<br>1131 S LOMBARD AVE.<br>OAK PARK, IL 60304 | P-0043958 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $37,500.00 | | | | | $37,500.00 |
| ELSA MEDINA AND MARK MEDINA<br>360 SALLY LAKE ROAD<br>ANGLETON, TX | P-0030730 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELSA P HANZLICEK<br>1500 NW 108 AVE APT 223<br>PLANTATION, FL 33322 | P-0021949 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELSA POWELL<br>P.O. BOX 131<br>CARTERSVILLE, GA 30120 | P-0019167 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELSIE M CATAQUET<br>3215 NETHERLAND AVE.<br>APT. 1E<br>BRONX, NY 10463 | P-0009488 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELSIE M NORRIS<br>9646 RAMONA STREET<br>BELLFLOWER, CA 90706 | P-0025292 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELSIE M STEWART<br>619 WYNCROFT LN. APT.3<br>LANCASETER, PA 17603 | P-0031935 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELSIE WONG<br>15 ELIZABETH STREET<br>CANTON, MA 02021 | P-0006999 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $950.00 | | | | | $950.00 |
| ELSON, PAUL L<br>5516 NW 199TH ST<br>RIDGEFIELD, WA 98642 | 1855 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELTON E THOMAS<br>806 APACHE STREET<br>TALLAHASSEE, FL 32301 | P-0052484 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELVA Z MISQUEZ AND ROBERT L MISQUEZ<br>1729CR7250<br>LUBBOCK, TX 79423 | P-0017854 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELVERSON L BROWN III<br>3700 TOONE STREET<br>APT 2418<br>BALTIMORE, MD 21224 | P-0009390 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELVET A POTTER<br>3913 STILLWELL AVE.<br>LANSING, MI 48911-2160 | P-0035691 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELVIN DEIDA<br>2202 MARGARET LANE<br>KINGSVILLE, TX 78363 | P-0001480 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELVIRA A AVILAN<br>2234 W. DAKOTA AVE<br>128<br>FRESNO, CA 93705 | P-0018080 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELVIRA KITSIS<br>6568 MAPLEWOOD DR., #201<br>CLEVELAND, OH 44124 | P-0042998 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELVIRA SAMARDZIC<br>12402 CLIFFROSE TRAIL<br>JACKSONVILLE, FL 32225 | P-0041359 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELVIRA V LANGLEY<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031019 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELVIS BORREGO AND MARY L BORREGO<br>901 SW 62 AVE<br>MIAMI, FL 33144 | P-0029505 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELVIS HAMZIC<br>2942 MISTY RIDGE LN<br>ROCKWALL, TX 75032 | P-0002989 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELVIS SABIC<br>1103 E. MITCHELL<br>WATERLOO, IA 50702 | P-0054718 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELVON J MILLER AND JOSEPHINE MILLER<br>8646 LONDON HEIGHTS<br>SAN ANTONIO, TX 78254 | P-0025622 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELWOOD R SMITH<br>4001 NASA PARKWAY<br>236<br>ELLAGO, TX 77586 | P-0035618 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELWOOD R SMITH SR<br>3241 MOORE AVE<br>BENSALEM, PA 19020 | P-0014306 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELY E SHEMESH AND KARY L SHEMESH<br>11360 TROON MOUNTAIN SR<br>SCOTTSDALE, AZ 85255-8217 | P-0025285 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ELYSE A SHAHAN<br>911 LA MIRADA ST<br>LAGUNA BEACH, CA 92651 | P-0026640 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELYSE D ROSENBLUM AND HARREN D ROSENBLUM<br>217 MEADOW BEAUTY TER<br>SANFORD, FL 32771 | P-0000135 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELYSE L HORTON<br>1059 OCEAN HEIGHTS AVE<br>#1022<br>EGG HARBOR TWP, NJ 08234 | P-0020980 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $1,750.00 | | | | | $1,750.00 |
| ELYSE M BELL<br>4055 RIDGE AVENUE, APT 6406<br>PHILADELPHIA, PA 19129 | P-0022254 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELYSSA R CORREIA<br>PO BOX 5444<br>HILO, HI 96720 | P-0042663 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELZBIETA MURAWSKA<br>5727 W LAWRENCE AVE<br>APT 205<br>CHICAGO, IL 60630-3273 | P-0026340 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMAD M EASSA<br>700 N. 3RD AVENUE<br>ST. CHARLES, IL 60174 | P-0011766 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMANUEL CEDENO<br>10225 WORTHAM BLVD<br>2211<br>HOUSTON, TX | P-0025953 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMANUEL CESTERO<br>1005 LOUCKS PLACE<br>YORK, PA 17404 | P-0054922 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMANUEL RIGAS<br>6107 RODGERS AVE<br>SARASOTA, FL 34231 | P-0001962 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMEFRE O NKERE<br>425 OLDFIELD DRIVE<br>FLEMING ISLAND, FL 32003 | P-0024796 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| EMEKA C ANYANWU<br>1717 S PRAIRIE AVE<br>APT 1303<br>CHICAGO, IL 60616 | P-0039985 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMELINA MURILLO<br>1505 CATALPA ST<br>WAUKEGAN, IL 60085 | P-0035778 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMERALD CAPITAL ADVISORS CORP., AS LIQUIDATING TRUSTEE FOR THE FAH LIQUIDATING TRUST<br>C/O BRIAN RICE, ESQ.<br>BROWN RUDNICK LLP<br>ONE FINANCIAL CENTER<br>BOSTON, MA 02111 | 3134 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EMERALD GOLDMAN AND EMERALD GOLDMAN<br>4406 SE TAYLOR STREET<br>PORTLAND, OR 97215 | P-0034226 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMERICH, JENNIFER<br>103 N RICHMOND ST<br>FLEETWOOD, PA 19522 | 1296 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMERSON A HARRIS<br>4314 23RD PLACE<br>TEMPLE HILLS, MD 20748 | P-0054357 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMERSON SHERROD<br>6721 EDINBOROUGH DRIVE<br>WEST BLOOMFIELD, MI 48323 | P-0013469 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| EMERSON SHERROD AND ALLIE SHERROD<br>6721 EDINBOROUGH DRIVE<br>WEST BLOOMFIELD, MI 48322 | P-0013298 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMI I OSHIRO<br>1122 ELM ST APT 804<br>HONOLULU, HI 96814 | P-0039468 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMIKO CASH<br>9024 CAMINITO VERA<br>SAN DIEGO, CA 92126 | P-0030162 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMIKO CASH<br>9024 CAMINITO VERA<br>SAN DIEGO, CA 92126 | P-0030166 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMIL B HARBORTH<br>6005 FM 78<br>SAN ANTONIO, TX 78244-1010 | P-0025548 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMIL D LENANE<br>1354 ANDRE STREET<br>BALTIMORE, MD 21230 | P-0005654 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMIL G ORLOSKY<br>7982 ALDER AVE<br>FONTANA, CA 92336 | P-0054727 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMIL I BANTEA<br>498 CHIMNEY SWEEP HILL ROAD<br>GLASTONBURY, CT 06033 | P-0031886 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMIL J FISCHER<br>9820 JULEP TRAIL NORTH<br>SCANDIA, MN 55073 | P-0011138 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMIL J KONRATH AND IRENE S KONRATH<br>3849 WEST 139TH TER<br>LEAWOOD, KS 66224 | P-0015389 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILE A BARONE<br>517 STANDISH PLACE<br>STEWARTSVILLE, NJ 08886 | P-0008579 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILIA B MARTIN AND MICHAEL O MARTIN<br>106 DEODAR DRIVE<br>PACHECO, CA 94553 | P-0044595 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILIA CORTES AND VICTOR R CORTES<br>15811 DEL OBISBO ROAD<br>FONTANA, CA 92337 | P-0026675 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMILIA N CORTEZ<br>482 S ORANGE AVENUE<br>YUMA, AZ 85364 | P-0048776 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $28,000.00 | | | | | $28,000.00 |
| EMILIO CHAVEZ AND EVELYN CHAVEZ<br>714 PEGGY AVE<br>LA PUENTE, CA 91744 | P-0018175 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILIO MATA AND PATRICIA A MATA<br>14722 ELAINE AVE<br>NORWALK, CA 90650 | P-0022233 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILIO OLIVA<br>2627 KIRK AVE.<br>BROOMALL, PA 19008 | P-0016173 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY A BLAKE<br>512 GREENLEAF DR<br>EVANSVILLE, IN 47710 | P-0042941 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY A CHIRHART<br>3670 PIERCE ST. NE<br>MINNEAPOLIS, MN 55418 | P-0047665 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY A COVINGTON<br>8445 JUNIPER ST<br>PRAIRIE VILLAGE, KS 66207 | P-0014640 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY A DONOVAN<br>PO BOX 4280<br>HALFMOON, NY 12065 | P-0048022 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY A FRAKE<br>263 BELMONT AVE<br>LONG BEACH, CA 90803-1523 | P-0026792 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY A HAINING-SHEEHAN<br>41 PROSPECT STREET<br>NORTH PROVIDENCE, RI 02904 | P-0008507 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| EMILY A HAINING-SHEEHAN<br>41 PROSPECT STREET<br>NORTH PROVIDENCE, RI 02904 | P-0008643 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| EMILY A HAINING-SHEEHAN<br>41 PROSPECT STREET<br>NORTH PROVIDENCE, RI 02904 | P-0008650 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| EMILY A MURAWA<br>10300 APPALACHIAN CIRCLE 203<br>OAKTON, VA 22124 | P-0025842 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY A SCHONEMANN AND JAMES R SCHONEMANN<br>10819 N DONNELLY CT<br>KANSAS CITY, MO 64157 | P-0010172 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMILY A SOMERVILL<br>7333 S. TAMARAC ST.<br>CENTENNIAL, CO 80112 | P-0038434 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY B GORMAN<br>1320 BALD EAGLE DR<br>NAPLES, FL 34105 | P-0018921 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY B RYAN<br>12 QUARRY LN APT 3224<br>MALDEN, MA 02148 | P-0008878 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY C HOLMES<br>6015 CAMELLIA AVENUE<br>APT C<br>SACRAMENTO, CA 95819 | P-0030042 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY C LAFAVE<br>297 S NORTHWEST HWY UNIT 6<br>PARK RIDGE, IL 60068 | P-0010411 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY C PHALEN<br>212 E. SHEFFORD ST.<br>GREER, SC 29650 | P-0004020 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY CHIN<br>749 NEPTUNE LANE<br>FOSTER CITY, CA 94404 | P-0049988 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY D MORMANN AND GEORGE W MORMANN<br>5703B FOXLAKE DR<br>N FT. MYERS, FL 33917 | P-0020683 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY DEROUIN<br>4203 ALCOTT ST<br>DENVER, CO 80211 | P-0023326 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY E DENNISON AND ANDREW K DENNISON<br>109 W MAIN ST<br>DANE, WI 53529 | P-0055273 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY E DOUGLAS<br>1058 TREELINE WAY<br>DELAWARE, OH 43015 | P-0053435 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY E GREGG<br>1401 34TH ST<br>ANACORTES, WA 98221 | P-0054753 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY E MURPHY<br>13562 STARBUCK ST.<br>WHITTIER, CA 90605 | P-0035790 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY G GRAMMER<br>1614 GLENVIEW RD<br>GLENVIEW, IL 60025-2902 | P-0006179 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMILY G WOODS<br>6616 BEACH DR APT A<br>PANAMA CITY BEAC, FL 32408 | P-0048532 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY GONZALEZ<br>11895 RAMONA AVE APT C<br>HAWTHORNE, CA 90250 | P-0015394 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY H LAMONT<br>2619 TURNBULL ESTATES DRIVE<br>NEW SMYRNA BEACH, FL 32168 | P-0020559 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY HOUSTON<br>16154 OLD WATERFORD RD<br>PAEONIAN SPRINGS, VA 20129 | P-0027613 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| EMILY J CHAFFIN<br>606 E SANTA ANITA AVE UNIT D<br>BURBANK, CA 91501 | P-0018110 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY J EVANS<br>346 TOPSFIELD ROAD<br>COLUMBUS, OH 43228 | P-0009581 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY J LOPERA<br>2020 E MORTIMER CT<br>BOISE, ID 83712 | P-0029408 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY K HUNYADY<br>915 OLD WASHINGTON RD<br>CANONSBURG, PA 15317 | P-0010701 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY L BISHOP<br>100 KINGSBRIDGE WAY<br>LITTLE ROCK, AR 72212 | P-0013463 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY L DIETZE<br>2013 MORCAMBE BAY DRIVE<br>NEW LENOX, IL 60451 | P-0035535 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY L FAIR<br>197 SPRINGFIELD DRIVE<br>NEW OXFORD, PA 17350 | P-0031393 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY L NIEDZWIEEDZKI<br>108 AUTUMN GLEN DRIVE<br>APT 204<br>HARVARD, IL 60033 | P-0045798 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY L PERINI<br>230 NORLEN PARK<br>BRIDGEWATER, MA 02324 | P-0035331 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY LAM<br>788 COUNTRY ROAD<br>MONTEREY PARK, CA 91755 | P-0042603 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMILY LU<br>423 W GLENDON WAY APT B<br>SAN GABRIEL, CA 91776 | P-0035309 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY M BAILEY<br>172 AZALEA DR<br>HARTWELL, GA 30643 | P-0041679 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| EMILY M BAILEY<br>172 AZALEA DR<br>HARTWELL, GA 30643 | P-0057416 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| EMILY M BAUMHAUER<br>2350 VIRGIL HALL RD<br>LITHIA, FL 33547 | P-0026439 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY M BOBO AND LOUIS A BOBO<br>14110 NE 240TH ST<br>BATTLEGROUND, WA 98604 | P-0026229 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY M MINTZ AND DANIEL L MINTZ<br>6712 SULKY LANE<br>NORTH BETHESDA, MD 20852 | P-0024097 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY M. MANCUSO<br>41 EDGEWOOD ROAD<br>HARTSDALE<br>HARTDALE, NY 10530 | P-0008642 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY M. MANCUSO<br>41 EDGEWOOD ROAD<br>HARTSDALE, NY 10530 | P-0008490 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY MARTELLO<br>2155 E STEGER RD<br>CRETE, IL 60417 | P-0038669 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY MIRO AND LUIGI MIRO<br>599 WHITE PLAINS ROAD<br>EASTCHESTER, NY 10709 | P-0003963 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY NOLAN<br>435 NE 6TH ST<br>BEND, OR 97701 | P-0041999 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY OBERT<br>1903 WOODWARD HEIGHTS<br>FERNDALE, MI 48220 | P-0042008 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| EMILY P BASTIA<br>206 BLISSWOOD VILLAGE DRIVE<br>LUDLOW, MA 01056 | P-0004721 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY R BOGDANOFF<br>2611 TERRACE DRIVE<br>HONOLULU, HI 96822 | P-0018901 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMILY R HURST<br>190 112TH AVE N<br>APT 1129<br>ST PETERSBURG, FL 33716 | P-0042932 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY R MARQUESS<br>8520 WINNCREST LANE<br>COLORADO SPRINGS, CO 80920 | P-0009826 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY R NYSTROM-PISANI<br>844 PATRICK DRIVE<br>WEST PALM BEACH, FL 33406 | P-0053322 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY S ANDERSON<br>10305 WHITEHAVEN RD.<br>OKLAHOMA CITY, OK 73120 | P-0034787 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY S LEE<br>210 W. FIAT ST<br>CARSON, CA 90745 | P-0031230 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY S LEE<br>210 W. FIAT ST<br>CARSON, CA 90745 | P-0031237 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY S VANAUSDAL<br>216 VIRGINIA ST.<br>CRESTVIEW, FL 32539 | P-0007509 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY SCHEID AND JASON SCHEID<br>5101 FRANCESCO LN<br>BLOOMINGTON, IL 61705 | P-0028847 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY SINGH<br>11321 PEBBLE GARDEN LANE<br>AUSTIN, TX 78739 | P-0042308 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY T GARDNER<br>760 VISTA COTO VERDE<br>CAMARILLOA, CA 93010 | P-0035503 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY V FRANCIS<br>1418 MARBLEHEAD DR.<br>LEWISVILLE, TX 75067 | P-0004299 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY V GRADOVILLE<br>4401 E HUBBELL ST #61<br>PHOENIX, AZ 85008 | P-0046265 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY V ROBERTS<br>176 MAIN STREET<br>APT. 4<br>OWEGO, NY 13827 | P-0030160 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| EMILY V ROBERTS<br>2733 PENNSYLVANIA AVE<br>APALACHIN, NY 13732 | P-0057484 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMILY V ROBERTS 2733 PENNSYLVANIA AVE APALACHIN, NY 13732 | P-0057485 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| EMILY W KIRKWOOD 1000 W WASHINGTON BLVD 241 CHICAGO, IL 60607 | P-0045891 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY WEY 1801 WYNKOOP ST APT 302 DENVER, CO 80202 | P-0005382 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| EMILY YUEN 216 ROSEDALE CREEK DR DURHAM, NC 27703 | P-0015532 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMA B JONES 6735 MANOR DRIVE N RICHLAND HILLS, TX 76180 | P-0004513 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMA E AMBRICCO 84 SHAWN DRIVE LOYSVILLE, PA 17047 | P-0007748 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMA J CHRISTOPHER LEWI 5001 TIERRA ABIERTA DRIVE BAKERSFIELD, CA 93307 | P-0020013 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMA KESHISHIAN 212 S JACKSON ST. # 10 GLENDALE, CA 91205 | P-0054260 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMA L GRAY PO BOX 3315 FAIRFIELD, CA 94533 | P-0032814 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMA L GRAY AND ROBERT GRAY PO BOX 3315 FAIFIELD, CA 94533 | P-0032826 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMA M HEALY 14053 HENCH LANE ORLANDO, FL 32827 | P-0029556 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| EMMA M JONES/MATTOX 1104 CURRY CIRCLE P.O. BOX 1159 LINCOLNTON, GA 30817 | P-0018851 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMA M WAINFORD KING 14750 HOPI ROAD APPLE VALLEY, CA 92307 | P-0021982 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMA M WAINFORD KING 14750 HOPI ROAD APPLE VALLEY, CA 92307 | P-0022040 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMMA MOSBERGEN 5069 HIDDEN PARK CT #A210 SIMI VALLEY, CA 93063 | P-0022475 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMA P MCDONALD 7045 HANSON RD HANSON, KY 42413 | P-0047293 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMA Q RADOMI 300 FOREST DR WETHERSFIELD, CT 06109 | P-0003511 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMA S MILLER 5308 PINEBURY CT ORLANDO, FL 32808 | P-0000082 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMA STANFILL 10126 CARLOW LANE LA PORTE, TX 77571 | P-0036488 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMA V ROBLES 1323 CONISTON CT. SAN JOSE, CA 95118-3014 | P-0050732 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMA V ROBLES 1323 CONISTON CT. SAN JOSE, CA 95118 | P-0051566 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMANUEL C MBAH AND KAYOLINE THOMAS 42 PAERDEGT 9TH STREET APT1 BROOKLYN, NY 11236 | P-0011557 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMANUEL D ALEGADO 13140 LAZY GLEN COURT HERNDON, VA 20171 | P-0026488 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMANUEL MALLORY AND IVEY MALLORY 168 OLD STAGE ROAD ALBRIGHTSVILLE, PA 18210 | P-0028550 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMANUEL OPAWUMI 6233 RISING SUN AVENUE APT 2 PHILADELPHIA, PA 19111 | P-0023618 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMET B KINSELLAGH 6600 MOORCROFT AVE WOODLAND HLS, CA 91303 | P-0039919 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMETT C SCOTT 4130 OSPREY HARBOUR LOOP CORTEZ, FL 34215 | P-0001100 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMORY M WILSON 401 3RD STREET SAN FRANCISCO, CA 94107 | P-0018874 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMRAH GURSU 81 ALDEN STREET WALLINGTON, NJ 07057 | P-0055633 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMRE YETGIN<br>7 WESSEX CT<br>EAST WINDSOR, NJ 08520 | P-0004101 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| EMY C CHUNG<br>68 OAK STREET<br>WINCHESTER, MA 01890 | P-0037394 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENA A PADOVAN<br>6003 SIEVERS CT<br>FERNDALE, WA 98248 | P-0025859 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| END-PAYOR PLAINTIFFS IN IN RE OCCUPANT SAFETY SYSTEMS, CASE NO. 2:12-CV-00603 (ED MICH.)<br>ROBIN KAPLAN LLP<br>ATTN: HOLLIS SALZMAN<br>399 PARK AVENUE, 36TH FLOOR<br>NEW YORK, NY 10022 | 3611 | 11/27/2017 | TK Holdings Inc. | $53,200,000.00 | | | | | $53,200,000.00 |
| ENDRA C CURRY<br>4111 BEECLIFF DRIVE<br>COLUMBIA, SC 29205 | P-0004525 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENEDINA AMERICANO<br>60 VIA VENETO<br>CHULA VISTA, CA 91910 | P-0036206 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENEDINA F TARANGO<br>5004 SAN ANTONIO AVE.<br>MIDLAND, TX 79707 | P-0046294 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENEFIOK ANWANA<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043571 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ENG H LIM<br>PO BOX 421<br>MERCER ISLAND, WA 98040 | P-0046073 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ENG K GAN<br>5502 BELLE AVE<br>CYPRESS, CA 90630 | P-0020048 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENG K GAN<br>5502 BELLE AVE<br>CYPRESS, CA 90630 | P-0020103 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENGLEMAN, MONIQUE<br>C/O JESSE S. TURNER ESQ.<br>PO BOX 1251<br>SOQUEL, CA 95073 | 2520 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENGLEMAN, MONIQUE<br>C/O JESSE S. TURNER ESQ.<br>PO BOX 1251<br>SOQUEL, CA 95073 | 2566 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ENGLEMAN, MONIQUE<br>JESSE S. TURNER ESQ.<br>JOHN KEVIN CROWLEY ESQ<br>125 S. MARKET STREET, STE 1200<br>SAN JOSE, CA 95113 | 117 | 9/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ENGLEMAN, MONIQUE<br>JESSE S. TURNER ESQ.<br>JOHN KEVIN CROWLEY ESQ<br>125 S. MARKET STREET, STE 1200<br>SAN JOSE, CA 95113 | 3096 | 11/21/2017 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |
| ENID G BARRON BASTAS<br>8724 BACARDI DR.<br>DALLAS, TX 75238 | P-0020846 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENID N SEIDEMAN<br>32 CRANMORE RD<br>NORWOOD, MA 02062 | P-0021311 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENIDIA CUEVAS<br>PO BOX 319<br>LAS MARÍAS, PR 00670 | P-0034273 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENIS E OCAL<br>1419 S. CRESCENT HEIGHTS BLVD<br>LOS ANGELES, CA 90035-3831 | P-0044250 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENNIS K GREENE AND TAMMY L GREENE<br>660 NORTH THIRD STREET<br>CHOWCHILLA, CA 93610-2518 | P-0046459 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENOCH B DOR<br>13318 OLD ANNAPOLIS ROAD<br>MOUNT AIRY, MD 21771 | P-0012996 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENOCH HANKERSON<br>3221 E 15TH ST APT 2<br>LONG BEACH, CA 90804 | P-0020574 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENOCH I CHAO AND STELLA L CHAO<br>10821 69TH AVE<br>FOREST HILLS, NY 11375 | P-0040347 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENOCH I CHAO AND STELLA L CHAO<br>10821 69TH AVE<br>FOREST HILLS, NY 11375 | P-0040353 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENRIQUE A ROSARIO<br>110 MECHANIC ST<br>FAYETTEVILLE, NY 13066 | P-0012706 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENRIQUE A RUIRIA<br>2805 S. MONROE ST<br>STOCKTON, CA 95206 | P-0038021 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENRIQUE B CHAVEZ BARILLAS<br>531 W 6TH DRIVE<br>MESA, AZ 85210 | P-0016440 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENRIQUE BENAVIDEZ<br>212 S KRAEMER BLVD#403<br>PLACENTIA, CA 92870 | P-0032011 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENRIQUE E HUERTA<br>25760 WHITE WOOD CIR<br>MORENO VALLEY, CA 92553 | P-0019225 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENRIQUE F DIMACALI<br>3362 NW 64TH ST<br>FORT LAUDERDALE, FL 33309 | P-0002293 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENRIQUE G ALVARADO AND PAMELA A ALVARADO<br>7161 BELGIUM CIRCLE<br>PENSACOLA, FL 32526-3941 | P-0019766 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENRIQUE J MANCILLAS<br>8110 TWIN HILLS DR<br>HOUSTON, TX 77071 | P-0012983 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENRIQUE ORTIZ<br>1472 JIM LARABEL<br>EL PASO, TX 79936 | P-0039853 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EN-SHEUAN BRUNER-YANG<br>8278 WOLD DEN CT<br>SPRINGFIELD, VA 22153-3809 | P-0032695 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENTERPRISE FLEET MANAGEMENT<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052304 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,858.00 | | | | | $10,858.00 |
| ENTERPRISE HOLDINGS, INC.<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052196 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $139,673.00 | | | | | $139,673.00 |
| ENTERPRISE PRODUCTS OPERATING LLC<br>ATTN: JAMIE SHAFFER<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | 4228 | 12/22/2017 | TK Holdings Inc. | $552,696.77 | | | | | $552,696.77 |
| ENVIRONMENTAL EXPRESS<br>SARAH MILLER<br>2345A CHARLESTON REG. PKWY<br>CHARLESTON, SC 29492 | 435 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENXU ZHAO<br>2827 QUAIL CREEK CT<br>ELLICOTT CITY, MD 21042 | P-0055303 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENXU ZHAO<br>2827 QUAIL CREEK CT<br>ELLICOTT CITY, MD 21042 | P-0055305 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EONGWEI LAI<br>1046 DOUGLAS COURT<br>NORCROSS, GA 30093-4728 | P-0023057 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EPIGMENIO GONZALEZ<br>1219 S GROVE AVE<br>BERWYN, IL 60402 | P-0020276 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EQUITY NORTHWEST, INC.<br>5855 PLEASURE POINT LN SE<br>BELLEVUE, WA 98006 | P-0035160 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EQUITY NORTHWEST, INC.<br>5855 PLEASURE POINT LN SE<br>BELLEVUE, WA 98006 | P-0035446 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EQUITYMAX, INC.<br>BRADFORD N. EMMER, PRESIDENT<br>6216 N FEDERAL HWY<br>FORT LAUDERDALE, FL 33308 | P-0000333 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EQUITYMAX, INC.<br>EQUITYMAX, INC.<br>6216 N FEDERAL HWY<br>FORT LAUDERDALE, FL 33308 | P-0000363 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EQUITYMAX, INC.<br>EQUITYMAX, INC.<br>6216 N. FEDERAL HWY<br>FORT LAUDERDALE, FL 33308 | P-0000361 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERCILIA M SOLIZ<br>3727 FALLS DR<br>DALLAS, TX | P-0005250 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERCILIA SOLIZ<br>3727 FALLS DR<br>DALLAS, TX 75211 | P-0005259 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERDMAN, JEAN I.<br>415 S. MEADOW ST.<br>OSHKOSH, WI 54902 | 1967 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ERDMANN, RONALD R<br>7778 BAY LANE<br>FREMONT, WI 54940-9351 | 2370 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EREK ALPER<br>2680 HARTFORD AVENUE<br>UNIT 32<br>WRJ, VT 05001 | P-0041011 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EREZ JOSKOVICH AND TAL BEKERMAN JOSKOVI<br>685 LIBERTY SHIP<br>#103<br>ALBANY, CA 94706 | P-0031263 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EREZ Z LEVANON<br>1145 SANDPIPER DR<br>COLORADO SPRINGS, CO 80916 | P-0011369 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERFAN HETTINI<br>811 SPRING ST<br>#133<br>PASO ROBLES, CA 93446 | P-0046617 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERHARDT O RUPPRECHT AND CHRISTINE M RUPPRECHT<br>8507 CAMDEN STREET<br>ALEXANDRIA, VA 22308 | P-0042517 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC A BARDEN<br>495 FOND DU LAC DRIVE<br>STONE MOUNTAIN, GA 30088 | P-0057215 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC A BERGSTEDT<br>13013 MAXWELL DRIVE<br>TUSTIN, CA 92782-0919 | P-0024032 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC A BOWER AND SUSANNE M BOWER<br>346 WINDY OAKS DRIVE<br>MUNFORD, TN 38058 | P-0013580 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC A COUSINEAU<br>3711 BAIN PLACE<br>TYLER, TX 75701 | P-0045539 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC A ENGLAND AND STEPHANIE S ENGLAND<br>14015 E 90TH ST N<br>OWASSO, OK 74055 | P-0046718 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC A FUNK<br>819 N 148TH ST<br>OMAHA, NE 68154 | P-0029543 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC A GALKO<br>323 SKYLINE DRIVE N<br>SOUTH ABINGTON, PA 18411-9143 | P-0036601 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC A HANSEN AND CAROLYN HANSEN<br>27919 MAZAGON<br>MISSION VIEJO, CA 92692 | P-0021701 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIC A MANNA<br>219 WALKBRIDGE WAY<br>CHAPIN, SC 29036 | P-0029834 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC A REYES<br>1840 41ST AVE<br>#102-162<br>CAPITOLA, CA 90272 | P-0058220 | 10/30/2018 | TK HOLDINGS INC., ET AL. | $15,518.00 | | | | | $15,518.00 |
| ERIC A RUDOLPH<br>5736 BLEVINS CIRCLE<br>MONTGOMERY, AL 36116 | P-0004319 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC A SANCHEZ<br>27271 N 78TH LANE<br>PEORIA, AZ 85383 | P-0010125 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC A SCHUSTER<br>1335 SHARON ST<br>JANESVILLE, WI 53545 | P-0046726 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC A SCHUSTER<br>1335 SHARON ST<br>JANESVILLE, WI 53545 | P-0046734 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC A WIGNALL<br>137 RIDGEVIEW DR<br>VALPRAISO, IN 46385 | P-0028676 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC B MCKINNEY<br>533 RIVERWARD DRIVE<br>MYRTLE BEACH, SC 29588 | P-0001340 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC B VOLKMAN<br>1648 N OGDEN DR<br>APT 15<br>LOS ANGELES, CA 90046 | P-0039387 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC B YELDELL<br>4904 PARKGLEN AVE<br>VIEW PARK, CA 90043 | P-0038065 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC BAKER<br>532 S ZEYN ST<br>ANAHEIM, CA 92805 | P-0030793 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $1,000,000,000.00 | | | | | $1,000,000,000.00 |
| ERIC BARR<br>1611 FOREST LN<br>MCLEAN, VA 22101 | P-0037438 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| ERIC BEELITZ<br>6 TURTLE HOLLOW DR<br>MANALAPAN, NJ 07726 | P-0025525 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC BRACH<br>1616 12TH AVENUE<br>LOS ANGELES, CA 90019 | P-0017919 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIC BRETAN AND KELLY BRETAN 36 GOLDEN HILL LANE SHELTON, CT 06484 | P-0018321 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ERIC BRODECKI 1021 JUSTIN CIRCLE BENSALEM, PA 19020 | P-0036188 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC C EHRHARDT AND MICHELE J EHRHARDT 3089 DESMOND PLACE IJAMSVILLE, MD 21754 | P-0033107 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC C FERNKAS 7945 BARLUM DR INDIANAPOLIS, IN 46240 | P-0011690 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC C GENNETT P. O. BOX 1216 FORESTVILLE, CA 95436 | P-0027198 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC C HAAS AND JENNIFER R SERLIN 7729 N VIA DEL SENDERO SCOTTSDALE, AZ 85258 | P-0045656 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC C JONES 345 LITCHFIELD RD NEW MILFORD, CT 06776 | P-0040467 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC C MORROW 47 MEADOWVIEW LN. GAYLORD, MI 49735 | P-0045384 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $480.00 | | | | | $480.00 |
| ERIC C RAYMOND AND PATRICIA A RAYMOND 214 W MOSIER ST NORMAN, OK 73069 | P-0046000 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $10,500.00 | | | | | $10,500.00 |
| ERIC C RAYMOND AND PATRICIA A RAYMOND 214 W MOSIER ST NORMAN, OK 73069 | P-0046005 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $10,500.00 | | | | | $10,500.00 |
| ERIC CORDERO 12725 WELSH WALK FORT WORTH, TX 76244-9435 | P-0029855 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC D BARLOW 4416 YORKSHIRE DRIVE MONTGOMERY, AL 36108 | P-0054445 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC D KAPUST | P-0008491 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC D UTHE 5909 S GALWAY AVE SIOUX FALLS, SD | P-0011048 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC D ZERKEL 3006 WOODWALK DRIVE SE ATLANTA, GA 30339 | P-0049353 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIC E BARNES AND WARREN E BARNES 818 BELMONT RD. BARTLESVILLE, OK 74006 | P-0049118 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC E GOCKEL AND JILL A GOCKEL 25653 STATE HWY EE MARYVILLE, MO 64468 | P-0043380 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC E HEIDENREICH AND DIANNE M HEIDENREICH 3712 BRAMBLECREST DRIVE FORT WAYNE, IN 46815 | P-0020262 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC E MORGAN 6641 TWINRIDGE LN CINCINNATI, OH 45224 | P-0026777 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC E MORGAN 6641 TWINRIDGE LN CINCINNATI, OH 45224 | P-0026886 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC E OTTO 5304 EMERSON AVE DALLAS, TX 75209 | P-0007008 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC E SCHULTZ 1433 71ST STREET DOWNERS GROVE, IL | P-0038004 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC E SCHULTZ 1433 71ST STREET DOWNERS GROVE, IL 60516 | P-0038015 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC E SMITH 45716 IMPERIAL SQUARE APT 408 STERLING, VA 20166 | P-0026091 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC EARLES P O BOX 48433 WATAUGA, TX 76148 | P-0050513 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC ENDRESEN 80 RIVERVALE ROAD RIVER VALE, NJ 07675 | P-0027533 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC ETER 10820 LA SALINAS CIRCLE BOCA RATON, FL 33428 | P-0000521 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC F LORD 901 INTRACOASTAL DR 2 FT. LAUDERDALE, FL 33304 | P-0000437 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC FONG AND LYNN FONG 9754 TAPESTRY DRIVE GILROY, CA 95020 | P-0036782 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIC G ABRAMS<br>1033 FAIRWAY ESTATES<br>ATLANTA, GA 30319 | P-0035520 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC G RASCHE<br>102 OAKLAND AVE.<br>EVANSVILLE, IN 47711 | P-0012916 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC G RESSEMANN<br>1501 EAST MINNESOTA STREET<br>SAINT JOSEPH, MN 56374 | P-0031849 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC G STEWART<br>582 HEWLETT DRIVE<br>RIO RANCHO, NM 87124 | P-0003582 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC G STEWART<br>582 HEWLETT DRIVE N.E<br>RIO RANCHO, NM 87124 | P-0003490 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC GIBSON<br>P.O. BOX 630<br>CUNNINGHAM, KY 42035 | P-0046672 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC GIBSON<br>P.O. BOX 630<br>CUNNINGHAM, KY 42035 | P-0046676 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC GLENN AND SHELIA M WOFFORD-GLENN<br>5371 KINGSFIELD DR<br>WEST BLOOMFIELD, MI 48322 | P-0027091 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC GOTTHELF<br>PO BOX 322<br>MINTURN, CO 81645 | P-0017308 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC H GRAVEM AND STEPHANIE M GRAVEM<br>2251 PRINCETON DRIVE<br>SAN BRUNO, CA 94066-3842 | P-0018166 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC H MESSERSCHMIDT<br>5690 FRENCH AVE<br>SYKESVILLE, MD 21784 | P-0040520 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC H MESSERSCHMIDT<br>5690 FRENCH AVE<br>SYKESVILLE, MD 21784 | P-0040667 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC H SLUIS<br>3208 ALDERWOOD AVE<br>BELLINGHAM, WA 98225 | P-0055375 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC HUNTER<br>31674 SCHOENHERR RD.<br>APT. 15<br>WARREN, MI 48088 | P-0048716 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIC HUNTER<br>31674 SCHOENHERR RD.<br>APT.15<br>WARREN, MI 48088 | P-0048734 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ERIC J BACH<br>13710 TAYLORCREST<br>HOUSTON, TX | P-0056057 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC J CALDWELL<br>8001 TROPHY CT<br>ROWLETT, TX 75089 | P-0054301 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC J CHRISTIAN AND BRIDGET W CHRISTIAN<br>4835 ALLISTAIR DRIVE<br>CUMMING, GA 30040 | P-0054395 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC J COYNE<br>113 MACKAY AVE<br>SYRACUSE, NY | P-0050730 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC J GODFREY<br>478 MONUMENTAL RD<br>FAIRMONT, WV 26554 | P-0010147 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ERIC J HAM AND VERONICA L HAM<br>2618 W. RENOIR DR.<br>COEUR D'ALENE, ID 83815 | P-0020327 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC J HOPKINSON<br>5 TWELVE PINES COURT<br>THE WOODLANDS, TX 77381 | P-0036159 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC J HOPKINSON AND ANN REED HOPKINSON<br>5 TWELVE PINES COURT<br>THE WOODLANDS, TX 77381 | P-0036156 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC J HOPKINSON AND ANN REED HOPKINSON<br>5 TWELVE PINES COURT<br>THE WOODLANDS, TX 77381 | P-0036166 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC J MONROE<br>2700 LAKE PARK RIDGE EAST<br>ACWORTH, GA 30101 | P-0054722 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| ERIC J NEPSUND AND MARY KAY NEPSUND<br>4551 15TH AVE SE<br>ST CLOUD, MN 56304 | P-0028659 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC J ORTIZ | P-0004672 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC J SHURKO<br>29 MOTT STREET<br>HAMDEN, CT 06514 | P-0022491 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIC J STRAWDERMAN<br>909 GLOUSTER CIRCLE<br>HAMPSTEAD, MD 21074 | P-0008977 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC J TANNAHILL<br>6855 PASEO SANTA CRUZ<br>PLEASANTON, CA 94566 | P-0045650 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC J TUCHSCHERER<br>N6386 23RD RD<br>WILD ROSE, WI 54984 | P-0012439 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC J WESSELS<br>6140 LERNER LANE<br>BROAD RUN, VA 20137 | P-0040199 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC K HALL<br>5309 WALLBROOK DR<br>FAYETTEVILLE, NC 28306 | P-0014049 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $310,000.00 | | | | | $310,000.00 |
| ERIC K HEIN<br>W329N4225 STARBOARD DRIVE<br>NASHOTAH, WI 53058 | P-0024795 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC K LARSON AND SUZANNE L LARSON<br>18698 WHITEHORSE CT<br>OREGON CITY, OR 97045 | P-0050358 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC KINDER AND LESLIE KINDER<br>8506 SE 72ND ST<br>MERCER ISLAND, WA 98040 | P-0015618 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ERIC KING<br>P.O. BOX 9278<br>BERKELEY, CA 94709-0278 | P-0033595 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC KITTAY<br>201 INDEPENDENCE LANE<br>PE<br>PEACHTREE CITY, GA 30269 | P-0028079 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC L ALTMAN<br>17 CENTERVILLE RD<br>COLUMBIA, NJ 07832 | P-0037635 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC L FISH<br>16502 135TH AVENUE CT. E.<br>SOUTH HILL, WA 98374-9101 | P-0022168 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC L FLANZBAUM<br>4435 NOBEL DRIVE, UNIT 32<br>SAN DIEGO, CA 92122-1559 | P-0028887 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC L GREEN<br>1017 N.E. MILES RD<br>BLYTHEWOOD, SC 29016 | P-0054454 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIC L HAMMELL<br>3017 S HOLLY PL<br>DENVER, CO 80222 | P-0009588 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC L HAMMELL<br>3017 S HOLLY PL<br>DENVER, CO 80222 | P-0009606 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC L LITTLEPAGE<br>1425 11TH ST NW APT 403<br>WASHINGTON, DC 20001 | P-0054114 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC L RYAN AND ROMNEY B RYAN<br>305 JESSIE COURT<br>WINDSOR, CA | P-0016557 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC L SANDLER<br>1200 GOUGH ST.<br>UNIT 2A<br>SAN FRANCISCO, CA 94109 | P-0031910 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ERIC LOZAGA<br>725 SW MIES ST<br>PULLMAN, WA 99163 | P-0016350 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $80.00 | | | | | $80.00 |
| ERIC LUGO<br>7321 FRONTENAC ST<br>PHILADELPHIA, PA 19111 | P-0021160 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC M ASHENFELTER<br>2002 E VISTA DR<br>PHOENIX, AZ 85022 | P-0016410 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC M FENCIL<br>312 SPRINGFIELD DRIVE<br>CRANBERRY TWP., PA 16066 | P-0018529 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC M FLETCHER<br>1137 WALPERT STREET #17<br>HAYWARD, CA 94541 | P-0014783 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC M HELDER<br>5700 DETROIT AVE.<br>APT. 203<br>CLEVELAND, OH 44102 | P-0044081 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC M HELDER<br>5700 DETROIT AVE.<br>APT. 203<br>CLEVELAND, OH 44102 | P-0044086 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC M HELDER<br>5700 DETROIT AVE.<br>APT. 203<br>CLEVELAND, OH 44102 | P-0044094 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIC M VALDEZ<br>305 COVENT GARDENS PL.<br>DELTONA, FL 32725 | P-0055309 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ERIC M VALDEZ<br>305 COVENT GARDENS PLACE<br>DELTONA, FL 32725 | P-0055306 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ERIC M WOOD AND ERIC M WOOD JR.<br>137 WILLOW SPRINGS LANE<br>ALEDO, TX 76008 | P-0031473 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ERIC MCGINNESS<br>8483 SOUTHWESTERN BLVD<br>APT 5223<br>DALLAS, TX 75206 | P-0037802 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC MOSTECKI<br>3202 OPEN MEADOW LOOP<br>OVIEDO, FL 32766 | P-0004464 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC MUKES<br>2001 S. MACARTHUR BLVD #91<br>OKLAHOMA CITY, OK 73128 | P-0023302 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC N ANDERSON AND MARIAN A ANDERSON<br>8411 N SUSAN CT<br>SPOKANE, WA 99208 | P-0016501 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC N BARNHART AND BARBARA L BARNHART<br>2646 GLENEAGLES DRIVE<br>TUCKER, GA 30084 | P-0034180 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| ERIC N KREKEL<br>18500 MACKIE LANE<br>HARTSBURG, MO 65039 | P-0053726 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC N WICKFIELD<br>21 JENKINS RD<br>GROTON, MA 01450 | P-0041795 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC NORTH<br>2124 E 6TH UNIT 306<br>AUSTIN, TX 78702 | P-0001837 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC P FRAYCHINAUD<br>1000 RIDGEWOOD DR<br>METAIRIE, LA 70001 | P-0014436 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC P GAUL<br>4107 MEADOW PARKWAY APT A<br>HERMANTOWN, MN 55811 | P-0042844 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC P SCHROEDER<br>3109 ROCKINGHAM DRIVE NW<br>ATLANTA, GA 30327 | P-0006088 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIC PENG<br>469 KASRA DR.<br>MOUNTAIN VIEW, CA 94043 | P-0019932 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC PHELPS<br>813 RIVERSIDE AVENUE<br>RARITAN, NJ 08869 | P-0046221 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC POSTPISCHIL<br>16 WOODHAVEN CIRCLE<br>MERRIMACK, NH 03054-2518 | P-0007771 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC POWERS<br>3232 WOODLAND RD<br>LOS ALAMOS, NM 87544 | P-0017426 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC Q DIXON<br>10322 ASTORIA BOULEVARD<br>HOUSTON, TX 77089 | P-0003498 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| ERIC R BALTUCH<br>8 MOHAWK DRIVE<br>LIVINGSTON, NJ 07039 | P-0044375 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC R BALTUCH<br>8 MOHAWK DRIVE<br>LIVINGSTON, NJ 07039 | P-0044376 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC R BALTUCH<br>8 MOHAWK DRIVE<br>LIVINGSTON, NJ 07039 | P-0044378 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC R BROWN<br>178 DICKINSON RD<br>WEBSTER, NY 14580 | P-0016289 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC R ELWIN<br>10 POGY SHORE WAY<br>YARMOUTH, ME 04096 | P-0005118 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC R GELTMAN<br>73 REYNOLDS DRIVE<br>LIDO BEACH, NY 11561 | P-0032112 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC R MONTEMAYOR AND AMY C MONTEMAYOR<br>P.O. BOX 723<br>BOVINA, TX 79009 | P-0024878 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC R MYERS<br>401 N JEFFERSON STREET<br>ROOM 321<br>TAMPA, FL 33602 | P-0041730 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC R POFCHER<br>379 GUILFORD ST<br>BRATTLEBORO, VT 05301 | P-0030886 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIC R YOUNG<br>8056 OLD LONDON<br>NORTH CHARLESTON, SC 29406 9564 | P-0055694 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC R ZIELSKE<br>4628 W REDFIELD RD<br>GLENDALE, AZ 85306-5008 | P-0045932 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC ROSSON<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044017 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ERIC S ABNEY<br>502 E DURHAM<br>STRAFFORD, MO 65757 | P-0038621 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC S CHAFETZ AND SORAYA E CHAFETZ<br>120 ELIZABETH AVENUE<br>WESTFIELD, NJ 07090 | P-0036734 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC S COBB<br>4019 WHITE OAK TRACE DRIVE<br>BATON ROUGE, LA 70817 | P-0011477 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC S DUROCHER<br>118 LUCKIE STREET<br>CARTERSVILLE, GA 30120 | P-0006096 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC S FLESHOOD AND COLLEEN M FLESHOOD<br>9558 PICCADILLY SKY WAY<br>ORLANDO, FL 32827 | P-0004506 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC S GIFT<br>6900 CHOCTAW RIDGE ROAD NE<br>CEDAR RAPIDS, IA 52411 | P-0008172 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC S MCCRACKEN<br>41 DANVIR RD<br>CLEARFIELD, PA 16830 | P-0053428 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC S MOE<br>333 MALBEC DRIVE<br>MOORE, SC 29369 | P-0003868 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC S MOLLINEDO AND ALYSSA B MOLLINEDO<br>24344 LA MONTURA DRIVE<br>VALENCIA, CA 91354 | P-0031603 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC S NELSON<br>4031 EAST 129TH WAY<br>THORNTON, CO 80241 | P-0009979 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC S PLASKY AND LOIS G PLASKY<br>120 HARDING AVE.<br>HAVERTOWN, PA 19083 | P-0039464 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIC S POTTS AND KELLIE L POTTS<br>7115 ANGEL FALLS<br>MISSOURI CITY, TX 77459 | P-0032551 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC S POTTS AND KELLIE L POTTS<br>7115 ANGEL FALLS<br>MISSOURI CITY, TX 77459 | P-0036730 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC S QUERE AND TOMOKO YOSHIYAMA-QUERE<br>15711 SE 143RD STREET<br>RENTON, WA 98059 | P-0034782 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC S RAUSCH<br>2529 E WEBSTER PL<br>#09<br>MILWAUKEE, WI 53211 | P-0033674 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC S STADLER<br>1302 ITHACA CIRCLE<br>SAINT CHARLES, MO 63303 | P-0053091 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC S STADLER<br>1302 ITHACA CIRCLE<br>SAINT CHARLES, MO 63303 | P-0057558 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC SCHARPF<br>20509 OSAGE AVE<br>TORRANCE, CA 90503 | P-0046578 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC SIRINSKY<br>207 ONWENTSIA RD.<br>VERNON HILLS, IL 60061 | P-0053581 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC TALAMANTES<br>2233 TRINITY SPRINGS DR.<br>CARROLLTON, TX 75007 | P-0051521 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC TANG<br>13040 PARKVIEW DR<br>BALDWIN PARK, CA 91706 | P-0015949 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC W ABEND<br>3190 NW 97 AVENUE<br>SUNRISE, FL 33351 | P-0012703 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC W BROWNE<br>163 N MARENGO AVE APT 305<br>PASADENA, CA 91101 | P-0043067 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC W BROWNE<br>163 N MARENGO AVE APT 305<br>PASADENA, CA 91101 | P-0043103 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC W HILLER<br>26624 GOVERNOR STOCKLEY ROAD<br>GEORGETOWN, DE 19947 | P-0010395 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $3,697.54 | | | | | $3,697.54 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIC W HOUK<br>3626 N. SADLER DR.<br>SANFORD, MI 48657 | P-0023767 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC W LARSON AND JEANNA M LARSON<br>190 SUMTER SQUARE<br>BLUFFTON, SC 29910 | P-0029963 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC W NORELIUS<br>17120 SE 35TH ST<br>BELLEVUE, WA 98008 | P-0045149 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC W SORENSEN<br>5413 COACH RD<br>BOSSIER CITY, LA 71111 | P-0002777 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC W VAIL<br>1921 E SUNSET CT<br>GODDARD, KS 67052 | P-0015216 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC WALKINSHAW<br>9625 WINTERS END TRL<br>MIAMISBURG, OH | P-0002618 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC WOOLERY AND JOE ROBERDS<br>409 S SARAH AVE<br>REPUBLIC, MO 65738 | P-0056443 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC ZIECKER AND MARA ZIECKER<br>2802 CABEZON BLVD. SE<br>RIO RANCHO, NM 87124 | P-0024607 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA A CURY<br>905 MISSION HILL RD<br>BOYNTON BEACH, FL 33435 | P-0031775 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA A ESTES<br>15925 NORTHWIND CIR<br>NORTHPORT, AL 35475 | P-0001422 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA B SMITH<br>3550 GRANDVIEW PKWY APT 811<br>BIRMINGHAM, AL 35243 | P-0004770 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA CROCKETT<br>1813 PALOUSE STREET<br>BOISE, ID 83705 | P-0020178 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA D PETERS-GRENDE AND STACEY L GRENDE<br>704 W. 4TH ST.<br>WAITSBURG, WA 99361 | P-0022620 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA D PRATE AND MICHAEL F PRATE JR.<br>4315 DAVRON LANE<br>KNOXVILLE, TN 37918 | P-0027743 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERICA H GEORGE<br>1180 BARBERRY CT<br>DOWNERS GROVE, IL 60515 | P-0035452 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA J WHITE<br>17 EVERGREEN STREET<br>LYNDORA, PA 16045 | P-0057200 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA K BRITTON<br>2013 GROVES EDGE LN<br>WAXHAW, NC 28173 | P-0024491 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $9,883.00 | | | | | $9,883.00 |
| ERICA K MCGHEE<br>28514 U.S. HIGHWAY 11<br>KNOXVILLE, AL 35469 | P-0051737 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA L CARLON<br>4560 30TH STREET<br>DORR, MI 49323 | P-0010505 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA L FINNEY<br>102 HUMMINGBIRD LANE #A<br>LAFAYETTE, LA 70506 | P-0018460 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ERICA L FOREMAN<br>3707 ARCHWOOD DR.<br>ROCKY RIVER, OH 44116 | P-0012549 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $4,806.00 | | | | | $4,806.00 |
| ERICA L HARRISON<br>55 MUNJOY SOUTH<br>PORTLAND, ME 04101 | P-0056937 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA L NAPIER<br>519 KRISTEN CIRCLE<br>MONROE, NC 28110 | P-0008944 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA L THORNTON<br>ERICA LATRECE THORNTON<br>330 SHANNON COURT NW<br>FORT WALTON BEAC, FL 32548 | P-0006111 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA L WELNIAK AND MIKE E WELNIAK<br>12621 PATRICK CIR<br>OMAHA, NE 68164 | P-0011899 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA M CANIZALES AND ROBERTO O CANIZALES<br>6420 KNOLL RIDGE DR.<br>DALLAS, TX 75249 | P-0036685 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA MELNIK AND AVRAHAM MELNIK<br>1482 DOAR PT<br>MYRTLE BEACH, SC 29577 | P-0001675 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $21,000.00 | | | | | $21,000.00 |
| ERICA N ROUSE<br>38 SCHOOL ST<br>BIGGERS, AR 72413 | P-0040378 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERICA P VERDUGO AND MIGUEL A SANCHEZ 586 PULLMAN ST. LOS ANGELES, CA 90042 | P-0048601 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA P VOJTIK 3407 KENTSHIRE CIRCLE AURORA, IL 60504 | P-0034869 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA RUDOLPH 10374 OSPREY TRACE WEST PALM BEACH, FL 33412 | P-0047194 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ERICA SANCHEZ AND FIDENCIO CRUZ 322 DELLWOOD AVE. LOCKPORT, IL 60441 | P-0019711 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA SANDOVAL 527 PHEASANT AVE BAKERSFIELD, CA 93309 | P-0019687 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA THOMAS 2904 TARRAGON LANE BOWIE, MD 20715 | P-0034670 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA UZZELL AND ROSALIND WHITE 2764 W. 96TH ST. EVERGREEN PARK, IL 60805 | P-0026354 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICH HESS 2155 NORTH GRACE BLVD UNIT 214 CHANDLER, AZ 85225 | P-0030624 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICH HESS 2155 NORTH GRACE BLVD UNIT 214 CHANDLER, AZ 85225 | P-0030625 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICH LUSSNIG AND JENNIFER K LUSSNIG 7000 THRUSHGILL LANE 7106 FRANKLIN, TN 37067 | P-0028205 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICK D ZELAYA 4323 EAGLEROCK BLVD #318 LOS ANGELES, CA 90041 | P-0054175 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICK DIAZ 3425 CHIMNEY ROCK RD ABILENE, TX 79606 | P-0037556 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICK JAMES | P-0009970 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICK N WENDLER 30371 VIA ALCAZAR AVE LAGUNA NIGUEL, CA 92677 | P-0022302 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $423.81 | | | | | $423.81 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERICK PRADO AND ERICK PRADO<br>1345 S MONTEREY AVE<br>ONTARIO, CA 91761 | P-0054522 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICKA GILBERT<br>9305 STATE HWY 276<br>ROYSE CITY, TX 75189 | P-0010327 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICKA J KING<br>3513 WYANDOTTE ST<br>APT 1N<br>KANSAS CITY, MO 64111 | P-0051777 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICKA M SUBER<br>172-42 133 AVENUE APT 9B<br>JAMAICA, NY 11434 | P-0029091 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICKA MENTZER<br>8 SQUIRE COURT<br>UNIT 15<br>NATICK, MA 01760 | P-0008318 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICKSON, MICHAEL<br>7909 LOWTIDE COURT<br>PASADENA, MD 21122 | 939 | 10/30/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| ERIK A ERIKSSON<br>2209 DUNSTAN<br>HOUSTON, TX 77005 | P-0055442 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK A ERIKSSON<br>2209 DUNSTAN RD<br>HOUSTON, TX 77005-2625 | P-0007994 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK A KLINE<br>429 GANDY DANCER CT<br>HAGERSTOWN, MD 21740 | P-0038627 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK A SODERSTROM<br>ERIK SODERSTROM<br>5 PECK HILL RD.<br>WOODBRIDGE, CT 06525 | P-0044448 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK BECERRA<br>1404 NE 170TH<br>RIDGEFIELD, WA 98642 | P-0034121 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK BODEGOM<br>2315 NE 32ND CT<br>PORTLAND, OR 97212 | P-0045694 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK BOONE<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044035 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIK BOONE<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043653 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK BURSCH<br>7054 BURNING HILLS PL<br>SAN JOSE, CA 95139 | P-0033306 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK C ADAMS<br>279 HONEYSUCKLE CIRCLE<br>PRESCOTT, AZ 86301 | P-0007252 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK C SCHLEGEL<br>4493 OAK ARBOR CIRCLE<br>ORLANDO, FL 32808 | P-0048627 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK C SODERBERG<br>15431 ALVARADO STREET<br>LAKE ELSINORE, CA 92530 | P-0055445 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK CHU<br>7450 SW 14TH ST<br>PLANTATION | P-0050628 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $7,705.46 | | | | | $7,705.46 |
| ERIK CHU<br>7450 SW 14TH ST<br>PLANTATION | P-0051594 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $7,705.46 | | | | | $7,705.46 |
| ERIK G BROWN<br>1914 PINE STREET, APT 3<br>SAN FRANCISCO, CA 94109 | P-0015573 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK G COHEN<br>4513 GEORGIA STREET<br>SAN DIEGO, CA 92116 | P-0040848 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK G COHEN<br>4513 GEORGIA STREET<br>SAN DIEGO, CA 92116 | P-0047006 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK I VERRIEST<br>928 SAINT CHARLES AVE<br>ATLANTA, GA 30306 | P-0057226 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK J KUITERT<br>8205 HALLETT COURT<br>FORT COLLINS, CO 80528 | P-0018035 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK L ROSENBERG<br>1603 N PIN OAK BLVD<br>COLUMBIA, MO 65202 | P-0054323 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ERIK L WONG<br>2730 PACHECO STREET<br>SAN FRANCISCO, CA 94116 | P-0014836 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIK L WONG<br>2730 PACHECO STREET<br>SAN FRANCISCO, CA 94116 | P-0014839 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK M LEITNER<br>1905 ESPINO COVE<br>AUSTIN, TX 78744 | P-0027553 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK M LIGGINS<br>22320 CITY CENTER DRIVE<br>APT.# 1201<br>HAYWARD, CA 94541 | P-0050321 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ERIK S HERRON AND LEAMARIE B HERRON<br>604 GRAND ST.<br>MORGANTOWN, WV 26501-6912 | P-0042900 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK T HATTAN<br>856 BRIDGE ROAD<br>SAN LEANDRO, CA 94577 | P-0028872 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK T TEHOKE<br>27635 CAPEL ROAD<br>COLUMBIA STATION, OH 44028 | P-0012643 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA FAIS<br>2118 SE MORNINGSIDE BLVD<br>PORT ST. LUCIE, FL 34952 | P-0002361 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA GENNARELLI<br>10624 ASHFORD OAKS DRIVE<br>TAMPA, FL 33625 | P-0010061 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA GRAJEDA<br>7 REDROCK LANE<br>POMONA, CA 91766 | P-0040212 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA ISYANOV<br>19861 GREENBRIAR DRIVE<br>TARZANA, CA 91356 | P-0033116 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA ISYANOV AND RAVIL ISYANOV<br>19861 GREENBRIAR DRIVE<br>TARZANA, CA 91356 | P-0033134 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA J JONES<br>27887 CACTUS AVE #B<br>MORENO VALLEY | P-0026200 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ERIKA L ELKINS AND DEAN L ELKINS<br>DEAN / ERIKA ELKINS<br>1492 ALBILLO LOOP<br>PERRIS, CA 92571 | P-0027025 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA L NELSON<br>10 DOWNING STREET<br>WEST HARTFORD, CT 06110 | P-0014289 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIKA L SCHAFER 2826 HAYWOOD AVENUE CHATTANOOGA, TN 37415 | P-0010138 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA L SHOOLBRED 516 NORWOOD STREET SPARTANBURG, SC 29302 | P-0003966 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA MARTINEZ AND SATURNINO MARTINEZ 2345 VIRGINIA AVENUE UNIT 116 SANTA MONICA, CA 90404 | P-0045019 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA MCKNIGHT 2934 W LAUREL ST SHREVEPORT, LA 71109 | P-0002831 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA PARKER 8594 KITCHELL COURT SAINT LOUIS, MO 63114 | P-0008431 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $23,000.00 | | | | | $23,000.00 |
| ERIKA QUINN AND ERIKA L QUINN 9651 W. CANYON TER. UNIT 4 SAN DIEGO, CA 92123-4669 | P-0023480 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA RODRIGUEZ 222 CRESCENT COURT BRISBANE, CA 94005 | P-0031881 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA S GILLESPIE 1023 BELLFLOWER AVE SW CANTON, OH 44710 | P-0010788 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA T BARNES 2400 DOUGLAS MCARTHUR DRIVE STARKVILLE, MS 39759 | P-0042438 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA T LUCAS 5073 BAY HARBOR DRIVE VILLAGE OF WILDWOOD LOUISVILLE, KY 40228-1175 | P-0031038 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA T LUCAS 5703 BAY HARBOR DRIVE VILLAGE OF WILDWOOD LOUISVILLE, KY 40228-1175 | P-0030985 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA T POLLAK 1112 OREGON ST BERKELEY, CA 947024S4 | P-0021896 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA TORRES 7571 S. CALLE DEL LAGO TUCSON, AZ 85746 | P-0054244 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $36,061.97 | | | | | $36,061.97 |
| ERIKKA J WISHOM 806 APACHE STREET TALLAHASSEE, FL 32301 | P-0052521 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIKKA J WISHOM<br>806 APACHE STREET<br>TALLAHASSEE, FL 32301 | P-0052602 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN A GOODE<br>12094 LANTZ LANE<br>MORENO VALLEY, CA 92555 | P-0038383 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN A GOODE<br>12094 LANTZ LANE<br>MORENO VALLEY, CA 92555 | P-0041536 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN B SOLIS<br>3650 GUILFORD AVE<br>INDIANAPOLIS, IN 46205 | P-0001120 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN C SMITH<br>124 S MORGAN ST.<br>UNIT 5415<br>TAMPA, FL 33602 | P-0035298 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN C STEVENSON<br>714 ANNIE LEE ROAD<br>TRUSSVILLE, AL 35173 | P-0055700 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN C STODDARD<br>202 LORADALE ROAD<br>OSWEGO, IL 60543 | P-0026846 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN DEGETAIRE<br>206 EDIE ANN DR<br>LAFAYETTE, LA 70508 | P-0031723 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN DONNELLY AND KEITH YEAGER<br>3337 SIBLEY LN<br>LAFAYETTE, IN 47909 | P-0036201 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN DRONSKI<br>104 SUMAC COURT<br>MOUNT LAUREL, NJ 08054 | P-0031376 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN E COAKLEY<br>5637 QUICKSILVER DR<br>WESTERVILLE, OH 43081 | P-0053597 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN E DEATON AND CHARLES M EFIRD, JR.<br>3276 HAWICK COMMONS DRIVE<br>CONCORD, NC 28027 | P-0047662 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN E DODDER AND ROBERT M DODDER<br>714 ASHBURN LN<br>DURHAM, NC 27703 | P-0053987 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN E KHIRMAN AND JONATHAN C KHIRMAN<br>456 ST. FRANCIS DRIVE<br>DANVILLE, CA 94526 | P-0015603 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIN E LENZINI AND CHRISTOPHER J LENZINI 3150 SE DIVISION STREET #406 PORTLAND, OR 97202-1176 | P-0031064 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN E MCINTYRE AND DANIEL W MCINTYRE 111 BOWERMAN RD. FARMINGTON, NY 14425 | P-0023301 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN E WILLIAMS 144 KIMBARK RD ROCHESTER, NY 14610 | P-0011363 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN E WILSON 40 CUTTER COVE COURT MIDDLE RIVER, MD 21220 | P-0029697 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN E ZERWAS (LAMANNA) 2251 MAHOGANY WAY EAGAN, MN 55122 | P-0044518 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN F ANGELILLO AND MICHAEL A ANGELILLO 9212 CASTLEMONT CIRCLE ORANGEVALE, CA 95662 | P-0017428 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN F ROBINSON 44 CHIEF JUSTICE CUSHING HWY HINGHAM, MA 02043 | P-0006381 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN FLOYD 305 SONDRA COVE TRAIL E JACKSONVILLE, FL 32225 | P-0032055 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN K GALLOWAY AND PAUL H CICIORA 14980 TIBORIA LOOP PEYTON, CO 80831 | P-0018477 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN K MCFADDEN 1809 SCHULTE HILL DRIVE MARYLAND HEIGHTS, MO 63043 | P-0007261 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN L CORBETT-DEAVERS AND DAVID A DEAVERS 9023 N BYFIELD AVE KANSAS CITY, MO 64154 | P-0008241 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN L DEMIRJIAN 10 VENETIAN WAY # 802 MIAMI BEACH, FL 33139 | P-0011793 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ERIN L HENNESSEY 387 CROMMIE RD COBLESKILL, NY 12043 | P-0012288 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIN L KINDER<br>4415 N GRADUATE AVE<br>APT. 2308<br>SIOUX FALLS, SD 57107 | P-0018471 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN L QUINN<br>9045 BLUE RAVEN AVE.<br>LAS VEGAS, NV 89143-1150 | P-0000117 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN L TRAINOR<br>2 CYPRESS COURT<br>WALDWICK, NJ 07463 | P-0027557 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN LAMBERT AND STEPHANIE HENSON<br>330 S PARSONS AVE #6<br>MERCED, CA 95341 | P-0054524 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN M COUGHLIN<br>440 KING AVE<br>ATHENS, GA 30606 | P-0006374 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN M GEE<br>702 ASH ST<br>#600<br>SAN DIEGO, CA 92101-3279 | P-0027499 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN M HOLK<br>39607 AYNESLEY<br>CLINTON TOWNSHIP, MI 48038-2727 | P-0031428 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN M HOLK<br>39607 AYNESLEY<br>CLINTON TOWNSHIP, MI 48038-2727 | P-0031430 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN M HYMEL<br>407 S. GATEHOUSE DRIVE<br>APT. B<br>METAIRIE, LA 70001 | P-0047757 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN M KANEHIRA<br>123 KAIOLOHIA WAY<br>HONOLULU, HI 96825 | P-0050779 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN N REGAN<br>1324 CINDY AVE<br>CLOVIS, CA 93612 | P-0019840 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN N WINANS<br>396LYNN DR<br>MARION, OH 43302 | P-0001836 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN R DUNKERLY<br>77 1/2 N CATALINA AVE<br>PASADENA, CA 91106 | P-0015735 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIN R MORGAN<br>1321 LIVERPOOL ST<br>APT A<br>PITTSBURGH, PA 15233 | P-0056947 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN R SCHNEIDER<br>204 ARIZONA ST.<br>LAWRENCE, KS 66049 | P-0031880 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN S AYCOCK AND DAVID J AYCOCK, DECEASED<br>2403 SOUTH THIRD AVE<br>WALLA WALLA, WA 99362 | P-0035682 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN STINE<br>514 ANNESLIE RD<br>BALTIMORE, MD 21212 | P-0024934 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN W BOYD<br>5604 WHITNEY CIRCLE<br>FORT SMITH, AR 72916 | P-0043912 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN Y WILKES<br>12600 AVERY RANCH BLVD.<br>APT. 121<br>CEDAR PARK, TX 78613 | P-0055541 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERITA DZILNA<br>4 OVERBROOK PLACE<br>HILLSADLE, NJ 07642 | P-0045453 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERLENE L MARTUCCI AND JOSEPH A MARTUCCI<br>349 UVALDA ST<br>AURORA, CO 80011 | P-0017492 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERLINDA D DOWNING<br>PO BOX 770888<br>EAGLE RIVER, AK 99577 | P-0029523 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERLINE J HULS<br>810 HALL ST<br>MALVERN, AR 72104 | P-0020171 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERMALINDA C OWENS<br>7842 EDGELAKE DR<br>ORLANDO<br>ORLANDO, FL 32822 | P-0006166 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERMINA DZAFEROVIC<br>609 TILLWATER LANE<br>FORT WAYNE, IN 46825 | P-0046804 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST A GARCIA<br>7851 CABERNET STREET<br>VALLEY SPRINGS, CA | P-0017482 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERNEST A KOLLITIDES<br>164 EAST CLINTON AVENUE<br>TENAFLY, NJ 07670 | P-0054067 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $560,000.00 | | | | | $560,000.00 |
| ERNEST A PARKER AND CAROL L PARKER<br>113 CHERRY CT. #1054<br>WALESKA, GA 30183-3903 | P-0004276 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST A STEIGLEHNER<br>PO BOX 512<br>ARKVILLE, NY 12406 | P-0022596 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST B SUAZO<br>1409 LYNDHURST AVE<br>HACIENDA HEIGHTS, CA 91745-2930 | P-0015570 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST BROCKS<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027313 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST C DURDEN<br>1884 MERCEDES CT<br>ATLANTA, GA 30345 | P-0045449 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST D LEPORE<br>400 RELIANCE WOODS DRIVE<br>MIDDLETOWN, VA 22645 | P-0028498 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ERNEST E CONKLIN<br>520 E. MURRAY CANYON DRIVE, #816<br>PALM SPRINGS, CA 92264 | P-0021567 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST E CORREIA<br>PO BOX 5444<br>HILO, HI 96720 | P-0042664 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST E MCALEXANDER AND AMY D MCALEXANDER<br>1912 SCHOENHEIT STREET<br>FALLS CITY, NE 68355 | P-0012425 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST E PROFIT<br>4251 W. FILLMORE STREET<br>BSMT<br>CHICAGO, IL 60624 | P-0026421 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST G GOODALE<br>577 CHIMNEY BLUFF DR<br>MOUNT PLEASANT, SC 29464 | P-0002895 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST G GOODALE<br>577 CHIMNEY BLUFF DR<br>MOUNT PLEASANT, SC 29464 | P-0002914 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERNEST G GOODALE<br>577 CHIMNEY BLUFF DR<br>MOUINT PLEASANT, S9 29464 | P-0003002 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST G SUTLIFF<br>3501 JUAN TABO BLVD NE<br>UNIT A6<br>ALBUQUERQUE, NM 87111 | P-0024326 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST GRAYDEN AND VIVIAN GRAYDEN<br>107 WOODGREEN, DR.<br>MAULDIN, SC 29662 | P-0004236 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST J ANG AND THUY ANH T DO<br>1 MAYWOOD AVE<br>PLEASANT RIDGE, MI 48069 | P-0042637 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| ERNEST J BARCZAK<br>P.O. BOX 635<br>TAYLOR, MI 48180 | P-0046522 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST J BARCZAK<br>P.O. BOX 635<br>TAYLOR, MI 48180 | P-0046549 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST J DUCK<br>1605 SE LONG PLACE<br>LEES SUMMIT, MO 64063 | P-0022395 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST J PARIS<br>401 PASADENA DR.<br>MAGNOLIA, NJ 08049 | P-0026564 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST J WOODWARD AND EMILY J WOODWARD<br>16 ALFORD ST<br>ROCHESTER, NY 14609 | P-0012217 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST MENTESANA<br>14644 ALSTONE DR<br>FRISCO, TX 75035-7262 | P-0022052 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST P DEGRAFF AND JUDITH J DEGRAFF<br>2342 SHAMROCK DRIVE<br>FORTUNA, CA 95540 | P-0014564 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST P PETIT AND ROLANDE Y PETIT<br>33 LOCHMOOR AVE<br>WINNIPEG, MB R2J1P7 | P-0041745 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST R AUSTIN AND LINDA L AUSTIN<br>405 DAVIS AVE<br>FLORENCE, AL 35633 | P-0038726 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST R LECLERC<br>9 GENEST AVENUE<br>PROSPECT, CT 06712 | P-0027755 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERNEST T LITTLE<br>30 ARDEN PARK BLVD<br>DETROIT, MI 48202 | P-0044346 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST TARANGO<br>5004 SAN ANTONIO AVE,<br>MIDLAND, TX 79707 | P-0044204 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST W SHELTON<br>1017 LADY AMBER CT<br>GRANBURY, TX 76049 | P-0010779 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST YEE<br>261 CANDELA CIRCLE<br>SACRAMENTO, CA 95835 | P-0036354 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNESTINE O BYNUM<br>168 MADDUX<br>SAN FRANCISCO, CA 94124-2212 | P-0039797 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNESTO B HERNANDEZ<br>10822 VICTORY BLVD<br>APT 22<br>NORTH HOLLYWOOD, CA 91606 | P-0025385 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNESTO F HERNANDEZ AND CAROLINA HERNANDEZ<br>1824 JACK NICKLAUS<br>EL PASO, TX 79935 | P-0045773 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNESTO GONZALEZ<br>842 VISTA GROVE CIR<br>HOUSTON, TX 77073 | P-0003312 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNESTO J MARQUEZ<br>512 NE 114TH TERRACE<br>KANSAS CITY, MO 64155 | P-0016257 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNESTO NERY<br>17600 LOG HILL DRIVE<br>RIVERSIDE, CA 92504 | P-0038474 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNESTO P FLORES<br>1926 E. CLARENDON AVE.<br>PHOENIX, AZ 85016-6405 | P-0052434 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNESTO PANIAGUA<br>1316 GIBSON<br>HALTOM, TX 76117 | P-0044320 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNESTO SALAZAR AND ELVIRA M SALAZAR<br>872 TRADEWIND LANE<br>RODEO, CA 94572 | P-0050535 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNESTO SALAZAR AND LESLEY M SALAZAR<br>151 BLOOMFIELD LANE<br>RANCHO SANTA MAR, CA 92688 | P-0021084 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERNIE R DIDIER AND LINDA M DIDIER<br>860 CASTLEBURY CT.<br>SAN DIMAS, CA 91773 | P-0020409 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNST ETIENNE<br>2418 ESTRELLA COURT<br>PALMDALE, CA 93550 | P-0040292 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $19,705.52 | | | | | $19,705.52 |
| EROL FETTAHLIOGLU<br>191 WAUKENA AVE<br>OCEANSIDE, NY 11572 | P-0006966 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $1,750.00 | | | | | $1,750.00 |
| ERRIN K SCHROEDER<br>1361 CARRIGAN LANE<br>UKIAH, CA 95482 | P-0014809 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERRIN W LUTON<br>1112 SPRUCE<br>BORGER, TX 79007 | P-0048126 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERROL JACOBSEN<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043636 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ERRON W WEISS AND ERRON W WEISS<br>4720 BEAVER POND DR N<br>MOUNT VERNON, WA 98274 | P-0015830 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERVAN J HESTAD<br>ERVAN J HESTAD 11627- 2ND NW<br>SEATTLE, WA 98177-4712 | P-0036686 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERVIN R DILLY<br>74 OLD JENKINS RD<br>MILFORD, DE 19963 | P-0028946 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERZSEBET S VESEI<br>15077 STILLBROOKE DRIVE<br>STRONGSVILLE, OH 44136 | P-0011708 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESCUDE NN L.L.C<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058093 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESCUDE NN L.L.C. D/B/A GRAY-D<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052438 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESCUDE NS L.L.C<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058095 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESCUDE NS L.L.C. D/B/A GRAY-D HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052437 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESCUDE T L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058096 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESCUDE T L.L.C. D/B/A GRAY HILL, WARD & HENDERSON, P.A 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052440 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESDRASS GILLES 1024 RALPH AVE BROOKLYN, NY 11236 | P-0020177 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESI & ASSOCIATES, INC. 5 WOODSYDE PLACE OWINGS MILLS, MD 21117 | P-0029248 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESKINDER NEGASH 1929 BEULAH RD VIENNA, VA 22182 | P-0012378 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESLINGER, MELVIN C 132 COQUILLE DR MADISONVILLE, LA 70447 | 1304 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESLY F ALIAGA MUJICA 3222 ELMORE STREET SIMI VALLEY, CA 93065 | P-0043425 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESMERALDA ZUNIGA AND ELIEL MARTINEZ PO BOX 397 STOWELL, TX 77661 | P-0055376 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESMERALDO S REYES 2221 CORTE ANACAPA CHULA VISTA, CA 91914-4469 | P-0014893 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESMERALDO S REYES 2221 CORTE ANACAPA CHULA VISTA, CA 91914-4469 | P-0014902 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESMERALDO S REYES 2221 CORTE ANACAPA CHULA VISTA, CA 91914-4469 | P-0014934 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESMERALDO S REYES 2221 CORTE ANACAPA CHULA VISTA, CA 91914-4469 | P-0014942 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESPEC NORTH AMERICA, INC 4141 CENTRAL PARKWAY HUDSONVILLE, MI 49426 | 116 | 8/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESPERANZA V GALLON<br>1232 W. GALBRAITH RD. #12<br>CINCINNATI, OH 45231 | P-0048933 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESPERANZA VILLA<br>11025 KADOTA AVENUE<br>POMONA, CA 91766 | P-0014459 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESPINOSA, FERNANDO VAZQUEZ<br>1920 SHERRY LANE #19<br>SANTA ANA, CA 92705 | 2548 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESRO GOODEN III<br>126 WARREN ST<br>CALUMET CITY, IL 60409 | P-0056521 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESSAM A SOOMRO<br>1920 W SUNSET DR<br>NOGALES, AZ 85621 | P-0035113 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESSIE M JEFFRIES<br>3810 MT VERNON DR.<br>VIEW PARK, CA 90008 | P-0019097 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESSIE M JEFFRIES<br>3810 MT VERNON DR.<br>VIEW PARK, CA 90008 | P-0019158 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESSIE M JEFFRIES<br>3810 MT VERNON DR.<br>VIEW PARK, CA 90008 | P-0019170 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESSIE STEPHENS-LYLES<br>3605 ELMWOOD CIR.<br>NEWBERRY, SC 29108 | P-0050882 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EST BABY DANLEY AND CAROLYN DANLEY<br>CORBOY & DEMETRIO<br>33 N. DEARBORN ST. SUITE 2100<br>CHICAGO, IL 60602 | P-0050029 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| EST. ALEXIS DANLEY AND CAROLYN DANLEY<br>CORBOY & DEMETRIO<br>33 N. DEARBORN ST., STE 2100<br>CHICAGO, IL 60602 | P-0050084 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| ESTATE OF BARRY D BORT, DEC<br>421 SPRINGVIEW LN<br>PHOENIXVILLE, PA 19460 | P-0024415 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTATE OF CHARLES PERMINT JR.<br>LUDMILLA PERMINT C/O CHONGESQ<br>2961 CENTERVILLE RD, STE 350<br>WILMINGTON, DE 19808 | P-0043146 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $2,500,000.00 | | | | | $2,500,000.00 |
| ESTATE OF CHRISTINA KELLEY<br>16850 DRIVER COLLINS RD.<br>MOUNT ORAB, OH 45154 | P-0043631 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESTATE OF DAVID LEE MANNING<br>ALAN W MANNING<br>BOX 444<br>CULBERTSON, MT 59218 | 4238 | 12/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| ESTATE OF DAVID LEE MANNING<br>ALAN W MANNING<br>BOX 444<br>CULBERTSON, MT 59218 | 4361 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESTATE OF ELEANOR P. BEAM<br>LARA A. LANE<br>1509 LAMY LANE<br>MONROE, LA 71201 | P-0025800 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTATE OF GRAHAM D. WILLIFORD<br>P. O. BOX 877<br>FAIRFIELD, TX 75840 | P-0010655 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTATE OF HOWARD A NEMETSKY<br>105 WOOD COURT<br>GEORGETOWN, TX 78628 | P-0001209 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ESTATE OF JEAN E LEMONS AND LONNIE LEMONS<br>ERIC RASMUSSON<br>PO BOX 8202<br>MISSOULA, MT 59807-8202 | P-0035579 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTATE OF JOSEPHINE TIEMEYER<br>1545 LAMBERTS MILL ROAD<br>WESTFIELD, NJ 07090 | P-0051320 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTATE OF NICHOL PAHLCK<br>PAUL KNOPF BIGGER<br>511 W BAY STREET STE 450<br>TAMPA, FL 33606 | P-0048085 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $25,000,000.00 | | | | | $25,000,000.00 |
| ESTATE OF STEVEN M. MOLLOHAN<br>D. AARON RIHN, ESQ.<br>2500 GULF TOWER, 707 GRANT ST<br>PITTSBURGH, PA 15219 | P-0055893 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $9,300,000.00 | | | | | $9,300,000.00 |
| ESTATE STEVEN KEITH LACOURSE<br>LORRAINE LACOURSE<br>PO BOX 677<br>BUXTON, ME 04093 | P-0044460 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTEBAN ARAMBURO<br>66 FAIRMOUNT AVENUE APT.220<br>OAKLAND, CA 94611 | P-0015791 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTEL C HALL<br>221 MCKINLEY DRIVE<br>LEXINGTON, NC 27295-7185 | P-0037909 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESTELA A RUANO<br>4912 ROYAL ISLAND WAY<br>SAN DIEGO, CA 92154 | P-0040892 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTELA A RUANO<br>4912 ROYAL ISLAND WAY<br>SAN DIEGO, CA 92154 | P-0040894 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTELLA C BASSOLINO<br>2101 BIG PINE DRIVE<br>MATTHEWS, NC 28105 | P-0057444 | 2/23/2018 | TK HOLDINGS INC., ET AL. | $22,500.00 | | | | | $22,500.00 |
| ESTELLA M LAI<br>5440 LEARY AVE NW 526<br>SEATTLE, WA 98107 | P-0028459 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTELTA M BASALIZA<br>2849 NE CENTER STREET<br>BREMERTON, WA 98310 | P-0055755 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $2,700.00 | | | | | $2,700.00 |
| ESTENELIE FINEZ<br>1741 CREEKSIDE LN<br>VISTA, CA 92081 | P-0048876 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTEP, NORA F<br>267 FRAZIER WAY<br>SCOTT DEPOT, WV 25560 | 4389 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESTEPP, JACK<br>17235 VENDOR PL<br>POWAY, CA 92064 | 2386 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESTES, KEN<br>409 E WILDER HILL LN<br>MONTESANO, WA 98563 | 2483 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESTEVAN GALARZA<br>1900 N KEELER AVE<br>APT 2<br>CHICAGO, IL 60639 | P-0023058 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER A ROSKAM<br>410 W. LOMBARD ST<br>APT 308<br>BALTIMORE, MD 21201 | P-0007879 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER A ROSKAM<br>410 W. LOMBARD ST<br>APT 308<br>BALTIMORE, MD 21201 | P-0007881 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER ALARCON<br>1046 BUNBURY DR<br>WHITTIER, CA 90601 | P-0032017 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER C BEIRNE<br>102 DAVID LAMOREE WAY<br>RIO VISTA, CA 94571-1666 | P-0035206 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESTHER C BEIRNE<br>102 DAVID LAMOREE WAY<br>RIO VISTA, CA 94571-1666 | P-0035299 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER C PAER<br>1150 LA MIRADA STREET<br>LAGUNA BEACH, CA 92651 | P-0027899 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER CORMIER AND JOHN C CORMIER<br>9720 SW 57 STREET<br>COOPER CITY, FL 33328 | P-0040737 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER CRISTOFOL<br>11630 OAK ST<br>APPLE VALLEY, CA 92308 | P-0052958 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER D HINTON AND N/A<br>6624 PONDVIEW DR<br>TINLEY PARK, IL 60477 | P-0009338 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER F SOBRIAN AND TERRENCE R SOBRIAN<br>8529 LONG ACRE DRIVE<br>MIRAMAR, FL 33025/2817 | P-0000683 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER F SOBRIAN AND TERRENCE R SOBRIAN<br>8529 LONG ACRE DRIVE<br>MIRAMAR, FL 33025/2817 | P-0000724 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER G WALZER-BREWER<br>414 IRVINE DRIVE<br>ALLEN, TX 75013 | P-0048704 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER G WALZER-BREWER AND ESTHER G BREWER<br>414 IRVINE DRIVE<br>ALLEN, TX 75013 | P-0048713 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER GUZMAN<br>61 STRAWBERRY AVENUE<br>VINELAND, NJ 08360 | P-0022324 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER J HAYMAN<br>503 C PLYMALE LN<br>GALIPOLIS FRY, WV 25515 | P-0057741 | 3/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER J PARTLOW<br>52 WEST FISHER STREET<br>SAGINAW, MI 48604 | P-0040966 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER KINCAID<br>7000 PARADISE RD<br>APT #2025<br>LAS VEGAS, NV 89119 | P-0024269 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER M HAYES<br>20043 LIVORNO WAY<br>PORTER RANCH, CA 91326 | P-0055162 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESTHER M PHETPHOMMASOUK 902 BEDFORD CT WALDORF, MD 20602 | P-0035124 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER R GREEN 256 JASPER DR PALMETTO, GA 30268 | P-0046229 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER R MADDEN 3386 NORTHMOOR AVE MEMPHIS, TN 38128 | P-0029362 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER S SAMIOS 30868 OCEAN VIEW PL OCEAN VIEW, DE 19970 | P-0019952 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTRADA, DAISY Y. 23 TAYLOR AVE WESTFIELD, MA 01085 | 669 | 10/26/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| ESTRADA, SAMARIS 8456 SIERRA AVE FONTANA, CA 92335 | 3389 | 11/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| ESTSANDRA J NEWSOME AND EMIT J NEWSOME 12604 CAROLINA MEADOW LANE CLINTON, MD 20735 | P-0042244 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ETELBERTO ARREOLA-QUINTANA AND CORIN H ARREOLA 4382 E. 94TH DRIVE THORNTON, CO 80229 | P-0043742 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ETHAN A MCQUINN 9079 E. PANORAMA CIRCLE UNIT 513 CENTENNIAL, CO 80112 | P-0040685 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ETHAN BOGENRIEF AND LARA BOGENRIEF 558 S LINDEN AVE ELMHURST, IL 60126 | P-0035991 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ETHAN E CUSHING 3200 S BARRINGTON AVE APT 12 LOS ANGELES, CA 90066 | P-0023419 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ETHAN I DANFER 38528 LIME KILN ROAD MIDDLEBURG, VA 20117 | P-0028230 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ETHAN J BELCHER 8164 WEST BERGEN ROAD LEROY, NY 14482 | P-0053730 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ETHAN J CARR<br>86 POLLOCK AVE<br>PITTSFIELD, MA 01201 | P-0047116 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ETHAN K KIM<br>2102 CASTLEBURG DR<br>APEX, NC 27523 | P-0001475 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ETHAN SCHNEIDER<br>1019 PARKVIEW BLVD<br>PITTSBURGH, PA 15217 | P-0022239 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ETHEA B DANDY<br>PO BOX 632<br>ESTILL, SC 29918 | P-0056159 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $10,980.00 | | | | | $10,980.00 |
| ETHEL B HASEWOOD<br>124 SAFFORD AVE EAST<br>THOMASVILLE, AL 36784 | P-0005731 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ETHEL COOK AND TINA EOFF<br>2412 MAPLE RIDGE ROAD<br>LITTLE ROCK, AR 72211 | P-0039955 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ETHEL J HAYES AND ROBERT S HAYES<br>41 OLD SELLERS WAY<br>RICHMOND, VA 23227 | P-0007566 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ETHEREDGE, CHARLES BROOKS<br>1218 WILKERSON CIRCLE<br>HELENA, AL 35080 | 827 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ETHRIDGE B RICKS<br>126 NEW BERN STREET<br>APT. 406<br>CHARLOTTE, NC 28203 | P-0046837 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ETIENNE A CARIGNAN AND KEELY D CARIGNAN<br>1131 E CASTLE ROCK RD<br>SANDY, UT 84094 | P-0027561 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ETTIE RAIS<br>68 BRIARWOOD DR<br>HOLLAND, PA 18966 | P-0010925 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ETUAJIE E HALBERT<br>1931 PALMGROVE AVE<br>POMONA, CA 91767 | P-0057936 | 5/15/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| EUBANKS, MICHAEL<br>336 MICHELE DRIVE<br>PANAMA CITY, FL 32404 | 1400 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EUGEN O NICOARA AND LAURA C NICOARA<br>9192 KENWOOD CT<br>HIGHLANDS RANCH, CO 80126 | P-0051323 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EUGENE A LONGOBARDI AND BABETTE A LONGOBARDI 11651 HEATHCLIFF DR. SANTA ANA, CA 92705 | P-0054077 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE ABADILLA 23613 AQUACATE RD CORONA, CA 92883 | P-0023294 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE B KOPP AND POLLY H KOPP 1141 SEAWORTHY ROAD GREENSBORO, GA 30642 | P-0009276 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE BUCZYNSKI 126 W VIOLA STREET MOUNTAIN HOUSE, CA 95391 | P-0022976 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE BUCZYNSKI 126 W VIOLA STREET MOUNTAIN HOUSE, CA 95391 | P-0023051 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE C LANGER 1692 MANGROVE AVE APT. 109 CHICO, CA 95926-2648 | P-0056324 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE CASCIOLI 30 REGAL PL HOPEWELL JCT, NY 12533 | P-0023801 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE CASTRO 5947 WEDGEWOOD VILLAGE CIRCLE LAKE WORTH, FL 33463 | P-0023610 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $471.00 | | | | | $471.00 |
| EUGENE CHEN 58 HARRISON AVE. CARTERET, NJ 07008 | P-0034920 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE D BURAK 173 MEADBROOK ROAD GARDEN CITY, NY 11530 | P-0035585 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE D BURAK 173 MEADBROOK ROAD GARDEN CITY, NY 11530 | P-0035643 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE E CEDERBAUM 57 PARTRICK ROAD WESTPORT, CT 06880 | P-0045954 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE E CEDERBAUM 57 PARTRICK ROAD WESTPORT, CT 06880 | P-0046008 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE E HINTZ 619 N FOREST DR. WINAMAC, IN 46996-1161 | P-0039480 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EUGENE E KARL 3623 MILFORD PLACE CARLSBAD, CA 92010 | P-0019831 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE F PLEVYAK 18908 WESTVIEW DR SARATOGA, CA 95070 | P-0018497 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE F WILLIAMS AND ROBYNE L WILLIAMS 1185 VIA VALLARTA RIVERSIDE, CA 92506 | P-0037065 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE G IMPERATO 75 FOLSOM STREET APT 1704 SAN FRANCISCO, CA 94105 | P-0017815 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE GAY 4427 HWY 17 N WRENS, GA 30833 | P-0007568 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE H KIM 4600 FAIRBANKS DR APT 1818 EL PASO, TX 79924 | P-0033068 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE I CHONG 9 DUNBAR WAY CONCORD, MA 01742 | P-0031523 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE I GELSMAN 236 SEBASTIAN WAY YARDLEY, PA 19067 | P-0008744 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| EUGENE J ASKEN 9224 TESORAS DRIVE 301 LAS VEGAS, NV 89144 | P-0002273 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE J CASCIOLI 30 REGAL PL HOPEWELL JCT, NY 12533 | P-0023929 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE J KELLY 3 SUNSET ROAD AVERILL PARK, NY 12018 | P-0012063 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE J KELLY 3 SUNSET ROAD AVERILL PARK, NY 12018 | P-0012074 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE J KNAPP 1539 CARROLL STREET WANTAGH, NY 11793 | P-0017795 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE J LAURITANO 3532 E MODOC CT PHOENIX, AZ 85044 | P-0021314 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EUGENE J MCTAGUE JR<br>18 HARVEY CEDAR WAY<br>WARETOWN, NJ 08758-2734 | P-0042117 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE J MCTAGUE JR<br>18 HARVEY CEDAR WAY<br>WARETOWN, NJ 08758-2734 | P-0042123 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE J ROHR<br>49 PINEVIEW LN<br>CORAM, NY | P-0013194 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE J RUDDY<br>121 SANDWEDGE DRIVE<br>MOUNTAIN TOP, PA 18707 | P-0009810 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $4,250.00 | | | | | $4,250.00 |
| EUGENE J SINNER<br>307 SARATOGA STREET<br>CHILTON, WI 53014 | P-0033198 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| EUGENE JACKSON AND NORMA L JACKSON<br>1715 BERKELEY DRIVE<br>GLENN HEIGHTS, TX 75154 | P-0050409 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE JEFFRIES<br>3810 MT VERNON DR.<br>VIEW PARK, CA 90008 | P-0019087 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE JEFFRIES<br>3810 MT VERNON DR.<br>VIEW PARK, CA 900008 | P-0019248 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE JEFFRIES<br>3810 MT VERNON DR.<br>VIEW PARK, CA 90008 | P-0019255 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE JEFFRIES<br>3810 MT VERNON DR.<br>VIEW PARK, CA 90008 | P-0019266 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE K AMOAKO<br>842 SNOW BIRD LN<br>LAUREL, MD 20723 | P-0042019 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE K AMOAKO<br>EUGENE AMOAKO<br>9842 SNOW BIRD LN<br>LAUREL, MD 20723 | P-0042023 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE KADY AND BRENDA KADY<br>6226 MCALPIN RD<br>GAGETOWN, MI 48735 | P-0023293 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE KOLINCHAK AND EUGENE KOLINCHAK<br>9201 HYDE PARK DRIVE<br>HUNTINGTON BEACH, CA 92646 | P-0020009 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EUGENE KWON 69 SHERWOOD RD TENAFLY, NJ 07670 | P-0041410 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| EUGENE L GEIGER AND NANCY M GEIGER 29863 JOHN J. WILLIAMS HWY MILLSBORO, DE 19966 | P-0011522 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE L MATUSOV AND ALLA A MATUSOV 120 W PENN ST PHILADELPHIA, PA 19144 | P-0016857 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE LEUNG 51 VETERANS PKWY PEARL RIVER, NY 10965 | P-0015468 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE M MUNN 715 PIMLICO PKWY SLEEPY HOLLOW, IL 60118 | P-0029688 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE M POTCHYNOK 3149 E LOVEJOT RD PERRY, MI 48872 | P-0050596 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE M SHOCKLEY 130 CLUB DR FAIRHOPE, AL 36532 | P-0004061 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $33,230.44 | | | | | $33,230.44 |
| EUGENE MOTSCH 12880 DIAMOND HEAD CTR. SPRING HILL, FL 34609 | P-0039103 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE S GRADDY 2625 VIA VERDE WALNUT CREEK, CA 94598 | P-0031380 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE S REISFIELD 9077 WINTER SPRING DRIVE MECHANICSVILLE, VA 23116-2826 | P-0007401 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE SWINTON 3RD 3807 PORTAL AVE TEMPLE HILLS, MD 20748 | P-0012209 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE Y LUI AND AMY K LUI 92-1315 KIKAHA STREET KAPOLEI, HI 96707 | P-0019028 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE Y SHIN 1841 WATFORD GLEN LAWRENCEVILLE, GA 30043 | P-0034176 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE YEA 2027 RANCHO CANADA PLACE LA CANADA, CA 91011 | P-0043364 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE YIM 1336 E. 36TH STREET OAKLAND, CA 94602 | P-0038689 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EUGENIA A COWLES AND CORNELIUS C COWLES PO BOX 1383 BURLINGTON, VT 05402 | P-0045603 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENIA DALTO P.O. BOX 943 SALEM, OR 97308 | P-0045756 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENIA L BURTSCHY 55 KING STREET CHARLESTON, SC 29401 | P-0033379 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| EUGENIE B ROSCOE AND JOHN G ROSCOE TRUST L 21636 PANORAMA DR GOLDEN, CO 80401 | P-0058211 | 9/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENIE D BARROW 2234 COHEN STREET SAVANNAH, GA 31410 | P-0025553 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENIE D BARROW 2234 COHEN STREET SAVANNAH, GA 31410 | P-0025556 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENIO ZAMORA 2280 GOLDEN GATE BLVD E NAPLES, FL 34120 | P-0055403 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENNIE SINCLAIR C/O PETER PRIETO ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043629 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| EULALIO GALVEZ 8240 S.W. 142 AVENUE MIAMI, FL 33183 | P-0006552 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EULIS REYNOLDS AND HESTER 182 WESTWOOD DR NANCY, KY 42544 | P-0047513 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EULIS REYNOLDS AND HESTER M REYNOLDS 182 WESTWOOD DR NANCY, KY 42544 | P-0047471 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EULIS REYNOLDS AND HESTER M REYNOLDS 182 WESTWOOD DR NANCY, KY 42544 | P-0047492 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUN J KIM 5155 VAN KLEECK STREET APT 7E ELMHURST, NY 11373 | P-0051879 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUN J PARK 8604 96 STREET A2 WOODHAVEN, NY 11421 | P-0023569 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EUN JOO PARK<br>3926 WEST FITCH AVENUE<br>LINCOLNWOOD, IL 60712 | P-0015064 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUN JOO PARK<br>3926 WEST FITCH AVENUE<br>LINCOLNWOOD, IL 60712 | P-0015192 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUN S PARK<br>472 DORCHESTER ROAD<br>RIDGEWOOD, NJ 07450 | P-0046526 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUNEISHA N CROWD AND EUNEISHA<br>8091 GREENRIDGE DRIVE<br>OAKLAND, CA 94605 | P-0056056 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUNICE A PAGAN-VEGA<br>1452 ASHFORD AVE APT. 11D<br>SAN JUAN, PR 00907 | P-0038819 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUNICE BAKER<br>905 LARRY COURT<br>PHENIX CITY, AL 36869 | P-0035179 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUNICE F GREER-COOK<br>6829 SEARCH LIGHT TRAIL<br>LITHONIA, GA 30038 | P-0042179 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUNICE F GREER-COOK<br>6829SEARCH LIGHT TRAIL<br>LITHONIA, GA 30038 | P-0046783 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUNICE OLEKSIW<br>137 SHOREHAM VILLAGE DR<br>FAIRFIELD, CT 06824 | P-0031828 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUNIS KIMBLE<br>EUNIS KIMBLE<br>3285 FRASER COURT<br>KISSIMMEE, FL 34746 | P-0052301 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUNSOO SEO<br>20120 137TH AVE NE<br>WOODINVILLE, WA 98072 | P-0053059 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUPHEMIA D WELLS-HAYES<br>3120 N.W. 53 LANE<br>MIAMI, FL 33142 | P-0023986 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUPHEMIA D WELLS-HAYES<br>3120 N.W. 53RD LANE<br>MIAMI, FL 33142 | P-0024005 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUREKA E FORD<br>105 WHITSITT LOOP RD<br>NEWBERN, AL 36765 | P-0009366 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EUSTACE L CASIMIR<br>8 INDEPENDENCE WAY #316<br>FRANKLIN, MA 02038 | P-0051333 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUTIMIO E GOMEZ AND SHEENA L GOMEZ<br>12656 ZULEMA ST<br>EL PASO, TX 79928 | P-0004041 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVA A ZESATI<br>968 WALNUT DRIVE<br>OAKLEY, CA 94561 | P-0055348 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVA CASE<br>391 HUNTINGTON<br>WAYNE, PA 19087 | P-0010149 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVA FELDMAN<br>3109 BABASHAW CT.<br>FAIRFAX, VA 22031 | P-0009057 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVA J ESCALANTE<br>3607 PATINA DRIVE<br>TAMPA, FL 33619 | P-0054930 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $80,000.00 | | | | | $80,000.00 |
| EVA L DELAGARZA<br>761 MONETTE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0002717 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVA L DELAGARZA<br>761 MONETTE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0002719 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVA L DELAGARZA<br>761 MONETTE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0002721 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVA L DELAGARZA<br>761 MONETTE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0002723 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVA L DELAGARZA<br>761 MONETTE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0002725 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVA M SALAZAR<br>1365 6TH AVENUE<br>MONTE VISTA, CO 81144 | P-0051933 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVA SCHNEIDER<br>3500 DATA DRIVE APT. 213<br>RANCHO CORDOVA, CA 95670 | P-0041785 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVA SINGER<br>6701 BURNET ROAD<br>#367<br>AUSTIN, TX 78757 | P-0024474 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVAN A ROKOSZAK<br>21 APPLE TREE LANE<br>MORRIS PLAINS, NJ 07950 | P-0008952 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVAN B BOWEN AND JANET L BOWEN<br>1418 STEWART ST.<br>ANACONDA, MT 59711 | P-0011037 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVAN C CELING AND KRISTIN M CELING<br>2593 ROBERT LANE<br>MONTGOMERY, IL 60538 | P-0017459 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVAN CHEVALIER-JORDAN<br>320 CALDECOTT LN #32Q<br>OAKLAND, CA 94618 | P-0031497 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| EVAN DRIEDGER<br>3481 WASHINGTON STREET<br>SAN FRANCISCO, CA 94118 | P-0019302 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVAN EINSTEIN<br>45 ASPEN RD<br>SHARON, MA 02067 | P-0005292 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVAN FISHER<br>1800 WASHTENAW AVE<br>ANN ARBOR, MI 48104 | P-0020303 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVAN J POLANSKY<br>6 ANCHOR DRIVE<br>MASSAPEQUA, NY 11758 | P-0026634 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVAN L WASHINGTON<br>7331 SHELBY PLACE<br>#46<br>RANCHO CUCAMONGA, CA 91739 | P-0014114 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVAN M ASATO<br>EVAN M. ASATO<br>P.O. BOX 880109<br>PUKALANI, HI 96788 | P-0044481 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVAN M BURKE<br>225 FERNDALE DRIVE<br>LEWISVILLE, TX 75077 | P-0003045 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVAN P KINNEAR<br>911 CALLAWAY STREET<br>SAINT JOSEPH, MN 56374 | P-0009833 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVAN R MINISH<br>315 ALMA ST<br>LYMAN, SC 29365 | P-0049246 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVAN S KELLEY<br>24 JUNIPER LN<br>HOLDEN, MA 01520 | P-0056501 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVAN STEWART<br>3960 18TH STREET<br>SAN FRANCISCO, CA 94114 | P-0020159 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVAN Y HARUTA<br>142 CRUM ELBOW RD<br>HYDE PARK, NY 12538 | P-0037244 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVAN Y KONDO<br>98-1803 KUPUKUPU STREET<br>AIEA, HI 96701 | P-0023448 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVAN ZAFIR<br>7813 SEA EAGLE CIRCLE<br>ZIONSVILLE, IN 46077 | P-0038926 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVANGELA C WIMBUSH-JEFFREY AND LARVIN E JEFFREY<br>10106 PREAKNESS DRIVE<br>UPPER MARLBORO, MD 20772 | P-0009868 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVANGELA D SIMS<br>974 OAKLAWN COURT<br>FORT WAYNE, IN 46803 | P-0057046 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $2,653.00 | | | | | $2,653.00 |
| EVANGELINE CABRERA AND EVANGELINE V CABRERA<br>500 EAGLERIDGE COURT<br>ANTIOCH, CA 94509 | P-0025461 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVANGELINE M QUINTANA<br>19095 RIDGECREST CIRCLE<br>WALNUT, CA 91789 | P-0035250 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVANGELINE TENNORT<br>1534 LONGFELLOW COURT<br>MCLEAN, VA 22101 | P-0010113 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVANGELOS A ARGYRAKIS<br>1116 S 35TH AVE<br>OMAHA, NE 68105-1906 | P-0012994 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVANS FAMILY TRUST<br>9197 NADINE RIVER<br>FOUNTAIN VALLEY, CA 92708 | P-0056504 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVANS, DONALD CHARLES<br>19432 NW 23 PL.<br>PEMBROKE PINES, FL 33029 | 203 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EVANS, III, ROBERT B.<br>THE EVANS LAW CORPORATION<br>3445 N. CAUSEWAY BLVD., SUITE 707<br>METAIRIE, LA 70002 | 123 | 9/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVANS, III, ROBERT B. THE EVANS LAW CORPORATION 3445 N. CAUSEWAY BLVD., SUITE 707 METAIRIE, LA 70002 | 167 | 10/12/2017 | TK Holdings Inc. | $77,850.00 | $0.00 | | $0.00 | | $77,850.00 |
| EVANS, JACQUELINE 432 LITTLE I-20RD LAWRENCE, MS 39336 | 1544 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EVANS, MARJORIE 1715 W 107TH STREET LOS ANGELES, CA 90047 | 2765 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EVANS, TYLER 1315 WEST 35TH ST. LORAIN, OH 44052 | 997 | 10/28/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| EVANS, WILLIAM B. 2459 NORTH WAKEFIELD COURT ARLINGTON, VA 22207 | 3967 | 12/11/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| EVANTZ ST JUSTE 7 ALLISON CIRCLE GARNERVILLE, NY 10923 | P-0048266 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVE B MARSH 14074 ROBLAR ROAD SHERMAN OAKS, CA 91423 | P-0044363 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVE E VODDEN-THORNTON 11009 PIONEER DR. ANDERSON ISLAND, WA 98303 | P-0026371 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVE G SPARBERG 950 N. MICHIGAN AVENUE APT 4903 CHICAGO, IL 60611 | P-0010234 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVE G SPARBERG 950 N. MICHIGAN AVENUE APT 4903 CHICAGO, IL 60611 | P-0025569 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVE S BERMAN 816 OVERBROOK DRIVE VESTAL, NY 13850 | P-0012167 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELIA P AMADO 1206 BROOKDALE DR. MERCED, CA 95340 | P-0036710 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELIO RUIZ COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043591 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVELYN B GRANVILLE<br>1133 E WEST HWY APT 1219W<br>SILVER SPRING, MD 20910 | P-0037191 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN B GRANVILLE<br>1133 E WEST HWY APT 1219W<br>SILVER SPRING, MD 20910 | P-0040618 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN CAMPOS<br>215 PAINT WAY<br>PATTERSON, CA 95363 | P-0034521 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN CHADWICK<br>6301 ARDSLEY SQUARE<br>APT 101J<br>VIRGINIA BEACH, VA 23464 | P-0021455 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN DYBZINSKI<br>271 N RIVER RD<br>CROSSVILLE, TN 38572 | P-0025753 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN F DOWNS<br>1739 PARKWOOD DR.<br>GRAPEVINE, TX 76051 | P-0033375 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN FOREMAN<br>17344 OAK DRIVE<br>DETROIT, MI 48221-3724 | P-0012449 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN G DAWSON AND MICHAEL J DAWSPM<br>2806<br>MCAUSLAN<br>BIG SPRING, TX 79721 | P-0057451 | 2/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN HAROLD<br>1001 AUTUMN WOODS LANE<br>UNIT 110<br>VIRGINIA BEACH, VA 23454 | P-0016010 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN J STEPHENS<br>1055 57TH STREET<br>POLK COUNTY<br>DES MOINES, IA 50311 | P-0026276 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN JOHNSON<br>6590 BOSWORTH SQ. W.<br>COLUMBUS, OH 43229 | P-0034517 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN K PASTORE<br>103 FAWNHILL ROAD<br>UPPER SADDLE RIV, NJ 07458 | P-0006245 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| EVELYN KAMAKAWIWOOLE<br>1126 F 19TH AVENUE<br>HONOLULU, HI 96816 | P-0013083 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVELYN KOH 6130 W FLAMINGO RD 203 LAS VEGAS, NV 89103 | P-0001362 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN L ALBER | P-0034632 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN L HESTER 2520 GRAVES RD # 201 TALLAHASSEE, FL 32303 | P-0047621 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN L RIOS 3231 BAKER DRIVE CONCORD, CA 94519 | P-0053716 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN L SHEPPARD 133 CHINESE FIR COURT POOLER, GA 31322-4038 | P-0030331 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN LOZANO 1063 W ALAMEDA ST MANTECA, CA 95336 | P-0030181 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN M BRADY 1095 PARKER AVENUE LINDENWOLD, NJ 08021 | P-0030895 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN M RADLEY-JACKSON 200 WASHINGTON AVE MUSKEGON, MI 49441-2142 | P-0054001 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN M RHOADES AND PAUL A RHOADES 781 WHITE RD SUGAR GROVE, PA 16350-6017 | P-0004442 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN MACK 44 GRANT CIR PITTSVIEW, AL 36871 | P-0038804 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN NESBITT 737 NE 41ST AVE OCALA, FL 34470 | P-0034974 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN OCASIO 6180 BELLEVUE DRIVE NORTH OLMSTED, OH 44070 | P-0053831 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN PADIN 286 1ST STREET JERSEY CITY, NJ 07302 | P-0057681 | 3/13/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| EVELYN PASSARELLA AND TORI A PASSAR 2542 EAGLE CREST CT HOLIDAY, FL 34691 | P-0024736 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN R JOHNSON PO BOX 320501 BIRMINGHAM, AL 35232 | P-0011464 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVELYN R MICHAUD<br>4016 ABERDEEN DRIVE<br>CHAMPAIGN, IL 61822 | P-0004430 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN S HOLDER<br>62 BURKE ST SE<br>MARIETTA, GA 30060-4345 | P-0057175 | 2/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN S JAIME<br>121 SEVERN ST<br>GOOSE CREEK, SC 29445 | P-0012802 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN S MEDINA RODRIGUEZ<br>5230 SOUTHALL LANE<br>APT B<br>BELL, CA 90201 | P-0040158 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN S WEINSTEIN<br>38 WALLENBERG CIRCLE<br>MONSEY, NY 10952 | P-0028561 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN SALAS<br>3 STOCKTON COURT<br>CLIFTON PARK, NY 12065 | P-0012455 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN SMITH<br>1818 PEPPER TREE DRIVE<br>COLTON, CA 92324 | P-0022271 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| EVELYN THOMPSON<br>5804 N. 20TH STREET<br>PHILADELPHIA, PA 19138 | P-0041837 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN TZOU<br>126 VILLAMOURA WAY<br>DULUTH, GA 30097-2067 | P-0043964 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN V EDMONDS<br>65 GRANDE ISLE DRIVE<br>APT. 317<br>WAKEFIELD, RI 02879 | P-0024234 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN V PASSARELLA AND TORI A PASSARELLA<br>2542 EAGLE CREST COURT<br>HOLIDAY, FL 34691 | P-0024735 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN VARGAS AND SALVADOR VARGAS<br>132 BOSWELL AVENUE<br>NORWICH, CT 06360 | P-0004827 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN WELGE<br>101 PRIOR PL<br>YONKERS, NY 10710 | P-0011673 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN WYNN<br>206 WILSON AVENUE<br>FITZGERALD, GA 31750 | P-0001607 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVELYNE CHERY<br>2209 S. COOPER CT.<br>WICHITA, KS 67209 | P-0017122 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVE-MARIE MCGRATH AND MARK CORSOLINI<br>PO BOX 5389<br>SANTA CRUZ, CA 95063 | P-0050287 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVENINA RAMIREZ ZAVALA<br>6320 N CALISPEL ST<br>APT 23<br>SPOKANE, WA 99208 | P-0014862 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVENSON DUFOUR<br>4900 SAND DUNE CIRCLE APT 205<br>WEST PALM BEACH, FL 33417 | P-0000905 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVERARDO GARZA AND HERMELINDA GARZA<br>1702 SOLAR DRIVE<br>MISSION, TX 78574 | P-0003520 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVERARDO NAVARRO<br>3811 LIVE OAK ST<br>CUDAHY, CA 90201 | P-0026316 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $816.00 | | | | | $816.00 |
| EVERETT J MORGAN<br>1457 79TH AVENUE<br>OAKLAND, CA 94621 | P-0027534 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| EVERHART, BRYAN<br>171 ALBERT STREET<br>HOMER CITY, PA 15748 | 1437 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| EVERT A CLEVELAND<br>8516 BERMONDSEY MARKET WAY<br>WAKE FOREST, NC 27587 | P-0014192 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVERTON H HENRIQUES<br>124 PINE HILL ROAD<br>COBLESKILL, NY 12043 | P-0048707 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVERTON H HENRIQUES<br>124 PINE HILL ROAD<br>COBLESKILL, NY 12043 | P-0048736 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVGHENII IVANOV<br>2502 MANCUSO BEND<br>CEDAR PARK, TX 78613 | P-0046290 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVGHENII IVANOV<br>2502 MANCUSO BEND<br>CEDAR PARK, TX 78613 | P-0046291 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVINN X DOUGLAS<br>4715 WOODBINE WAY<br>ALPHARETTA, GA 30004 | P-0006070 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVIS J SALAZAR<br>1046 W. MORTON AVE. APT. 9<br>PORTERVILLE, CA 93257 | P-0021363 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| EVITA D KERR<br>4992 BROOKSIDE AVE<br>FONTANA, CA 92336 | P-0026643 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVITA D KERR AND IBARRA DE LEON<br>4992 BROOKSIDE AVE<br>FONTANA, CA 92336 | P-0026638 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVITA KERR<br>4992 BROOKSIDE AVE<br>FONTANA, CA 92336 | P-0026639 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVONNE JENKINS<br>P.O. BOX 3038<br>JENA, LA 71342 | P-0021651 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EWA M ZDANEWICZ<br>9231 W. 162ND ST<br>ORLAND HILLS, IL 60487 | P-0016801 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EWERT, DARREN<br>CFM LAWYERS<br>MICHELLE SEGAL<br>400-856 HOMER STREET<br>VANCOUVER, BC V6B 2W5<br>CANADA | 72 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EWING, CHRISTOPHER<br>9 WOODCREST DRIVE<br>ABERDEEN, MS 39730 | 1579 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EXETER FINANCE<br>1276 POPLAR ST<br>SAN BERNARDINO, CA 92410 | P-0020188 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EXPLOSIVES BUREAU INC.<br>407 HARTSHORN DR.<br>SHORT HILLS, NJ 07078 | 3343 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EXPLOSIVES BUREAU INC.<br>407 HARTSHORN DR.<br>SHORT HILLS, NJ 07078 | 3346 | 11/25/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| EXPLOSIVES BUREAU INC.<br>407 HARTSHORN DR.<br>SHORT HILLS, NJ 07078 | 3347 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EXTREME TOWING<br>5424 400TH ST SE<br>IOWA CITY, IA 52240 | P-0017214 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EZELLA CAUSEY<br>2636 AVENIDA LOOP<br>IRVING, TX 75062 | P-0045333 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EZEQUIEL AMADOR AND SHIRLEY J AMADOR<br>223 PRINCE ROYAL DRIVE<br>CORTE MADERA, CA 94925 | P-0040596 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EZIB SOJTARIC<br>1346 JOPLIN DR #2<br>SAN JOSE, CA 95118 | P-0023515 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| EZRA A KILLIAN<br>400 WEST MAIN ST<br>BISMARCK, MO 63624 | P-0007794 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EZZARD EZZARD<br>, MO 63031 | P-0024792 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| F ALIAHMAD | P-0045383 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| F HARDY MOORE<br>60 RUNNING RIVER ROAD<br>BRIDGEWATER, MA 02324 | P-0033076 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| F J SHAHID<br>207 BIG CEDAR RUN<br>CANTON, GA 30114 | P-0004262 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| F JOSEPH WHITSEL III<br>1229 W 62ND ST.<br>FLOOR 2<br>KANSAS CITY, MO 64113 | P-0014081 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| F PAULENE GAONO AND RAYMOND GAONO<br>624 W 475 N<br>CLEARFIELD, UT 84015 | P-0030164 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| F ROBERT YOCOM<br>12960 TOWNSHIP ROAD 8 NE<br>CROOKSVILLE, OH 43731 | P-0001544 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| F. PAGE GAMBLE, P.C.<br>300 VESTAVIA PKWY<br>SUITE 2300<br>BIRMINGHAM, AL 35216 | P-0054314 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FABELA, STEPHANIE<br>2518 GROVE AVE<br>CORONA, CA 92882 | 3751 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FABIAN BOLTRALIK<br>112 FILE DRIVE<br>BECKLEY, WV 25801-7112 | P-0028512 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FABIAN BOLTRALIK<br>112 FILE DRIVE<br>BECKLEY, WV 25801-7112 | P-0032734 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FABIAN O SILVA<br>1604 S. TAMAR DRIVE<br>WEST COVINA, CA 91790 | P-0024264 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FABIAN TAM<br>13516 ORANGE BLOSSOM LN<br>POWAY, CA 92064 | P-0036876 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FABIO M SATURNI<br>10217 TYBURN TERRACE<br>BETHESDA, MD 20814 | P-0057981 | 6/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FABIO STALLONE<br>5050 LOTUS ST. APT. #4<br>SAN DIEGO, CA 92107 | P-0019223 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FABIOLA A MORALES<br>5041 GARDENIA AVE<br>LONG BEACH, CA 90807 | P-0054935 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FABIOLA I ROUGH<br>140 ASPENGROVE LANE<br>HAMILTON, MT 59840 | P-0011457 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FABRE, ROBERT<br>817 N HERITAGE, APT 1<br>MESA, AZ 85201 | 487 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FABRICE JEAN-LAURENT<br>PO BOX 101941<br>ARLINGTON, VA 22210 | P-0014491 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FABRICE YANSANE<br>6410 GREEN VALLEY CIRCLE<br>APT 238<br>CULVER CITY, CA 90230 | P-0015973 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FABRICE YANSANE<br>6410 GREEN VALLEY CIRCLE #238<br>CULVER CITY, CA 90230 | P-0015975 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FABRIZIO F DI MARCO<br>1975 N CRYSTAL DR<br>PRESCOTT, AZ 86301 | P-0032839 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FADIE M THOMAS<br>31546 LEATHERWOOD DR.<br>WINCHESTER, CA 92596-9655 | P-0039355 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FADY ABDEL<br>12555 ROSEWOOD DRIVE<br>HOMER GLEN, IL 60491 | P-0041435 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAIR OAKS CHRYSLER/JEEP<br>1501 SAXKEY ROAD<br>SAXE, VA 23967 | P-0009036 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAIRBANK, ANNE M<br>33 BARTLETT STREET<br>CHARLESTOWN, MA 02129 | 1951 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAITH A AYERS 2104 WEYRICH CT TULARE, CA 93274 | P-0039418 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAITH A LACOURSE 4197 WELDON AVE SPRING HILL, FL 34609 | P-0036647 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAITH B DUFFEY GAMBLE 1420 WALL AVE SAN BERNARDINO, CA 92404 | P-0022218 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAITH C MURRAY 3475 S OCEAN BLVD APT 714 PALM BEACH, FL 33480 | P-0000652 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAITH DIROSA AND JOHN DIROSA 2519 MAIN STREET PERU, IL 61354 | P-0046156 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAITH FRANCK 2629 DESERT GLEN DR LAS VEGAS, NV 89134-8876 | P-0008925 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAITH GIRARD 56 ALCOTT ST ACTON, MA 01720 | P-0033329 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAITH MIKITA 660 N BALLANTYNE LN EAGLE, ID 83616 | P-0038433 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAITH S KRAUSE 641 PALMARITO, COURT CORAL GABLES, FL 33134 | P-0017770 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAITH S WHITING 4719 BRECKENRIDGE DRIVE HOUSTON, TX 77066 | P-0016649 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAITH, CHERYL A. 491 MONROE STREET INDIANAPOLIS, IN 46229 | 464 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FAIZAN A SIDDIQUI 3624 BANKS CIRCLE PLANO, TX 75025 | P-0011475 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FALANA L DULA-KING 5328 ARBOR PLACE WILLIAMSBURG, VA 23188 | P-0039124 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FALCI, THOMAS 7376 EASTGATE CIR LIVERPOOL, NY 13090 | 2919 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FALCONE, ADAM 7425 CASTLEGATE BLVD KNOXVILLE, TN 37918-9031 | 879 | 10/30/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM 7425 CASTLEGATE BLVD KNOXVILLE, TN 37918-9031 | 1159 | 10/30/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| FALCONE, ADAM 7425 CASTLEGATE BLVD KNOXVILLE, TN 37918-9031 | 1160 | 10/30/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM 7425 CASTLEGATE BLVD KNOXVILLE, TN 37918-9031 | 1161 | 10/30/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM 7425 CASTLEGATE BLVD KNOXVILLE, TN 37918-9031 | 1163 | 10/30/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| FALCONE, ADAM 7425 CASTLEGATE BLVD KNOXVILLE, TN 37918-9031 | 1169 | 10/30/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM 7425 CASTLEGATE BLVD. KNOXVILLE, TN 37918-9031 | 855 | 10/30/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| FALCONE, ADAM 7425 CASTLEGATE BLVD. KNOXVILLE, TN 37918 | 858 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM 7425 CASTLEGATE BLVD. KNOXVILLE, TN 37918-9031 | 1109 | 10/30/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM 7425 CASTLEGATE BLVD. KNOXVILLE, TN 37918-9031 | 1226 | 10/30/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM 7425 CASTLEGATE BLVD. KNOXVILLE, TN 37918-9031 | 1232 | 10/30/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| FALCONE, ADAM 7425 CASTLEGATE BLVD. KNOXVILLE, TN 37918-9031 | 1988 | 11/6/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| FALLON S WALKER 2033 MARIA COURT FOREST HILL, MD 21050 | P-0036850 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FALLON S WALKER 2033 MARIA CT FOREST HILL, MD 21050 | P-0036848 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| FALLS OF NEUSE MANAGEMENT LLC 666 GARLAND PLACE DES PLAINES, IL 60016 | P-0044806 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $39,304.96 | | | | | $39,304.96 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FALTER WEALTH MANAGEMENT SERV<br>8911 WHISPERING WIND ROAD<br>LINCOLN, NE 68512 | P-0039509 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FALTER WEALTH MGMT SERVICES<br>8911 WHISPERING WIND ROAD<br>LINCOLN, NE 68512 | P-0035009 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAMILY MORTGAGE COMPANY OF HAWAII INC<br>762 KANOELEHUA AVE<br>HILO, HI 96720 | 1458 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FAMILY MORTGAGE COMPANY OF HAWAII INC<br>762 KANOELEHUA AVE SUITE2<br>HILO, HI 96720 | 1974 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FAN F WHITLEY<br>111 VIRGINIA ST<br>SPRING HOPE, NC 27882 | P-0022163 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FANG C TSUI<br>20052 ILUSO AVE<br>WALNUT, CA 91789 | P-0039342 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| FANG LI<br>2647 PARAMOUNT CIRCLE<br>CARMEL, IN 46074 | P-0001447 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FANG SHEN<br>2275 HOSP WAY APT G<br>CARLSBAD, CA 92008 | P-0053509 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FANG SHEN<br>2275 HOSP WAY APT G<br>CARLSBAD, CA 92008 | P-0054699 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FANGSHOU HSU<br>8311 HONEY HILL ROAD<br>LAUREL, MD 20723 | P-0038192 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| FANGSHOU HSU<br>8311 HONEY HILL ROAD<br>LAUREL, MD 20723 | P-0041021 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| FANNY I LAPITAN<br>433 MONTEREY ROAD<br>PACIFICA, CA 94044 | P-0018692 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FANT, SAMENTA<br>1406 BECKER DR<br>KILLEEN, TX 76543 | 2297 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FANT, SAMENTA<br>1406 BECKER DR<br>KILLEEN, TX 76543 | 2316 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FANY R CARRERA<br>3223 KINGSMORE DR<br>KNOXVILLE, TN 37921 | P-0004613 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARAZ KAZMI<br>3864 JAMIE CT<br>COLLEGEVILLE, PA 19426 | P-0034438 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARES, ANNE M<br>1669 PEPPER DRIVE<br>EL CAJON, CA 92021 | 1495 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FARES, ANNE MARIE<br>1669 PEPPER DRIVE<br>EL CAJON, CA 92021 | 1507 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FARHAD ZANDI AND NASRIN GHARIBI LORON<br>4926 CORSICA DR.<br>FORT COLLINS, CO 80526 | P-0015650 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| FARHAN LOYA<br>209 ALLEN ROAD<br>TORRINGTON, CT 06790 | P-0008864 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| FARHANG G NASSERI<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0042829 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARIBORZ YASHAR<br>1301 FIFTH AVE.<br># 349<br>SAN DIEGO, CA 92101 | P-0020374 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARID WIDJAYA<br>1013 ORCHID WAY<br>MOUNTVILLE, PA 17554 | P-0053405 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARID WIDJAYA<br>1013 ORCHID WAY<br>MOUNTVILLE, PA 17554 | P-0053406 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARIN BOYLE<br>19250 SW 30 STREET<br>MIRAMAR, FL 33029 | P-0023996 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| FARINA E FERNANDEZ AND DERRICK L FERNANDEZ<br>9499 NW 55TH STREET<br>SUNRISE, FL 33351 | P-0052833 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARIOLA JAHOLLARI<br>155 MILK STREET, APT #31<br>WESTBOROUGH, MA 01581 | P-0037201 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARIS S HADDAD<br>21901 GRESHAM ST<br>WEST HILLS, CA 91304 | P-0020332 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $26,000.00 | | | | | $26,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARIS S HADDAD<br>21901 GRESHAM ST<br>WEST HILLS, CA 91304 | P-0020348 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $26,000.00 | | | | | $26,000.00 |
| FARIS S HADDAD<br>21901 GRESHAM ST<br>WEST HILLS, CA 91304 | P-0020385 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $26,000.00 | | | | | $26,000.00 |
| FARIS T FARWELL<br>8945 HIGHFIELD AVENUE<br>LA MESA, CA 91941 | P-0039984 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $1,559.00 | | | | | $1,559.00 |
| FARM CREDIT LEASING SERVICES<br>600 HWY 169 SOUTH<br>SUITE 300<br>MINNEAPOLIS, MN 55426 | P-0051172 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARMER, JOANNA GRACE<br>10504 WALLACE AVE<br>KANSAS CITY, MO 64134 | 2452 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FARMER, PRECIOUS<br>2049 BARNSBORO RD. APT G1<br>BLACKWOOD, NJ 08012 | 3354 | 11/26/2017 | TK Holdings Inc. | | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043906 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043911 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043918 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043923 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043931 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043934 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043941 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043948 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARNAZ GHODSIANZADEH<br>511 TRAILRIDGE DRIVE<br>RICHARDSON, TX 75081 | P-0004068 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARNSWORTH, JOSEPH<br>34 PINE STREET<br>HOMOSASSA, FL 34446 | 550 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FAROEK ALIAHMAD<br>210 NE 44TH ST<br>POMPANO BEACH, FL 33064-3431 | P-0046181 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAROEK ALIAHMAD<br>210 NE 44TH ST<br>POMPANO BEACH, FL 33064-3431 | P-0046182 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAROEK ALIAHMAD<br>210 NE 44TH ST<br>POMPANO BEACH, FL 33064-3431 | P-0046183 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARRAH JORDAN<br>3405 BURDETT CT<br>AVONDALE ESTATES, GA 30002 | P-0019891 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARRAH TALBOT<br>P O BOX 1521<br>PALO ALTO, CA 94302 | P-0044325 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARRAH WHEELER<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024721 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARRAL J BRADTKE<br>231 SUCCESS RD.<br>MILAN, NH 03588 | P-0027948 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARRELL D GRAVES<br>3614 NORTHFIELD PLACE<br>HIGH POINT, NC 27265 | P-0004766 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARRIS W GUINN<br>702 CARNATION CT APT B<br>LA PLACE, LA 70068 | P-0040290 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARSHAAD AFLAATUNI AND FARIBA FIZ MAHDAVI 6516 PLAINVIEW COURT SAN JOSE, CA 95120 | P-0057921 | 5/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARSHAD GARMSIRI 7 FOREST DR. MARYVILLE, IL 62062 | P-0046551 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARSHAD RAJABIPOUR 1116 JONATHAN ST LEMONT, PA 16851 | P-0037962 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARSHID MOSTADIM 5086 AVENIDA ORIENTE TARZANA, CA 91356 | P-0057370 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARTHING, ROBERT 1088 HANCOCK MILL LANE HEPHZIBAH, GA 30815 | 676 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FASCHAN, EDWARD 5510 W DRY CREEK CT MARANA, AZ 85658 | 4161 | 12/19/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FASTENAL COMPANY 2001 THEURER BLVD. WINONA, MN 55987 | 267 | 10/20/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | $0.00 | | $0.00 |
| FASTENAL COMPANY 2001 THEURER BLVD. WINONA, MN 55987 | 278 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| FASTENAL COMPANY 2001 THEURER BLVD. WINONA, MN 55987 | 287 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FASTENAL COMPANY 666 GARLAND PLACE DES PLAINES, IL 60016 | P-0044721 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $293,050.27 | | | | | $293,050.27 |
| FASTENAL MEXICO 2001 THEURER BLVD. WINONA, MN 55987 | 282 | 10/20/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | $0.00 | | $0.00 |
| FATIMA A HENDERSON AND DAVID HENDERSON 2288 GUNBARREL RD STE 154 CHATTANOOGA, TN 37421 | P-0052278 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $7,000,000.00 | | | | | $7,000,000.00 |
| FATIMA REAVIS 305 PROVIDENCE DR DALLAS, GA 30157 | P-0046256 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| FATMATA K JALLOH 1720 BEDFORD AVE#10E BROOKLYN, NY 11225 | P-0019607 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAUNCE, SHARON LYNN<br>PO BOX 312<br>CARROLLTON, VA 23314 | 1578 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FAUST, MAX<br>C/O SOLOFF & ZERVANOS, P.C.<br>1525 LOCUST STREET, 8TH FLOOR<br>PHILADELPHIA, PA 19102 | 3312 | 11/22/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| FAUST, MAX<br>SOLOFF & ZERVANOS, P.C.<br>1525 LOCUST STREET, 8TH FLOOR<br>SUITE 800<br>PHILADELPHIA, PA 19102 | 3653 | 11/27/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| FAUST, MAX<br>SOLOFF & ZERVANOS, P.C.<br>JOHN N. ZERVANOS, ESQ.<br>1525 LOCUST ST., 8TH FLOOR<br>PHILADELPHIA, PA 19102 | 10 | 7/7/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| FAUVETTE COLIN<br>4070 VICTORIA WAY # 47<br>LEXINGTON, KY 40515 | P-0054455 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAUVETTE COLIN<br>4070 VICTORIA WAY #47<br>LEXINGTON, KY 40515 | P-0054456 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAVRE, HEATHER<br>309 W. SOUTH ST.<br>WELSH, LA 70591 | 1479 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FAWN E WALKER AND PHILIP W WALKER<br>1616 STAINBACK RD<br>RED OAK, TX 75154 | P-0008846 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAWN E WALKER AND PHILIP W WALKER<br>1616 STAINBACK RD<br>RED OAK, TX 75154 | P-0008854 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAWN MERRILL<br>225 KINLOCH CT<br>ROSEVILLE, CA 95678 | P-0031942 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAWN PLASTICS COMPANY, INC.<br>GORDON FEINBLATT, LLC<br>LAWRENCE D. COPPEL, ESQUIRE<br>233 E. REDWOOD STREET<br>BALTIMORE, MD 21202-3332 | 2194 | 11/8/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| FAY ANN CHUN<br>P.O. BOX 12025<br>HONOLULU, HI 96828 | P-0036094 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAY E SCHWEIKERT<br>8487 N BUSH RD NW<br>MCCONNELSVILLE, OH 43756 | P-0045629 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAYE BLYVEIS<br>136 DESERT FALLS DRIVE EAST<br>PALM DESERT 92211 | P-0027933 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAYE H RENCHER AND TERRENCE L RENCHER<br>18880 CAMINITO CANTILENA<br>UNIT 44<br>SAN DIEGO, CA 92128 | P-0002341 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAYE H RENCHER AND TERRENCE L RENCHER<br>18880 CAMINITO CANTILENA<br>UNIT 44<br>SAN DIEGO, CA 92128 | P-0002347 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAYE JORDHEIM<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0051977 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| FAYE LONGOBUCCO<br>616 PALISADE AVE<br>YINKERS, NY 10703 | P-0003621 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAYE M GAY<br>12 SEA WINDS LANE WEST<br>PONTE VEDRA BEAC, FL 32082 | P-0011229 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAYYAZ D POONAWALA AND FATIMA T CALCUTTAWALA<br>24919 SE 20TH CT<br>SAMMAMISH, WA 98075 | P-0035313 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| FAZZARI, RICHARD D<br>2015 AUSTIN PL<br>RICHLAND, WA 99354 | 4257 | 12/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FCA FIAT CHRYSLER AUTOMÓVEIS BRASIL LTDA.<br>FELIPE FALCONE PERRUCI<br>#175 RUE MILTON CAMPOS<br>NOVA LIMA, MG 34.000-000<br>BRAZIL | 3549 | 11/27/2017 | Takata Americas | | | $0.00 | | | $0.00 |
| FCA FIAT CHRYSLER AUTOMÓVEIS BRASIL LTDA.<br>FELIPE FALCONE PERRUCI<br>LEGAL AFFAIRS<br>#175 RUE MILTON CAMPOS<br>NOVA LIMA, MG 34.000-000<br>BRAZIL | 3688 | 11/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FCA MEXICO, S.A. DE C.V.<br>ROSA MARÍA GARCÍA JIMÉNEZ<br>LITIGATION & CORPORATE STAFF COUNSEL<br>1240 PROLONGACIÓN PASEO DE LA REFORMA<br>COLONIA SANTA FE CUAJIMALPA<br>CIUDAD DE MÉXICO, DELEGACIÓN CUAJIMALPA 05348<br>MEXICO | 3542 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA MEXICO, S.A. DE C.V.<br>ROSA MARÍA GARCÍA JIMÉNEZ<br>LITIGATION & CORPORATE STAFF COUNSEL<br>1240 PROLONGACIÓN PASEO DE LA REFORMA<br>COLONIA SANTA FE CUAJIMALPA<br>CIUDAD DE MÉXICO, DELEGACIÓN CUAJIMALPA 05348<br>MÉXICO | 3684 | 11/27/2017 | TK Holdings Inc. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA MEXICO, S.A. DE C.V.<br>ROSA MARÍA GARCÍA JIMÉNEZ<br>LITIGATION & CORPORATE STAFF COUNSEL<br>1240 PROLONGACIÓN PASEO DE LA REFORMA<br>COLONIA SANTA FE CUAJIMALPA<br>CIUDAD DE MÉXICO, DELEGACIÓN CUAJIMALPA 05348<br>MEXICO | 3685 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA MEXICO, S.A. DE C.V.<br>ROSA MARÍA GARCÍA JIMÉNEZ<br>LITIGATION & CORPORATE STAFF COUNSEL<br>1240 PROLONGACIÓN PASEO DE LA REFORMA<br>COLONIA SANTA FE CUAJIMALPA<br>CIUDAD DE MÉXICO, DELEGACIÓN CUAJIMALPA 05348<br>MEXICO | 3686 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA US LLC, ON BEHALF OF ITSELF AND ITS SUBSIDIARIES<br>FCA US LLC<br>SIG HUBER<br>800 CHRYSLER DRIVE<br>AUBURN HILLS, MI 48326 | 3614 | 11/27/2017 | TK Holdings Inc. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA US LLC, ON BEHALF OF ITSELF AND ITS SUBSIDIARIES<br>SIG HUBER<br>800 CHRYSLER DRIVE<br>AUBURN HILLS, MI 48326 | 3537 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FCA US LLC, ON BEHALF OF ITSELF AND ITS SUBSIDIARIES SIG HUBER 800 CHRYSLER DRIVE AUBURN HILLS, MI 48326 | 3682 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA US LLC, ON BEHALF OF ITSELF AND ITS SUBSIDIARIES SIG HUBER GLOBAL DIRECTOR, PURCHASING SUPPLIER RELATIONS & RISK MANAGEMENT 800 CHRYSLER DRIVE AUBURN HILLS, MI 48326 | 3615 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FE E CORDANO 38230 DIXON CT FREMONT, CA 94536 | P-0014864 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FE E CORDANO 38230 DIXON CT. FREMONT, CA 94536 | P-0014867 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FEBY FRANCIS 8500 FRANCISCAN WOODS DR APT 730 COLUMBUS, GA 31909 | P-0039392 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FEDERICA L KING 3072 PINENUT DRIVE APOPKA, FL 32712 | P-0001562 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FEDERICO HERNANDEZ II AND SANDRA E HERNANDEZ 12141 MISSY YVETTE EL PASO, TX 79936 | P-0001205 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FEDERICO M HUERTA 7603 GRAND TERRACE CT HOUSTON | P-0020581 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FEDEX CORPORATE SERVICES INC. AS ASSIGNEE OF FEDEX EXPRESS/GROUND/FREIGHT/OFFICE 3965 AIRWAYS BLVD, MODULE G, 3RD FLOOR MEMPHIS, TN 38116-5017 | 134 | 9/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FEG HOLDINGS LLC 1739 CHESHIRE BRIDGE RD ATLANTA, GA 30324 | 1484 | 11/6/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |
| FEI C CHEN 36 N BOSTON AVE ATLANTIC CITY, NJ 08401-3502 | P-0046508 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FEI CHEN<br>300 HARRISON AVE 806<br>BOSTON, MA 02118 | P-0036143 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FEISEL AHMED AND SHARON AHMED<br>6114 N PAJARO LN<br>LITCHFIELD PARK, AZ 85340 | P-0027384 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELDER, QUINTINA<br>29 DEEPSPRING COURT<br>REISTERSTOWN, MD 21136 | 1390 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FELDMAN, ANDREW<br>240 BEACH 122ND STREET<br>ROCKAWAY PARK, NY 11694 | 654 | 10/26/2017 | TK Holdings Inc. | $50.00 | | | | | $50.00 |
| FELDMAN, E<br>3109 BABASHAW CT.<br>FAIRFAX, VA 22031 | 842 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FELEASAH S BROWN<br>307 RED ELM PLACE<br>SEFFNER, FL 33584 | P-0005874 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELECIA J HOLLINGSWORTH<br>5102 JASON STREET<br>HOUSTON, TX 77096 | P-0004696 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELECIA L MILTON<br>8315 PINEY ORCHARD<br>BLACKLICK, OH 43004 | P-0037958 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICE PACE<br>28 MAPLE RD.<br>KLAMATH, CA 95548 | P-0031089 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $912.23 | | | | | $912.23 |
| FELICE R SUSSMAN<br>11292 WALLINGSFORD RD<br>LOS ALAMITOS, CA 90720 | P-0029722 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA A ADAMS<br>2909 PERSONS STREET<br>WHISTLER, AL 36612 | P-0037487 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA A HILL<br>3436 W 83RD ST<br>CHICAGO, IL 60652 | P-0013557 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA BANKS AND FELICIA Y BANKS<br>10 ROCK CREEK TERRACE<br>APT 4<br>ENGLEWOOD, NJ 07631 | P-0054820 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA BANNISTER<br>10707 SHAENVIEW<br>SAN ANTONIO, TX 78254 | P-0033297 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FELICIA BARRETO<br>24 CHURCH STREET<br>GILMANTON IRON W, NH 03837 | P-0058023 | 7/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA C SMITH<br>439 S. HARLEM AVE.<br>FOREST PARK, IL 60130 | P-0049504 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA C SMITH AND MADELINE K SMITH<br>439 S. HARLEM AVE<br>FOREST PARK, IL 60130 | P-0048202 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA C SMITH AND MADELINE K SMITH<br>439 S. HARLEM AVE<br>FOREST PARK, IL 60130 | P-0048223 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA C SULLIVAN<br>18620 BLUE ISLAND<br>ROSEVILLE, MI 48066 | P-0034161 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA D DORSEY<br>8700 SCENIC GREEN CIRCLE<br>APT 12302<br>FORT WORTH, TX 76244 | P-0007284 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA D ELLIS<br>P.O. BOX 6761<br>MOBILE, AL 36660 | P-0008098 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA D RICE<br>1911 GRAYSON HWY STE107<br>GRAYSON, GA 30017 | P-0034665 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA D SORRENTINO<br>9409 RANCHLAND HILLS BLVD<br>JONESTOWN, TX 78645 | P-0002146 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA KELSO<br>305 AQUA LYNN DRIVE<br>FORT WASHINGTON, MD 20744 | P-0005175 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA KING<br>1113 JAMIE DRIVE<br>GRAND PRAIRIE, TX 75052 | P-0035539 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA KING<br>1113 JAMIE DRIVE<br>GRAND PRAIRIE, TX 75052 | P-0035611 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA L BROADHURST<br>20449 NW 28TH COURT<br>MIAMI GARDENS, FL 33056 | P-0055678 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA L GRANT-PIERCE<br>1046 ELIAS STA<br>THOMSON, GA 30824-4161 | P-0040873 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FELICIA L TORRES<br>7220 HERBOSO<br>GRAND PRARIE, TX 75054 | P-0045538 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA L TORRES<br>7220 HERBOSO<br>GRAND PRAIRIE, TX 75054 | P-0045567 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA M NICHOLS<br>28799 PHOENIX WAY<br>SUN CITY, CA 92586 | P-0021296 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA M VERBRYCKE<br>2471 WORTHINGTON ROAD<br>MAITLAND, FL 32751 | P-0002087 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $60.00 | | | | | $60.00 |
| FELICIA M WALRAVEN<br>825 TROJAN CIRCLE<br>TROY, MO 63379 | P-0006500 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA R BARLOW<br>1082 CIRCLE B DRIVE<br>ASHEBORO, NC 27205 | P-0002059 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA R MOREHEAD<br>1134 HERBERT STREET<br>CAMDEN, AR 71701 | P-0019899 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $5,181.66 | | | | | $5,181.66 |
| FELICIA S HARRIS<br>PO 47<br>RAMSEUR, NC 27316 | P-0055710 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA WARE<br>66 JUNE ROAD<br>KENMORE, NY 14217 | P-0020206 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIANO DAMICO<br>1339 71ST STREET<br>BROOKLYN, NY 11228-1609 | P-0015876 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIANO, AWILDA N.<br>URB PUNTO ORO<br>4519 LA GOLONDRINA<br>PONCE, PR 00728-2050 | 3975 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FELICISIMO A PEREZ<br>1420 ROSS ST<br>POMONA, CA 91767 | P-0020289 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELIPE C IMPERIAL AND SOCORRO M HINAHON<br>728 CAPRA DR<br>AMERICAN CANYON, CA 94503-1319 | P-0030897 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELIPE COVARRUBIAS<br>1949 S. MANCHESTER AVE.<br>SPACE 11<br>ANAHEIM, CA 92802 | P-0020342 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FELISA C GARMON<br>400 RENFRO DRIVE, UNIT 207<br>GLEN BURNIE, MD 21060 | P-0008584 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELITA WALKER<br>3132 GRASMERE AVE<br>COLUMBUS, OH 43224 | P-0006118 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELIX D MCCARTER<br>830 CRANBERRY RD<br>ETHELSVILLE, AL 35461 | P-0008250 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELIX FERNANDEZ<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043071 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELIX KERNER<br>2834 ROCK BRIDGE RD<br>MARIETTA, GA 30066 | P-0005437 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELIX MEDVINSKY<br>20336 NE 10TH COURT ROAD<br>MIAMI, FL 33179-2522 | P-0001874 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELIX ROSENWASSER<br>10 CHEROKEE RD<br>EAST BRUNSWICK, NJ 08816 | P-0045662 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELIX TSATRYAN<br>25919 PALOMITA DR<br>VALENCIA, CA 91355 | P-0036192 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELL, ERIK<br>6723 WOODLAND DR<br>DALLAS, TX 75225 | 4820 | 2/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FELTON, SHANE<br>755 E 19TH AVE APT 414<br>DENVER, CO 80203 | 3239 | 11/23/2017 | TK Holdings Inc. | $200.00 | | | | | $200.00 |
| FELTON, SHANE<br>755 E 19TH AVE.<br>APT. 414<br>DENVER, CO 80203 | 1872 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FEN HANRAHAN<br>3116 STEPHANOS DR<br>LINCOLN, NE 68516 | P-0014189 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $200,000.00 | | | | | $200,000.00 |
| FENG LIN AND QIN ZEN<br>6222 JOHNSTON RD<br>ALBANY, NY 12203 | P-0041559 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FENG LU<br>70 OAKWOOD LANE<br>LINCOLNSHIRE, IL 60069 | P-0046538 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FENGMING LU<br>600 ALEXAN DR<br>APT 303<br>DURHAM, NC 27707 | P-0024175 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FENGQUAN ZHANG<br>6311 PEACH WAY<br>SAN DIEGO, CA 92130 | P-0018212 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FENIX HOLDINGS LLC<br>PO BOX 536<br>PLUMSTEADVILLE, PA 18949 | P-0010436 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FENLEY, DERRICK JAY<br>834 E. 4TH ST #32<br>LONG BEACH, CA 90802 | 4450 | 12/27/2017 | TK Holdings Inc. | $50,000.00 | | | | | $50,000.00 |
| FEOLA, STEPHEN<br>13 WATERVIEW LANE<br>NORTH PROVIDENCE, RI 02904-2939 | 791 | 10/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FERDINA L BUIE<br>1143 MARTINSON CT<br>SACRAMENTO, CA 95838 | P-0013669 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERDINAND GARCIA JE<br>8862 HONEY ASH RD<br>LEWIS CENTER, OH 43035 | P-0035255 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERDINAND GARCIA JR<br>8862 HONEY ASH RD<br>LEWIS CENTER, OH 43035 | P-0035259 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERDINAND SANCHEZ AND MICHELLE MADRID<br>22438 BAY AVE.<br>MORENO VALLEY, CA 92553 | P-0020840 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |
| FERDINAND TORO<br>19900 EAST COUNTRY CLUB DRIVE<br>APT 218<br>AVENTURA, FL 33180 | P-0022364 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| FERDINAND TORO<br>19900 EAST COUNTRY CLUB DRIVE<br>APT 218<br>AVENTURA, FL 33180 | P-0022369 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERDONYALE J SIMMONS<br>26055 NORTH KINGS MILL LANE<br>KINGWOOD, TX 77339 | P-0003146 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERGUSON, ANGELA AND JOHN<br>9605 CRESCENT DR.<br>ODESSA, FL 33556-4501 | 1323 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERGUSON, JEANNE<br>9402 MORWIN STREET<br>NORFOLK, VA 23503 | 4595 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FERGUSSON, CHRISTINE<br>2023 11TH ST.<br>ROCK ISLAND, IL 61201 | 1675 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FERKO, WILLIAM G.<br>7419 CEDAR BLUFF CT<br>PROSPECT, KY 40059 | 3153 | 11/22/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| FERMAN MOTOR CAR COMPANY, INC<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0048144 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERMAN OF COUNTRYSIDE, LLC<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0048149 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERMAN ON 54, INC.<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0047803 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERMAN SUNSHINE MOTORS, INC.<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0048142 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERMIN B RODRIGUEZ JR<br>2503 COVE CREEK CT<br>HIGHLANDS RANCH, CO 80129 | P-0025692 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERN S WEINGAST<br>199 WATERMAN STREET SE<br>MARIETTA, GA 30060 | P-0006951 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERNANDEZ, JUSTIN<br>ARTURO SANTANA, ESQ.<br>754 N. CITRUS AVENUE<br>COVINA, CA 91723 | 2195 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FERNANDEZ, KIMBERLY<br>802 S. BURKETT AVE<br>STOCKTON, CA 95205 | 1591 | 11/7/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FERNANDO A LOPEZ<br>107 CATHERWOOD PLACE<br>CARY, NC 27518-6812 | P-0034036 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERNANDO A PAULINO<br>5086 JEFFREYS ST UNIT 201<br>LAS VEGAS, NV 89119 | P-0001171 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERNANDO E LOZADA<br>2161 ASHLEY COOPER LANE<br>CHARLESTON, SC 29414 | P-0007906 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERNANDO E RIOS AND THALIA G RIOS<br>575 THAYER AVE. APT 306<br>SILVER SPRING, MD 20910 | P-0037613 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERNANDO HERNANDEZ<br>5432 MACLAIN LN<br>HANOVER PARK, IL 60133 | P-0051738 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| FERNANDO L RODRIGUEZ FERNAN<br>VILLA CAROLINA 28-15, CALLE 6<br>CAROLINA, PR 00985 | P-0030231 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERNANDO LARA-BUSTOS AND LETICIA LARA-BUSTOS<br>PO BOX 691<br>HAYWARD, CA 94543-0691 | P-0053799 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERNANDO LUQUE<br>5274 APENNINES CIRCLE<br>SAN JOSE | P-0045824 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERNANDO M LLAMAS JR<br>17708 113TH PL SE<br>RENTON, WA 98055 | P-0021619 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| FERNANDO M NAVARRETE<br>1310 SW 12TH AVENUE<br>BOCA RATON, FL 33486 | P-0016381 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERNANDO M SANTAYANA<br>2817 MUIR TRAIL DR<br>FULLERTON, CA 92833 | P-0037897 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERNANDO M SANTAYANA<br>2817 MUIR TRAIL DR<br>FULLERTON, CA 92833 | P-0037899 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERNANDO MOSQUERA<br>117 LAGO VISTA BLVD<br>CASSELBERRY, FL 32707 | P-0020909 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERNANDO MUNIZ<br>3842 GULF SHORE CIRCLE<br>KISSIMMEE, FL 34746 | P-0028903 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERNANDO PACHECO<br>2 RIVERVIEW DRIVE<br>NORTH PROVIDENCE, RI 02904 | P-0020503 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERNANDO R RODRIGUEZ<br>VILLA DE CASTRO G-3B CALLE 3<br>CAGUAS, PR 00725-4698 | P-0027101 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERNANDO REYES<br>823 N PARTON ST<br>APT 5<br>SANTA ANA, CA 92701 | P-0052087 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERNANDO RODRIGUES<br>1520 RODMAN STREET<br>HOLLYWOOD, FL 33020 | P-0010826 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERRANDO, DINO<br>140 PARKVIEW DR<br>AURORA, OH 44202 | 4849 | 2/20/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FERRANDO, SHANNON<br>140 PARKVIEW DR<br>AURORA, OH 44202 | 4848 | 2/20/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FERRARI MASERATI OF CEN NJ<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047956 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERRARI MASERATI OF CEN NJ<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056826 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERRELLGAS INC<br>ONE LIBERTY PLAZA MD 40<br>LIBERTY, MO 64068 | 62 | 8/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FERRER, CHRISTIAN<br>W. HAMPTON KEEN / CLARK FOUNTAIN LAVISTA PRATHER<br>KEEN & LITTKY-RUBIN<br>1919 N. FLAGLER DRIVE, 2ND FLOOR<br>WEST PALM BEACH, FL 33407 | 1553 | 11/1/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| FERRISE, LINDA<br>1530 WESTPORT DR<br>ST LOUIS, MO 63146 | 5093 | 3/28/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FERRUCCIO MODUGNO<br>66 BRIARWOOD DRIVE<br>SAN RAFAEL, CA 94901-1407 | P-0025797 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERRY, SCOTT<br>2 RALEIGH PL<br>CHARLESTON, WV 25313-2604 | 4190 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FERYAL BUYUK<br>1735 PORT PLACE APT#302<br>RESTON, VA 20194 | P-0053102 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERYAL BUYUK<br>FERYAL BUYUK<br>1735 PORT PLACE APT#302<br>RESTON, VA 20194 | P-0046570 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4286 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4290 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4291 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4292 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4293 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4294 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4296 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4297 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4299 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4301 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4305 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4306 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4312 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIANO, MARK ALLEN 1718 ROSEYTOWN ROAD GREENSBURG, PA 15601-7000 | 4313 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN 1718 ROSEYTOWN ROAD GREENSBURG, PA 15601-7000 | 4316 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN 1718 ROSEYTOWN ROAD GREENSBURG, PA 15601-7000 | 4326 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN 1718 ROSEYTOWN ROAD GREENSBURG, PA 15601-7000 | 4332 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN 1718 ROSEYTOWN ROAD GREENSBURG, PA 15601-7000 | 4333 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN 1718 ROSEYTOWN ROAD GREENSBURG, PA 15601-7000 | 4335 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN 1718 ROSEYTOWN ROAD GREENSBURG, PA 15601-7000 | 4336 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN 1718 ROSEYTOWN ROAD GREENSBURG, PA 15601-7000 | 4340 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN 1718 ROSEYTOWN ROAD GREENSBURG, PA 15601-7000 | 4343 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN 1718 ROSEYTOWN ROAD GREENSBURG, PA 15601-7000 | 4344 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN 1718 ROSEYTOWN ROAD GREENSBURG, PA 15601-7000 | 4345 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIBERS MUNDIAL, LLC PO BOX 144177 CORAL GABLES, FL 33114 | 19 | 7/17/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| FIDDELMAN, JEFFREY 12 BONNIE BRIAR LANE LARCHMONT, NY 10538 | 3939 | 12/7/2017 | TK Holdings Inc. | $646.00 | | | | | $646.00 |
| FIDEDIA O UWAECHIE 1349 CARLISLE DR BRENTWOOD, CA 94513 | P-0015707 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FIDEL GONZALEZ 24265 ROSITA DRIVE WILDOMAR, CA 92595 | P-0045708 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIDELIA O UWAECHIE<br>1349 CARLISLE DR<br>BRENTWOOD, CA 94513 | P-0015697 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FIDELIA O UWAECHIE<br>1349 CARLISLE DR<br>BRENTWOOD, CA 94513 | P-0015732 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY<br>JENNIFER FESSLER<br>100 MAGELLAN<br>COVINGTON, KY 41015 | 128 | 9/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELD & TECHNICAL SERVICES LL<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049622 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $171.00 | | | | | $171.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049387 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $171.00 | | | | | $171.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049567 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $171.00 | | | | | $171.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049730 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $171.00 | | | | | $171.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049779 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $171.00 | | | | | $171.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049854 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $171.00 | | | | | $171.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 THIRD AVENUE<br>CARNEGIE 15106-2600 | P-0050192 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $171.00 | | | | | $171.00 |
| FIELD & TECHNICAL SVCS LLC<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049463 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $171.00 | | | | | $171.00 |
| FIELD AND TECHNICAL SERVICES<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0047926 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $171.00 | | | | | $171.00 |
| FIELD AND TECHNICAL SERVICES<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049272 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $171.00 | | | | | $171.00 |
| FIELDER, CHRISTINE<br>16719 QUAIL BRIAR DRIVE<br>MISSOURI CITY, TX 77489 | 2613 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIELDS, ALEATHA W<br>3326 MOUNTAINBROOK AVENUE<br>NORTH CHARLESTON, SC 29420 | 3891 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELDS, BENJAMIN<br>46 SHERMAN STREET<br>ROOSEVELT, NY 11575 | 1204 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELDS, DELORES JAN<br>451 CONSTELLATION BLVD. APT. 502<br>LEAGUE CITY, TX 77573 | 4019 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELDS, JUSTIN GREGORY<br>1532 CAMERON ST<br>FORT WORTH, TX 76115 | 912 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELDS, STEPHANIE<br>996 SPRINGFIELD STREET #B<br>UPLAND, CA 91786 | 2638 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELDS, STEPHANIE<br>996 SPRINGFIELD STREET #B<br>UPLAND, CA 91786 | 2665 | 11/15/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| FIELDS, STEPHANIE<br>996 SPRINGFIELD STREET #B<br>UPLAND, CA 91786 | 2666 | 11/15/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| FIELDS, STEPHANIE<br>996 SPRINGFIELD STREET #B<br>UPLAND, CA 91786 | 2667 | 11/15/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| FIELDS, STEPHANIE<br>996 SPRINGFIELD STREET #B<br>UPLAND, CA 91786 | 2669 | 11/15/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| FIELDS, VINETA A<br>2038 BELLA VISTA WAY<br>PORT SAINT LUCIE, FL 34952 | 524 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELITZ, LYNN<br>293 ROCK CUT ROAD<br>WALDEN, NY 12586 | 1033 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELITZ, LYNN<br>293 ROCK CUT ROAD<br>WALDEN, NY 12586 | 1047 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIGG, PATSY A<br>751 PHELPS JOHNSON RD.<br>LEITCHFIELD, KY 42754 | 4798 | 2/5/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FIGUEROA, NELSON<br>NEWSOME MELTON, PA<br>R. FRANK MELTON, II, ESQ.<br>WILLIAM C. OURAND, ESQ.<br>201 S. ORANGE AVE., SUITE 1500<br>ORLANDO, FL 32801 | 2965 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FILED AS NEXT OF KIN<br>N7233 AUGUST DRIVE<br>ELKHORN, WI 53121 | P-0037854 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FILIA L WAPPAS<br>4608 CRAIG AVE.<br>METAIRIE, LA 70003 | P-0033077 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FILOMENA CARTER<br>13570 EAST VALLEY TRAIL<br>REDDING, CA 96003 | P-0036343 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FINACIAL SECURITY CREDIT UNIO<br>PO BOX 1912<br>CARLSBAD, NM 88220 | P-0056733 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FINANCIAL SERVICES UNLIMITED<br>11950 SW 2ND ST - 300<br>BEAVERTON, OR 97005 | P-0040598 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FINBAR P MCGARRY<br>397 ETHAN ALLEN AVE # 209<br>COLCHESTER, VT 05446 | P-0005205 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FINCH, LEROY D<br>2421 W. JOHANNSEN RD.<br>SPOKANE, WA 99208 | 1736 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FINLAY M ASHBY<br>1325 BRANCHLANDS DRIVE APT J<br>CHARLOTTESVILLE, VA 22901 | P-0028275 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FINN ROSE<br>2546 OAK HAVEN CIRCLE<br>SPANISH FORK, UT 84660 | P-0056562 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FINN SCHMIDT<br>P.O. BOX 230<br>COLOMA, CA 95613 | P-0044421 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $2,700.00 | | | | | $2,700.00 |
| FINN, MEAGAN<br>54 RAINBOW DRIVE<br>BRADFORD, MA 01835 | 3760 | 11/29/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FINNEGAN, MICHAEL P<br>2130 WOODMOOR DRIVE<br>GREENVILLE, NC 27858 | 1191 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FINUNE SHAIBI<br>194 ADMIRAL ROAD<br>BUFFALO, NY 14216 | P-0033370 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FIONA A EDWARDS<br>2107 I ST. NE APT 6<br>WASHINGTON, DC 20002 | P-0040696 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FIONA KENNELLY<br>7241 VIA MARIPOSA SUR<br>BONSALL, CA | P-0035230 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIONA S SHARP AND CASEY F SHARP<br>489 MAIN ST<br>MONMOUTH MAINE | P-0051289 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FIRETTO, LIBORIO<br>1026 LAKE AVE<br>CLARK, NJ 07066 | 1883 | 11/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FIROOZ, DAVID<br>ANDREW RAUCH APC<br>ANDREW K. RAUCH<br>110 WEST "C" STREET SUITE 2200<br>SAN DIEGO, CA 92101 | 102 | 8/25/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| FIRST BANK AND TRUST<br>NILA COX-ALRIDGE<br>7636 CRESTWICKE CROSSING DR<br>JONESBORO, GA 30236-7262 | P-0052110 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FIRST CITY CREDIT UNION<br>16 COUNTRY RIDGE RD<br>POMONA, CA 91766 | P-0027852 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FIRST CITY CREDIT UNION<br>16 COUNTRY RIDGE ROAD<br>POMONA, CA 91766 | P-0018728 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FIRST FINACIAL CREDIT UNION<br>414 N 23RD ST<br>UNIT 605<br>SAINT LOUIS, MO 63133 | P-0009244 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FIRST FINANCIAL CREDIT UNION<br>1407 WASHINGTON AVE<br>ST. LOUIS, MO 63103 | 3883 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIRST NATIONAL BANK<br>19 JOHNSON STREET APT 622<br>DOZIER, AL 36028 | P-0038767 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FIRST PLACE LLC<br>36974 S. ROCK CREST DR.<br>TUCSON, AZ 85739 | P-0021057 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FIRST PRIORITY BANK<br>500 VIRGINIA AVENUE<br>HUNTINGTON, WV 25701 | P-0003783 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FISCHER, TRAVIS<br>1451 N EAST ST<br>YORK, PA 17406 | 2809 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FISHEL, TOBIAS<br>11461 ALASKA STREET<br>TACOMA, WA 98444 | 4488 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FISHER, CHARLES<br>6619 OAKLAND HILLS DRIVE<br>LAKEWOOD RANCH, FL 34202 | 302 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FISHMAN, RENEE F<br>210 W CRYSTAL LAKE AVE 258B<br>HADDONFIELD, NJ 08033 | 2437 | 11/14/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| FITE, RORY<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS &<br>MILES, P.C.<br>ATTN: CHRISTOPHER GLOVER<br>218 COMMERCE ST<br>MONTGOMERY, AL 36103 | 1131 | 10/30/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| FITZANN R REID<br>4515A WICHITA AVE<br>ST. LOUIS, MO 63110 | P-0007983 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| FL G ECKMAN AND CANDACE A ECKMAN<br>506 WEST OAK DRIVE<br>LAKELAND, FL 33803 | P-0010816 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLA<br>5715 QUAIL TRL<br>GAINESVILLE, GA 30506 | P-0026779 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLAGSHIP FINANCIAL<br>1608 W WOOD DR<br>PHOENIX, AZ 85029-1754 | P-0006052 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLAME, ANDREW<br>118 SPYGLASS DRIVE<br>BLUE BELL, PA 19422 | 2351 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLAME, ANDREW J.<br>118 SPYGLASS DRIVE<br>BLUE BELL, PA 19422 | 2640 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLANNERY, RITA M<br>3 BRAMLEY RD<br>MOORESTOWN, NJ 08057 | 1095 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLAVIA DESOUZA<br>239 FRONT STREET<br>UNIT C<br>NEW HAVEN, CT 06513 | P-0011330 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLECKER FAMILY TRUST 11/28/05<br>15426 WYEPORT RD.<br>RAMONA, CA 92065 | P-0030508 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLEENOR FAMILY TRUST<br>7362 DERBY DRIVE<br>HAMILTON, OH 45011 | P-0034899 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLEETWOOD GRUVER<br>402 PARAGON DRIVE<br>CHATTANOOGA, TN 37415 | P-0006399 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLEMING FARMS INC<br>311 EAST PARK AVE<br>HEREFORD, TX 79045 | P-0019940 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLESZEWSKI, SARA<br>12517 W MOORLAND DRIVE<br>HOMER GLEN, IL 60591 | 4282 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLIERY ROBINSON<br>3200 LENOX ROAD<br>APTE311<br>ATLANTA, GA 30324 | P-0004159 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLOR CANTARERO<br>418 E EDGEWARE ROAD, #123<br>LOS ANGELES, CA 90026 | P-0041164 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLOR DE MARIA ACOSTA<br>161 COLE MANOR DR<br>ATHENS, GA 30606 | P-0038517 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORA A AGHARANYA<br>PO BOX 1401<br>BENICIA, CA 94510 | P-0057209 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORA E MONTGOMERY<br>5705 EASTWOOD DRIVE<br>MOSS POINT, MS 39563 | P-0005993 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORA GONZALES BASS AND CHERI ORTEGA<br>1745 MISSION VALLEY RD<br>APT.#2<br>NEW BRAUNFELS, TX 78132 | P-0057030 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORA M YOUNG-JONES<br>4825 SAN FELICIANO DR.<br>WOODLAND HILLS, CA 91364 | P-0028004 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORA MANSHIP AND MARK A JOHANSON<br>1001 CLIFTON RD NE<br>ATLANTA, GA 30307 | P-0036195 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORDELIZA E LANGIT<br>2229 BELLAGIO ST.<br>DELANO, CA 93215 | P-0056292 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORDELIZA LANGIT AND EMELY FRANCISCO<br>2229 BELLAGIO ST.<br>DELANO, CA 93215 | P-0056293 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORENCE BESONG-ASAH<br>3612 RUBIO SUN AVE<br>NORTH LAS VEGAS, NV 89081 | P-0052156 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLORENCE BUCHANAN AND FLORENCE BUCHANAN<br>119 TREMONT STREET<br>MONROE, MI 48162 | P-0052040 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORENCE E BIDDLE<br>14481 PURCELLVILLE ROAD<br>PURCELLVILLE, VA 20132 | P-0036079 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORENCE F PAJARDO AND ERMIE P BARROGA, JR.<br>98-1442 HOOHONUA STREET<br>PEARL CITY, HI 96782 | P-0018496 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORENCE F PAJARDO AND ERMIE P BARROGA, JR.<br>98-1442 HOOHONUA STREET<br>PEARL CITY, HI 96782 | P-0018680 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORENCE F PAJARDO AND ERMIE P BARROGA, JR.<br>98-1442 HOOHONUA STREET<br>PEARL CITY, HI 96782 | P-0052192 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORENCE F PAJARDO AND ERMIE P BARROGA, JR.<br>98-1442 HOOHONUA STREET<br>PEARL CITY, HI 96782 | P-0052920 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORENCE G JURI<br>4934 SHELLRIDGE RD. NW<br>OLYMPIA, WA 98502 | P-0046392 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORENCE M GALEA<br>603 RAPPOLLA ST<br>BALTIMORE, MD 21224 | P-0042510 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORENCE OBENG<br>4910 HIGHGROVE DR<br>APT F<br>SHERMAN, TX 79090 | P-0030712 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORENCE SEROTA<br>1909 CLUBHOUSE DRIVE<br>ANN ARBOR, MI 48108 | P-0033600 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORENCE TANNER AND WALTER W TANNER JR<br>3220 HARMONY HILL ROAD<br>PLACERVILLE, CA 95667 | P-0014091 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORENCE V DEAN AND ROBERT R MULLERY<br>223 90TH STREET<br>BROOKLYN, NY 11209 | P-0039681 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLORENCIO FIGUEROA-COTTO AND IVAN D LUCIANO-FIGUEROA 1648 WEST EL CHARRO DR PUEBLO, CO 81007 | P-0054814 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| FLORES, ANTONIO TINSMAN & SCIANO, INC. ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2733 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| FLORES, ANTONIO TINSMAN & SCIANO, INC. ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2745 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $62,883.00 | | | | | $62,883.00 |
| FLORES, ANTONIO TINSMAN & SCIANO, INC. ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2908 | 11/16/2017 | TK Holdings Inc. | $62,883.00 | | | | | $62,883.00 |
| FLORES, ERNEST TINSMAN & SCIANO, INC. ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2740 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $586,904.00 | | | | | $586,904.00 |
| FLORES, ERNEST TINSMAN & SCIANO, INC. ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2820 | 11/16/2017 | TK Holdings Inc. | $586,904.00 | | | | | $586,904.00 |
| FLORES, ERNEST TINSMAN & SCIANO, INC. ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2906 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| FLORES, JOSEPH 308 RISING STAR CHURCH RD JACKSON, GA 30233 | 3796 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLORES, KEZIA ANN BEATRICE 1820 S. GROVE ST APT. 202 DENVER, CO 80219 | 886 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLORES, RENEE M 2069 HIGHLAND DRIVE CONCORD, CA 94520 | 1271 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLORES, ROBERT LARKIN<br>PO BOX 61775<br>RENO, NV 89506 | 3876 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLORES, ROSA<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2816 | 11/16/2017 | TK Holdings Inc. | $670,747.00 | | | | | $670,747.00 |
| FLORES, ROSA<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2845 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| FLORES, ROSA<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2911 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $670,747.00 | | | | | $670,747.00 |
| FLORINIO PASCO<br>907 BERWICK DRIVE<br>DAVENPORT, FL 33897 | P-0030695 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLOSSIE M PERRY<br>1407 WHITE ROCKS WAY<br>CONYERS, GA 30012 | P-0036904 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLOSSIE M PERRY<br>1407 WHITE ROCKS WAY<br>CONYERS, GA 30012 | P-0036913 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLOSSIE PERRY<br>1407 WHITE ROCKS WAY<br>CONYERS, GA 30012 | P-0036918 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLOWERS, FREDERICK W.<br>2 ORIOLE ROAD<br>ORINDA, CA 94563 | 2646 | 11/14/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| FLOWERS, JOHARA<br>THE KOMYATTE LAW FIRM LLC<br>PAUL J, KOMYATTE<br>1536 COLE BLVD. SUITE 300<br>LAKEWOOD, CO 80401 | 3390 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| FLOYD A DEAN AND SUSAN L DEAN<br>3156 E 58TH PL<br>TULSA, OK 74105-7415 | P-0013517 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLOYD B HALL<br>2732 E GRAND ST<br>SPRINGFIELD, MO 65804 | P-0015901 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLOYD B KENNEDY<br>616 MALLARD RUN LANE<br>POBOX 104<br>WARFORDSBURG, PA 17267 | P-0020823 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLOYD BURGE AUTO & LEASING IN<br>3887 HWY 67 NORTH<br>POPLAR BLUFF, MO 63901 | P-0016544 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLOYD D CRAIN AND JO ANN CRAIN<br>2848 FERNWOOD STREET<br>SAN MATEO, CA 94403 | P-0013472 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLOYD J WHITNEY AND JANET D WHITNEY<br>11425 SINATRA CT<br>NEW PORT RICHEY, FL 34654 | P-0042851 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $1,230.45 | | | | | $1,230.45 |
| FLOYD ROBINSON<br>11502 GUNPOWDER DRIVE<br>FORT WASHINGTON, MD 20744 | P-0054317 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLOYD, CLARA LEE<br>213 CHINOOK COURT<br>NEWPORT NEWS, VA 23608 | 4401 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLUKE ELECTRONICS<br>6920 SEAWAY BLVD<br>EVERETT, WA 98203 | 114 | 8/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOCUS CREDIT UNION<br>727 RIVER DR.<br>MAYVILLE, WI 53050 | P-0020208 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FOGAH, KELLY<br>9276 BRIDGECREEK DR<br>CINCINNATI, OH 45231 | 679 | 10/26/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| FOLEY FAMILY TRUST<br>1287 E. 2500 N.<br>OGDEN, UT 84414-2558 | P-0023591 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FOLEY, JOEL K.<br>100 PLANTATION DR<br>RICHMOND, KY 40475-7966 | 2206 | 11/9/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FOLEY, JOEL K.<br>100 PLANTATION DR<br>RICHMOND, KY 40475-7966 | 2575 | 11/14/2017 | TK Holdings Inc. | $15,000.00 | | $0.00 | | | $15,000.00 |
| FOLKEN, JOHN<br>107 EAST MAIN ST. #206<br>MARSHALL, MN 56258 | 1020 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FON HOKANSON<br>2327 BURGENER BLVD.<br>SAN DIEGO, CA 92110 | P-0026163 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FONDA C ELLINGTON<br>1363 WILKES CREST CT<br>DACULA, GA 30019 | P-0013051 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FONTAINE E WALKER<br>14022 VINTAGE LN<br>ACCOKEEK, MD 20607 | P-0025815 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| FOOTE, KENNETH<br>HOUSSIERE, DURANT & HOUSSIERE, LLP<br>RANDAL A. KAUFFMAN<br>1990 POST OAK BLVD., SUITE 800<br>HOUSTON, TX 77056 | 4587 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOOTMAN, ARNELL<br>5364 KATHERINE VILLAGE DRIVE<br>ELLENWOOD, GA 30294 | 2356 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORBES MCCREERY<br>P O BOX 3128<br>IDAHO SPRIGS, CO 80452 | P-0026281 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORBES, VINCENT<br>PO BOX 132<br>CHESTERTOWN, NY 12817 | 2330 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORCIER, JAMES A.<br>41 DOUGLAS CIRCLE<br>GREENVILLE, RI 02828 | 4406 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORD<br>9100 KELLYANN ST<br>BAKERSFIELD, CA 93313 | P-0054721 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORD CREDIT<br>102 WOODSTOCK AVE<br>PUTNAM, CT 06260 | P-0023679 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORD CREDIT<br>9211 CAMDEN LAKE WAY<br>ELK GROVE, CA 95624 | P-0015951 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORD EDGE<br>5929 LANDIS RD<br>WINNSBORO, SC 29180 | P-0036223 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORD MOTOR CO<br>EDNA JENKINS<br>1158 HOLZ AVE<br>CINCINNATI, OH 45230 | P-0001188 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORD MOTOR CO.<br>480 CHICKASAW DRIVE<br>CHEROKEE, AL 35616-4436 | P-0010161 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORD MOTOR COMPANY, FOR ITSELF AND ON BEHALF OF THE ENTITIES IDENTIFIED ON THE CLAIMANT LIST ATTACHE JOHN H. THOMPSON MCGUIREWOODS LLP 2001 K STREET, NW SUITE 400 WASHINGTON, DC 20006 | 3579 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,596,242,760.00 | | | $2,596,242,760.00 |
| FORD MOTOR COMPANY, FOR ITSELF AND ON BEHALF OF THE ENTITIES IDENTIFIED ON THE CLAIMANT LIST ATTACHE JOHN H. THOMPSON MCGUIREWOODS LLP 2001 K STREET, NW SUITE 400 WASHINGTON, DC 20006 | 3595 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,596,242,760.00 | | | $2,596,242,760.00 |
| FORD MOTOR COMPANY, FOR ITSELF AND ON BEHALF OF THE ENTITIES IDENTIFIED ON THE CLAIMANT LIST ATTACHE MCGUIREWOODS LLP JOHN H. THOMPSON 2001 K STREET, NW SUITE 400 WASHINGTON, DC 20006 | 3475 | 11/27/2017 | TK Holdings Inc. | | | $2,596,242,760.00 | | | $2,596,242,760.00 |
| FORD MOTOR COMPANY, FOR ITSELF AND ON BEHALF OF THE ENTITIES IDENTIFIED ON THE CLAIMANT LIST ATTACHE MCGUIREWOODS LLP JOHN H. THOMPSON 2001 K STREET, NW SUITE 400 WASHINGTON, DC 20006 | 3481 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,596,242,760.00 | | | $2,596,242,760.00 |
| FORD MOTOR CREDIT 800 BRANDYWINE DR. ROSELLE, IL 60172 | P-0057734 | 3/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 161 623 PINE ST PHILIPSBURG, MT 59858 | P-0021636 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORD MOTOR CREDIT COMPANY 8254 ATLANTA AVE APT. I HUNTINGTON BEACH, CA 92646 | P-0033153 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORD MOTOR CREDIT COMPANY, LLC<br>PO BOX 62180<br>COLORADO SPRINGS, CO 80962-4400 | 22 | 7/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT COMPANY, LLC<br>PO BOX 62180<br>COLORADO SPRINGS, CO 80962-4400 | 23 | 7/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FORD, ALLISON MD<br>161 JULLIEN DRIVE<br>SANTA MARIA, CA 93455-5402 | 2892 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORD, ALLISON MD<br>161 JULLIEN DRIVE<br>SANTA MARIA, CA 93455-5402 | 3565 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORD, MICHELLE<br>1134 BLAIR AVENUE<br>ST PAUL, MN 55104 | 1069 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORD, PATRICK<br>1626 26TH STREET<br>ORLANDO, FL 32805 | 553 | 10/24/2017 | TK Holdings Inc. | $60,000.00 | $0.00 | $0.00 | | | $60,000.00 |
| FORD, STEPHEN<br>1010 N PHIPPS WOODS CT<br>GLEN MILLS, PA 19342 | 1429 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORD, STEPHEN D<br>1010 N PHIPPS WOODS CT<br>GLEN MILLS, PA 19342 | 1890 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORERO-NINO, LINA DEL PILAR<br>278 LEGENDS DR.<br>LEWISVILLE, TX 75057 | 4010 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOREST M ADAMS<br>120 DAVID DRIVE<br>BRACEVILLE, IL 60407 | P-0027873 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| FOREST M ADAMS<br>120 DAVID DRIVE<br>BRACEVILLE, IL 60407 | P-0057459 | 2/24/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| FOREST M ADAMS AND SHEILA A ADAMS<br>120 DAVID DRIVE<br>BRACEVILLE, IL 60407 | P-0027953 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $9,200.00 | | | | | $9,200.00 |
| FOREST M ADAMS AND SHEILA A ADAMS<br>120 DAVID DRIVE<br>BRACEVILLE, IL 60407 | P-0027961 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $6,525.00 | | | | | $6,525.00 |
| FOREST M ADAMS AND SHEILA A ADAMS<br>120 DAVID DRIVE<br>BRACEVILLE, IL 60407 | P-0057460 | 2/24/2018 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| FOREST M ADAMS AND SHEILA A ADAMS<br>120 DAVID DRIVE<br>BRACEVILLE, IL 60407 | P-0057461 | 2/24/2018 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOREST M WHETSTONE AND STACY R WHETSTONE 1648 MOUNTAIN VALLEY RD BUCHANAN, VA 24066 | P-0021871 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FOREVER SLENDER INC 155 MOORE ROAD SUDBURY, MA 01776 | P-0019321 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORGE MFG SOLUTIONS PAUL FARRELL 2814 NE 95TH AVE ANKENY, IA 50021 | P-0053676 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| FORGE MFG SOLUTIONS PAUL FARRELL, FORGE 2814 NE 95TH AVE ANKENY, IA | P-0053679 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORN, CRAIG 3329 TARECO DRIVE LOS ANGELES, CA 90068 | 3984 | 12/8/2017 | TK Holdings Inc. | $27,000.00 | | | | | $27,000.00 |
| FORREST J FOUNTAIN 850 24TH AVE N ST PETERSBURG, FL 33704 | P-0048212 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORREST L WARD AND SHARON A WARD 410 WOOD DUCK LANE MCKINNEY, TX 75070-4176 | P-0018390 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORREST L WARD AND SHARON A WARD 410 WOOD DUCK LANE MCKINNEY, TX 75070-4176 | P-0020944 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORREST L WARD AND SHARON A WARD 410 WOOD DUCK LANE MCKINNEY, TX 75070-4176 | P-0020948 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORREST M WHITERABBIT 633 7TH ST N HUDSON, WI 54016-2308 | P-0046247 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORREST S ROBERTS 550 TEMPLE ROAD FERRIDAY, LA 71334 | P-0011837 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORREST W HOSIER 450 SE LACREOLE DR. UNIT 68 DALLAS, OR 97338 | P-0055221 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORREST WASHINGTON 13033 MCKINLEY AVE LOS ANGELES, CA 90059 | P-0055465 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORRESTER S YANG<br>9825 MADELAINE COURT<br>ELLICOTT CITY, MD 21042 | P-0055623 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORSHEY, JERRY<br>169 ALBATROSS ST<br>GWINN, MI 49841 | 2755 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORTENBERRY, JEFFREY<br>313 BREEMEN CIRCLE<br>LAFAYETTE, LA 70508 | 1688 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORTIS FILMS<br>JOHN CHAMBLEE<br>500 W. 6TH ST STE 401, 2ND FL<br>AUSTIN, TX 78701 | P-0039145 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORTIVE<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052197 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| FOSTER MALONE<br>1423 BROOKSIDE MANOR COURT<br>TUCKER, GA 30084 | P-0041567 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| FOSTER, DAVID<br>905 SOUTHWOOD DRIVE<br>INDIANAPOLIS, IN 46227 | 357 | 10/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FOSTER, LAPRINCESS<br>223 TUCKER ROAD<br>LIZELLA, GA 31052 | 824 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOSTER, MARQUITA<br>P.O. BOX 478<br>RUNNING SPRINGS, CA 92382 | 2334 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOUAD SADIKI<br>9733 BONANZA CREEK AVE<br>LAS VEGAS, NV 89148 | P-0038570 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FOULLA A PEARSON AND KENNETH W PEARSON<br>9612 E. WATSON DRIVE<br>TUCSON, AZ 85730 | P-0035499 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FOUNDERS BANK<br>716 MARSHALL ST<br>CHERAW, SC 29520 | P-0007045 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FOWKES, ANTHONY<br>4491 WESTMONT ST<br>VENTURA, CA 93003-3815 | 2192 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOWLER, KIMBERLY D<br>778 REECE FOWLER DRIVE<br>ROYSTON, GA 30662 | 814 | 10/29/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOX BUS LINES INC<br>BRIAN FOX<br>3 SILVER FOX DRIVE<br>MILLBURY, MA 01527 | 2438 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOX KERI<br>602 FRONT STREET<br>MARION, MA | P-0006288 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $17,000.00 | | | | | $17,000.00 |
| FOX PUTNAM, ANGELA MARIE<br>3783 BURTON STREET<br>SHERRILLS FORD, NC 28673 | 1783 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOX, NANCY ANN<br>P.O. BOX 2595<br>WEAVERVILLE, CA 96093-2595 | 2805 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOX, TIREKA<br>6139 E. 2ND STREET<br>TUCSON, AZ 85711 | 4726 | 1/17/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FRAANK N BRUNO<br>58 WINDWARD WAY<br>RED BANK, NJ 07701 | P-0008353 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRALEY, ROBERT W<br>9413 E. 400 N.<br>BROWNSBURG, IN 46112 | 1219 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRAN BROWNING<br>5221 SW 196TH LANE<br>SOUTHWEST RANCHE, FL 33332 | P-0004312 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRAN K WEISS<br>1013 9TH AVE S<br>EDMONDS, WA 98020-3909 | P-0016565 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRAN LAW<br>943 JONES MILL RD<br>CARTERSVILLE, GA 30120 | P-0014742 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCENA N MURILLO AND ROBERT R MURILLO<br>1430 LEONARD AVE<br>APT.10<br>MODESTO, CA 95350 | P-0020108 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES A KETTERING<br>4491 BINFIELD CIRCLE<br>UNIONTOWN, OH 44685 | P-0007819 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES A SKITZKI<br>1114 DARTMOUTH STREET<br>SCRANTON, PA 18504 | P-0010218 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES AYALA<br>7801 SUGAR BROOK CT<br>ORLANDO, FL 32819 | P-0054593 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $200,000.00 | | | | | $200,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCES C ALDANA<br>6718 ALVINA ST<br>, CA 90201 | P-0053279 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| FRANCES C ALDANA<br>6718 ALVINA ST<br>BELL GARDENS, CA 90201 | P-0053281 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| FRANCES C ALDANA<br>6718 ALVINA ST<br>BELM GARDENS, CA 90201 | P-0057005 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| FRANCES C HOWZE<br>1 HAMMETT POND CT<br>GREER, SC 29650 | P-0043448 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES C SOTO-ORTIZ<br>10810 LINDEN GATE DR<br>HOUSTON, TX 77075 | P-0041914 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| FRANCES C SOTO-ORTIZ<br>10810 LINDEN GATE DR<br>HOUSTON, TX 77075 | P-0041915 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| FRANCES CLARK<br>16 FIELDSTONE DRIVE<br>LIVINGSTON, NJ 07039 | P-0021552 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES D BRASS<br>355 W CLARK AVE SPC 47<br>SANTA MARIA, CA 93455 | P-0018975 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES E BEAUDETTE AND JAMES M BEAUDETTE<br>3141 N TERRY STREET<br>LAS VEGAS, NV 89108 | P-0005544 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES E LEHARDY<br>216 LONGFORD DRIVE<br>SUMMERVILLE, SC 29483 | P-0056091 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| FRANCES E TENNEY<br>333 EAST 46TH ST., APT. 7C<br>NEW YORK, NY 10017 | P-0043533 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES G BELL<br>19626 KINGSTON GREEN LANE<br>HOUSTON, TX 77073-2858 | P-0047274 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES G BOISSELLE<br>139 MICHIGAN AVE<br>LAWRENCE, NJ 08648 | P-0057898 | 5/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES H MCGEOUGH<br>241 ELMWOOD AVE<br>QUINCY, MA 02170 | P-0018453 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCES H MORGAN<br>1015 EMBASSY ROW WAY<br>JOHNS ISLAND, SC 29455 | P-0025056 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES H SEXTON<br>P O BOX263<br>SHELBY, IN 46377 | P-0013367 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES J APLAND<br>8163 REDLANDS ST.<br>NO. 23<br>PLAYA DEL REY, CA 90293 | P-0052767 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES J LUCAS<br>688 WINTHROP RD<br>WILLIAMSBURG, VA 23185 | P-0007754 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES J WILLIAMS LEWIS<br>FRANCES WILLIAMS LEWIS<br>580 SHANNON ROAD<br>ST AUGUSTINE, FL 32095-8411 | P-0057874 | 4/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES K BURK<br>3368 LAKE GLENN DRIVE<br>EUGENE, OR 97401 | P-0013256 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES L BAILEY<br>POST BOX 651<br>WOODVILLE, MS 39669 | P-0021627 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES L COOSE<br>24848 JORDAN LANE<br>PLAINFIELD, IL 60544 | P-0015426 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES L HART<br>14422 CYPRESS GREEN DR<br>CYPRESS, TX 77429 | P-0005884 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| FRANCES M CRUTHIRDS<br>2326 PARK PLACE DRIVE<br>GULFPORT, MS 39507 | P-0055499 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES M EARLE<br>30000 LOBLOLLY PINE DRIVE<br>PUNTA GORDA, FL 33982 | P-0000032 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES M JEFFERS<br>22 JANE LANE APT G<br>NEWNAN, GA 30263 | P-0006494 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES M MOGLIA<br>9701 WYDELLA STREET<br>RIVERVIEW, FL 33569 | P-0040057 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES M PAYNE<br>14 SHILOH CT<br>PALMYRA, VA 22963 | P-0006830 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCES O CASTELLI<br>2601 S ARLINGTON AVE<br>INDEPENDENCE, MO 64052 | P-0041045 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES P ARCE<br>1648 SWEET GUM PL<br>CHULA VISTA, CA 91915 | P-0018207 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES R BRIDA<br>5698 AINSLEY CT<br>BOYNTON BEACH, FL 33437-1504 | P-0057769 | 3/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES R MCLEOD<br>100 TIMBER RIDGE WAY N/W<br>#3102<br>ISSAQUAH, WA 98027 | P-0026482 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES S FRIEDMAN AND SIDNEY S FRIEDMAN<br>947 FOUNTAIN RUN<br>NAPLES, FL 34119 | P-0019955 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES T TANGO<br>27 PELHAM WALK<br>PLYMOUTH, MA 02360 | P-0038002 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES U DEL DUCA<br>P.O. BOX 114<br>SUTERSVILLE, PA 15083-0114 | P-0036976 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES V AYALA<br>7801 SUGAR BROOK CT<br>ORLANDO, FL 32819 | P-0014909 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES V AYALA<br>7801 SUGAR BROOK CT.<br>ORLANDO, FL 32819 | P-0014932 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES V GOODMAN<br>2590 GOLD STAR HIGHWAY<br>#106<br>MYSTIC, CT 06355 | P-0013266 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES V GOODMAN<br>2590 GOLD STAR HIGHWAY<br>#106<br>MYSTIC, CT 06355 | P-0015055 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES W ROBERTS<br>495 MOUNTAIN VIEW DR.<br>HOMER, AK 99603 | P-0014495 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCESCA BERTONE<br>93 CRESTWOOD DRIVE<br>SAN RAFAEL, CA 94901 | P-0034541 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCESCA E DURANT 9 ATHERTON CIRCLE LYNNFIELD, MA 01940 | P-0024035 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCESCA HAAK AND FRANCESCA HAAK 10209 ASTI PLACE LAS VEGAS, NV 89134 | P-0006554 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCESCA L VANDERWALL 2126 W CONCORD LN ADDISON, IL 60101 | P-0011563 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCESCA LOWE AND ROSSI LOWE 104 LYONS CT MADISON, AL 35758 | P-0027271 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCESCO A VATTILANA 4 LONGFORD COURT WILMINGTON, DE 19808 | P-0020387 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| FRANCESKA BEAUBIEN 201 S. ORANGE AVE. SUITE 150 ORLANDO, FL 32801 | P-0043487 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCHELLE HARPER 5515 KIRBY AVE, #1 CINCINNATI, OH 45239 | P-0046744 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| FRANCHISE MANAGEMENT SERVICES 9760 BIRCH CANYON PL. SAN DIEGO, CA 92126 | P-0022031 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 3930 | 12/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 4774 | 1/30/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FRANCIA A THOMAS 108 PINEGATE CIRCLE APT. 5 CHAPEL HILL, NC 27514 | P-0030855 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCINE B KULICK 55 MERRICK WAY #742 CORAL GABLES, FL 33134 | P-0042138 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCINE B LIVADITIS 909 MOOREFIELD HILL GRV SW VIENNA, VA 22180-6267 | P-0046529 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCINE D JOHNSON 3702 FLORINDA ST HOUSTON, TX 77021 | P-0020765 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCINE E O'CONNELL<br>1714 WROXTON CT<br>HOUSTON, TX 77005 | P-0003568 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCINE J DELGADO AND ARTHUR J DELGADO<br>13594 OAK MESA DRIVE<br>YUCAIPA, CA 92399 | P-0025468 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCINE KELLY<br>P. O. BOX 713<br>WINTER PARK, FL 32790 | P-0021478 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCINE L SELTZER AND STEPHEN M SELTZER<br>1709 GLASTONBERRY RD.<br>POTOMAC, MD 20854-2642 | P-0031085 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCINE M DOYLE<br>360 SOUTH UNION AVENUE<br>CRANFORD, NJ 07016 | P-0007254 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCINE M DOYLE<br>360 SOUTH UNION AVENUE<br>CRANFORD, NJ 07016 | P-0007262 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCINE R RAMSAY-BROWN<br>28 SCOTT AVENUE<br>DEER PARK, NY 11729 | P-0004939 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCINE R RAMSAY-BROWN<br>28 SCOTT AVENUE<br>DEER PARK, NY 11729 | P-0004952 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCINE ROBACK<br>136 VILLAGE GREEN DRIVE<br>PORT JEFF STA, NY 11775 | P-0005678 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCINE S SINGLETERRY AND RONALD C SINGLETERRY<br>598 MOORE ROAD<br>COOKEVILLE, TN 38506 | P-0011695 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCINE T MORI<br>8222 256TH STREET<br>FLORAL PARK, NY 11004 | P-0002229 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCINE T MORI<br>8222 256TH STREET<br>FLORAL PARK, NY 11004 | P-0020139 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCINE W SHIOBAN AND SHIOBAN F WILLIAMS<br>5756 COTTON VALLEY DRIVE<br>FAYETTEVILLE, NC 28314 | P-0053893 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCIS A JAMES AND DARCEL M JAMES 612 PEAR STREET CINNAMINSON, NJ 08077 | P-0012117 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS A SEARER 14 PARK PLACE LEWISTOWN, PA 17044-1873 | P-0050391 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $9,500.00 | | | | | $9,500.00 |
| FRANCIS A WARZETHA 450 ELKINS LAKE HUNTSVILLE, TX 77340 | P-0039161 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS B HAUGHEY AND LAURIE B HAUGHEY 4424 RIDGE ST CHEVY CHASE, MD 20815 | P-0038185 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS B MCDONALD 436B BENNINGTON LANE APT B LAKE WORTH, FL 33467-3011 | P-0000403 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS C JAEGER W195S7816 ANCIENT OAKS DR MUSKEGO, WI 53150-8734 | P-0031512 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS C PUTHENPARAMPIL AND ELSY F PUTHENPARAMPIL 4103 MILL LN MISSOURI CITY, TX 77459 | P-0010967 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS CAPONE AND SHARON N CAPONE 1834 SOUTH ROSEWOOD STREET PHILADELPHIA, PA 19145-2314 | P-0034373 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS D JONES 8100 ELPHICK ROAD SEBASTOPOL, CA 95472 | P-0014507 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS D JONES 8100 ELPHICK ROAD SEBASTOPOL, CA 95472 | P-0014675 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS D RIGGS 711 N LUCIA AVE REDONDO BEACH, CA 90277 | P-0029995 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS DANCEL AND SOPHIA DANCEL 16319 BALLINGER ST. NORTH HILLS, CA 91343 | P-0039471 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS DELLAVECCHIA 854 19TH ST APT A SANTA MONICA, CA 90403 | P-0013372 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS G LEMANSKI AND SHARON A LEMANSKI 1731 MILLBRIDGE ROAD SALEM, VA 24153 | P-0044545 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCIS G LEMANSKI AND SHARON A LEMANSKI 1731 MILLBRIDGE ROAD SALEM, VA 24153 | P-0044609 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS H MOORE III 60 RUNNING RIVER ROAD BRIDGEWATER, MA 02324 | P-0039109 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS HART | P-0024237 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS J DOLAHER 15134 OXFORD HOLLOW ROAD HUNTERSVILLE, NC 28078 | P-0038509 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS J MULCAHY AND KRISTIN A MULCAHY 16 NEEDHAM TERRACE CROSSVILLE, TN 38558 | P-0057942 | 5/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS J YANOVIAK 244 ENGLISH OAK RD SIMPSONVILLE | P-0050257 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS J YANOVIAK 244 ENGLISH OAK RD SIMPSONVILLE, SC 29681 | P-0050880 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS J YANOVIAK 244 ENGLISH OAK RD. SIMPSONVILLE, SC 29681 | P-0050967 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS L ROST 2220 ARIELLE DRIVE UNIT 2008 NAPLES, FL 34109 | P-0046197 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS L ROST 2220 ARIELLE DRIVE #2008 NAPLES, FL 34109 | P-0057319 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS L ZAIK 103 ARBORVITAE COURT PINE KNOLL SHORE, NC 28512-6301 | P-0000607 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS M CADEM AND BRENDA K CADEM 7621 PINE FOREST ROAD PENSACOLA, FL 32526-8768 | P-0023348 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $4,043.54 | | | | | $4,043.54 |
| FRANCIS M KING 529 E PERKINS CREEK RD SENECA, SC 29678 | P-0003927 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS M LIUZZI 9592 CHAPMAN ROAD NEW HARTFORD, NY 13413 | P-0028780 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCIS M LIUZZI<br>9592 CHAPMAN ROAD<br>NEW HARTFORD, NY 13413 | P-0028784 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS M RINALDI<br>141 CONSTITUTION ST<br>WALLINGFORD, CT 06492 | P-0013949 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS M SO<br>5621 MAIN STREET<br>OAKLEY, CA 94561 | P-0050720 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $781.54 | | | | | $781.54 |
| FRANCIS M WALL<br>510 NORTHEAST 3RD STREET<br>WILLAMINA, OR 973962703 | P-0033064 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS MANGANO<br>2097 LARCH STREET<br>WANTAGH, NY 11793 | P-0006655 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS S COLLINS AND DIANE L COLLINS<br>17816 E. SILVER SAGE LN.<br>RIO VERDE, AZ 85263 | P-0033992 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS S DUREN AND JEAN F DUREN<br>4731<br>BRIGHTON RIDGE DRIVE<br>APEX, NC 27530 | P-0001890 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS S SANFILIPPO<br>2558 TOM ANDERSON ROAD<br>FRANKLIN, TN 37064 | P-0017261 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS SLATER AND ELIZABETH SLATER<br>PO BOX 1264<br>BLOOMFIELD, NM 87413 | P-0035198 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS U IMADA AND JACQUELYN M IMADA<br>1073 MAUNAWILI ROAD<br>KAILUA, HI 96734-4626 | P-0029946 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS V DIMATTEO<br>208 PLYMOUTH ST<br>NEW BEDFORD, MA 02740-1426 | P-0009170 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS VICIDOMINA<br>2608 SELLS STREET<br>METAIRIE, LA 70003 | P-0013078 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS X CLAPS<br>43 SOUND BEACH AVE<br>OLD GREENWICH, CT 06870 | P-0041796 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS ZELENAK<br>714 WEST 10TH STREET<br>HAZLETON, PA 18201 | P-0052907 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCISCA E WERY<br>4235 NE 92ND ST<br>SEATTLE, WA 09115 | P-0050909 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCISCA FIGUEROA RODRIGU<br>HC-2 BOX 5025<br>COAMO, PR 00769-9608 | P-0052656 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| FRANCISCA M SANDOVAL<br>200 FRIEDENBLOOM DR.<br>UNIT 48<br>RUIDOSO DOWNS, NM 88346 | P-0011201 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCISCA SAMANIEGO SHIELD<br>13162 CROWLEY ST<br>ARLETA, CA 91331 | P-0048922 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCISCO A FLORES RAMIREZ<br>1503 N. 2100 W.<br>APT H204<br>SAINT GEORGE, UT 84770 | P-0037941 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCISCO A MOMOJARA<br>18404 ELGAR AVE<br>TORRANCE, CA 90504 | P-0012131 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCISCO A ROMERO<br>2101B CAMINO POLVOSO<br>SANTA FE, NM 87507 | P-0030628 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $13,137.00 | | | | | $13,137.00 |
| FRANCISCO B HERMOCILLA AND CORAZON D HERMOCILLA<br>7433 GAYNESWOOD WAY<br>SAN DIEGO, CA 92139 | P-0049996 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCISCO C MESCH AND NICOLE D MCRAE MESCH<br>3017 NE 201ST PLACE<br>LAKE FOREST PARK, WA 98155 | P-0035097 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCISCO E VELEZ<br>9172 CERROLINDA CIRCLE<br>ELK GROVE, CA 95758-5455 | P-0057289 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCISCO F CORPUZ JR AND LOURDES A CORPUZ<br>4900 TERRET CT APT G<br>VIRGINA BEACH, VA 23464 | P-0027281 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCISCO GONZALEZ-PALACIO<br>24 WELLSMERE ROAD<br>ROSLINDALE, MA 021231 | P-0057615 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCISCO HARDWARE<br>7901 SW 8TH STREET<br>NORTH LAUDERDALE, FL 33068 | 297 | 10/20/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO J ANTUNEZ 331 N. 7TH ST. KANSAS CITY, KS 66101 | P-0047437 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCISCO J DAVALOS AND MARTA E DAVALOS 640 OXFORD STREET PORTERVILLE, CA 93257 | P-0026361 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCISCO J LARA AND IRMA I LARA 2406 N E STREET SAN BERNARDINO, CA 92405 | P-0055209 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCISCO M GARCIA AND CAROLINE M GARCIA 10621 E 67TH ST APT 59 TULSA, OK 74133 | P-0000765 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $18,743.00 | | | | | $18,743.00 |
| FRANCISCO M GARCIA AND CAROLINE M GARCIA 10621 E 67TH ST APT 59 TULSA, OK 74133 | P-0000784 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $12,247.56 | | | | | $12,247.56 |
| FRANCISCO M RIVERA MAYOL HC 1 BOX 11052 PEÑUELAS, PR 00624-9200 | P-0034300 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCISCO R POLZIN 2418 OAKGROVE CIRCLE SCOTT AFB, IL 62225 | P-0012481 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCK J GREAUX 12987 W SANCTUARY CT LAKE BLUFF, IL 60044 | P-0023079 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $470.00 | | | | | $470.00 |
| FRANCK J GREAUX 12987 W SANCTUARY CT LAKE BLUFF, IL 60044 | P-0028179 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $470.00 | | | | | $470.00 |
| FRANCOIS SOOS 149 HILDEGARDE RD. ROCHESTER, NY 14626 | P-0018184 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| FRANCY ARANGO AND STEPHAN NOWACKI 653 BILLINGS AVE PAULSBORO, NJ 08066 | P-0010512 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| FRANK A CARAGLIO 1310 SAVANNAH LANE CARLSBAD, CA 92011 | P-0015223 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK A CORDANO 14 KOWALL PL LYNBROOK, NY 11563-1427 | P-0030605 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK A COSTANZO 1649 SIR JOHN COURT CHATTANOOGA, TN 37421 | P-0045497 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $3,700.00 | | | | | $3,700.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANK A GIARATANO 229 LONGLEAF CT PONCHATOULA, LA 70454 | P-0016217 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK A MATEL 1387 CO. RD. NN MARATHON, WI 54448 | P-0057428 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $507.79 | | | | | $507.79 |
| FRANK A MATEL AND CATHERINE A MATEL 1387 CO. RD. NN MARATHON, WI 54448 | P-0030893 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $395.68 | | | | | $395.68 |
| FRANK A NUNAMACHER 66 OAK LN NORTHAMPTON, PA 18067 | P-0017953 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK A PENNINGER 1700 COLE ROAD AROMAS, CA 95004 | P-0018918 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK A SOCCODATO 41 TULIP ROAD BREWSTER, NY 10509 | P-0010525 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK A SOCCODATO 41 TULIP ROAD BREWSTER, NY 10509 | P-0010535 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK A WARD P. O. BOX 149 SYRACUSE, NY 13201 | P-0031781 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK AMBROGIO 277 BOULEVARD DR. WAYNE, NJ 07470 | P-0028646 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK APARO 103 SOUTHERN POINTE DRIVE MADISON, AL 35758 | P-0002663 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK B CRUMBAUGH III 410 SOUTH ATLANTIC AVENUE BEACH HAVEN, NJ 08008 | P-0055199 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK B NORAGON 108 WEST MYRTLEWOOD DRIVE NEWBERG, OR 97132 | P-0032330 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK B NORAGON | P-0032342 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK B PALLOTTA 3326 ROUGH CREEK DR WOODSTOCK, GA 30189 | P-0004336 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK BARRERAS 7124 TESUQUE DR NW ALBUQUERQUE, NM 87120 | P-0006305 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANK BELLOSPIRITO<br>9090 MOODY ST. 254<br>CYPRWESS, CA 90630 | P-0021281 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK C HEYMAN<br>8458 JARDIM WAY<br>SANDY CITY, UT 84093 | P-0005405 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK C HEYMAN<br>8458 JARDIM WAY<br>SANDY CITY, UT 84093 | P-0005417 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK C NUNES AND ALICE Q NUNES<br>4924 WEST PEDRO LANE<br>LAVEEN, AZ 85339 | P-0030001 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK CANNAVO<br>410 HELDERVIEW DRIVE<br>ALTAMONT, NY 12009 | P-0018516 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK CANNAVO<br>410 HELDERVIEW DRIVE<br>ALTAMONT, NY 12009 | P-0019814 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK CAPECCI<br>70 FAIRWAY DR.<br>SEEKONK, MA 02771 | P-0016044 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK CZYZYK AND KELLI K CZYZYK<br>11820 AUTUMN CREEK DR<br>RIVERVIEW, FL 33569 | P-0057178 | 2/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK D FOX<br>1211 WARSON PINES<br>SAINT LOUIS, MO 63132-2011 | P-0010188 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK D HAMMITT AND PAMELA L HAMMITT<br>4682 WINEWOOD VILLAGE DR<br>COLORADO SPRINGS, CO 80917-1221 | P-0011126 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $29,060.00 | | | | | $29,060.00 |
| FRANK D NELSON<br>2713 CALVIN AVE<br>DAYTON, OH 45414 | P-0001794 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK E BACHMAN<br>3517 VERNADEAN DR SE<br>ATLANTA, GA 30339 | P-0048808 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK E CATHEY AND PATRICIA D CATHEY<br>5808 MONTAQUE AVENUE<br>ROCKVALE, TN 37153 | P-0013460 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,386.00 | | | | | $5,386.00 |
| FRANK E HENSON<br>7932 W EVANS AVE<br>LAKEWOOD, CO 80227 | P-0010812 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK E KEEN AND ELLEN C KEEN<br>19801 EYOTA RD<br>APPLE VALLEY, CA 92308-4560 | P-0032392 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANK E MESSINA AND FRANK MESSINA 13776 DEER CHASE PLACE JACKSONVILLE, FL 32224 | P-0002041 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK E VODJANSKY 16511 ANNA EVE DRIVE MILWAUKIE, OR 97267 | P-0020019 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK F AGUIAR 615 ATHERTON PLACE HAYWARD, CA 94541 | P-0017852 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK FALCO 11 RIDGE DRIVE PORT WASHINGTON, NY 11050 | P-0034788 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK FALCO 11 RIDGE DRIVE PORT WASHINGTON, NY 11050 | P-0034790 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK FALCO 11 RIDGE DRIVE PORT WASHINGTON, NY 11050 | P-0034797 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK FARIAS AND VANESSA M FARIAS 8221 DANCING AVENUE LAS VEGAS, NV 89131 | P-0006036 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK G BRUNSON AND EVELYN K BRUNSON 468 ISLAND VIEW CIR FARMINGTON, UT 84025 | P-0002461 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK G BRUNSON AND EVELYN K BRUNSON | P-0002539 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK G JOLLEY 301 SHADY CIRCLE DRIVE ROCKY MOUNT, NC 27803 | P-0002046 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK GARAKANI 5350 DONNA AVE TARZANA, CA 91356 | P-0054171 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK GATTI 2 CONOVER ROAD WHITEHOUSE STATI, NJ 08889 | P-0053426 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK H EASTMAN 508 HEAVITREE GARTH SEVERNA PARK, MD 21146 | P-0036684 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK H KRAMER 6032 TRAILCREEK AVE PORTAGE, IN 46368 | P-0007450 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK H KUNG 258 BARROW STREET APT 3D JERSEY CITY, NJ 07302 | P-0006031 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANK I LARSEN<br>9133 FISHERS POND DIVE<br>UNIT B2<br>CHARLOTTE, NC 28277 | P-0022736 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK J BOURNE<br>1975 HEDGE BROOKE TRAIL<br>ACWORTH, GA 30101 | P-0028163 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK J BOURNE AND LISA C BOURNE<br>1975 HEDGE BROOKE TRAIL<br>ACWORTH, GA 30101 | P-0028152 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK J CIANCI<br>2481 SILVER MEADOW LANE<br>WESTMINSTER, MD 21158 | P-0036783 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK J CORDOVA<br>5 ROSA LANE<br>SHELTON, CT 06484 | P-0052772 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK J DELIA AND SHELIA S DELIA<br>205 NW 10TH STREET<br>CEDAREDGE, CO 81413 | P-0014617 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK J KUDAMIK AND DONNA L ROCK-KUDAMIK<br>20 HIGH ST<br>LYNDORA, PA 16045 | P-0014552 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK J PETERS JR<br>345 KNOLLRIDGE CT. APT 204<br>FAIRFIELD, OH 45014 | P-0056503 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK J PROFAIZER<br>3081 CAMBRIDGE POINTE DR<br>SAINT LOUI, MO 63129 | P-0004935 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK J SALBER AND JENNIFER L SALBER<br>4670 NEAL CREEK ROAD<br>HOOD RIVER, OR 97031 | P-0016715 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK J SIGLER AND HEATHER A SIGLER<br>1857 E 700 N<br>ALEXANDRIA, IN 46001 | P-0000983 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK J SMICKLEY<br>12693 S 183RD AVE<br>GOODYEAR, NJ 85338 | P-0023577 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK J SMITH III AND LA VERNE C SMITH<br>2719 BITTERROOT DR.<br>GREAT FALLS, MT 59404-3656 | P-0026800 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK J STEINHEIMER<br>3153 JAYNE LANE<br>DOVER, PA 17315 | P-0009750 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANK J VACCARELLA<br>1500 BURGE REYER ROAD<br>LUMBERTON, MS 39455 | P-0033444 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK J WILLIAMSON<br>2654 N. 2200 EAST RD.<br>MARTINTON, IL 60951 | P-0009511 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK J ZACCHIGNA<br>675 WASHINGTON CT<br>ROSELLE, IL 60172 | P-0006756 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK J ZACCHIGNA<br>675 WASHINGTON CT<br>ROSELLE, IL 60172 | P-0006764 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK KOCCER<br>233 LEFFLER CIRCLE<br>FLORENCE, NJ 08518 | P-0058408 | 2/27/2020 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK KOCHENDOERFER AND ULRIKE<br>KOCHENDOERFER<br>301 HORIZON CT.<br>EXTON, PA 19341 | P-0011100 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK KOVESI<br>2230 CRUGER AVENUE #1F<br>BRONX, NY 10467 | P-0004665 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK KOVESI<br>2230 CRUGER AVENUE #1F<br>BRONX, NY 10467 | P-0019725 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK KUBES JR.<br>2498 COUNTY ROAD 203<br>EAST BERNARD, TX 77435-8707 | P-0028971 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK L BANNON AND ANNETTE S BANNON<br>7722 84TH AVE CT NW<br>BIG HARBOR, WA 98335-5209 | P-0027768 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK L BANNON AND ANNETTE S BANNON<br>7722 84TH AVE CT NW<br>GIG HARBOR, WA 98335-5209 | P-0027842 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK L BRICLE AND WENDY S BRICEL<br>2565 NORTH 141ST LANE<br>GOODYEAR, AZ 85395 | P-0008637 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK L CARTER AND LYNDA M CARTER<br>421 GATLIN DRIVE<br>GATLINBURG, TN 37738 | P-0037067 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK L YARNELL<br>704 MAUCH CHUNK ST<br>EASTON, PA 18042 | P-0026654 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANK L YARNELL<br>704 MAUCH CHUNK ST<br>EASTON, PA 18042 | P-0026895 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK L ZHOU<br>21 TOWER RD<br>EDISON, NJ 08820 | P-0014272 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK L ZHOU<br>21 TOWER RD<br>EDISON, NJ 08820 | P-0014282 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK LETCHWORTH<br>811 ETHANS GLEN DR<br>KNOXVILLE, TN 37923 | P-0003154 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK LETCHWORTH<br>811 ETHANS GLEN DR<br>KNOXVILLE, TN 37923 | P-0003356 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK LEWIS<br>117 EMERSON DRIVE<br>ELIZABETHTOWN, KY 42701 | P-0003567 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK M LUNA AND TAMIE LUNA<br>267 BRADY STREET<br>MARTINEZ, CA 94553 | P-0014060 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK M NARDOZZI<br>40 CHARDONNAY DRIVE<br>FAIRPORT, NY 14450 | P-0028897 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK M NARDOZZI<br>40 CHARDONNAY DRIVE<br>FAIRPORT, NY 144450 | P-0028898 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK MACCHIA<br>9831 OLIVE ST<br>TEMPLE CITY, CA 91780 | P-0033563 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK MACKLIN<br>29612 VALLEY STREAM RD<br>VALLEY CENTER, CA 92082 | P-0032446 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK MASON<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043737 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| FRANK MIKOWSKI<br>20 SALEM RIDGE ROAD<br>CARMEL, NY 10512 | P-0034677 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK MORRIS AND JOAN MORRIS<br>147 RIMCREST AVENUE<br>PRINCETON, WV 24739 | P-0015353 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANK N SCICCHITANO<br>1473 HILLCREST DR<br>ARROYO GRANDE, CA 93420 | P-0023014 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK N SCICCHITANO<br>1473 HILLCREST DR<br>ARROYO GRANDE, CA 93420 | P-0023015 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK P BRADFORD<br>6429 PAW PAW TRAIL<br>OOLTEWAH, TN 37363 | P-0003746 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK P DESIMONE AND YOLANDA DESIMONE<br>FRANK DESIMONE<br>59 HIGHFIELD LANE<br>NUTLEY, NJ 07110 | P-0043024 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK P DESIMONE AND YOLANDA DESIMONE<br>FRANK P. DESIMONE<br>59 HIGHFIELD LANE<br>NUTLEY, NJ 07110 | P-0043030 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK P GRASSLER<br>6010 GLENDORA AVENUE<br>DALLAS, TX 75230 | P-0040183 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK PERKINS<br>7924 PEACHTREE ST<br>HOUSTON, TX 77016 | P-0054873 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK PLAZA<br>8011 KNIGHTS CROSSING DRIVE<br>O FALLON, MO 63368 | P-0025724 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK PLAZA<br>8011 KNIGHTS CROSSING DRIVE<br>O FALLON, MO 63368 | P-0025730 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK R FINNERN<br>41857 RAWNSLEY DR<br>ASHBURN, VA 20148 | P-0052244 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK R HELLENTHAL AND FRANK HELLENTHAL<br>3837 SOUTTER AVENUE CT SE<br>CEDAR RAPIDS, IA 52403 | P-0041495 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK R MEEKINS<br>1710 MAGNOLIA BLVD #516<br>NASHVILLE, TN 37212 | P-0036395 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK R MOKISEL<br>10740 QUEENS BLVD.<br>#11B<br>FOREST HILLS, NY 11375 | P-0004611 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANK R SAVAGE<br>7221 TEABERRY COURT<br>OOLTEWAH, TN 37363 | P-0022405 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK R TAMBURELLO<br>201 SADDLE CREEK CT.<br>GREER, SC 29651 | P-0041830 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK R WHITE<br>2130 FIRST AVE.<br>NEW YORK, NY 10029 | P-0039393 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK RAMIREZ<br>804 VICTORY PARKWAY<br>MIDLAND, TX 79706 | P-0016150 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK RAMIREZ<br>804 VICTORY PARKWAY<br>MIDLAND, TX 79706 | P-0016159 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK S SOJACK<br>7904 WATERVIEW DR.<br>ORCHARD BEACH, MD 21226 | P-0008610 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK S VIRDEN<br>5879 BROOKSTONE WALK NW<br>ACWORTH, GA 30101-8473 | P-0023782 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK SCHILLER<br>113 NEW ISLAND AVE.<br>PEAKS ISLAND, ME 04108 | P-0055405 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK SMITH<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044004 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| FRANK SMITH AND CRISTINA<br>7000 SW VERMONT ST APT 203<br>PORTLAND, OR 97223 | P-0031411 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK STEINSCHRIBER AND JULIE STEINSCHRIBER<br>19119 KINGSBURY ST.<br>PORTER RANCH, CA 91326 | P-0020094 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK STEINSCHRIBER AND JULIE STEINSCHRIBER<br>19119 KINGSBURY ST.<br>PORTER RANCH, CA 91326 | P-0020102 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK STEINSCHRIBER AND JULIE STEINSCHRIBER<br>19119 KINGSBURY ST.<br>PORTER RANCH, CA 91326 | P-0054499 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANK T DAVIS III<br>24 DAVID RD.<br>MILLVILLE, NJ 08332 | P-0055986 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK T HAINER AND MARGARET J HAINER<br>7808 BRIARWOOD DR<br>CRESTWOOD, KY 40014 | P-0000399 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK T SICILIANO AND TAMMY L SICILIANO<br>710 E OLIVIABROOK DR<br>OAKBROOK TERRACE, IL 60181 | P-0031434 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK TRICARICO<br>2444 FORTESQUE AVE.<br>OCEANSIDE, NY 11572 | P-0053385 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK V TINO,JR.<br>8345 N.W. 66TH STREET<br># C3980<br>MIAMI, FL 33166 | P-0037839 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $65.38 | | | | | $65.38 |
| FRANK V VOCHATZER<br>5205 NW 85TH STREET<br>KANSAS CITY, MO 64154-2741 | P-0008042 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK VALERIO<br>1510 TANGLEWOOD DR EAST<br>HIDEAWAY, TX 75771 | P-0013960 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK VENTRELLO<br>1340 MORNING OAKS DR<br>TAYLORSVILLE, UT 84123 | P-0004030 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK W PETERSON<br>23985 JACKSON ST.<br>PLAQUEMINE, LA 70764 | P-0042669 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $20,175.00 | | | | | $20,175.00 |
| FRANK W REED III AND FRANK W REED III<br>129 MANOR AVE<br>OAKLYN, NJ 08107 | P-0039339 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK W ROGERS<br>445 OLIVE ROAD<br>REIDSVILLE, NC 27320 | P-0023652 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK WHITE<br>201 S ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043684 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK WHITMORE<br>5200 ASHER AVE.<br>LITTLE ROCK, AR 72204 | P-0011938 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK, JAMES<br>2018 VINEWOOD LANE APT 9<br>PUEBLO, CO 81005 | 1114 | 11/1/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANKIE DAVIS<br>58 PROSPECT ST APT B<br>RUTLAND, VT 05701 | P-0005401 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANKIE R NAJERA<br>3711 ARBOLEDA ST<br>PASADENA, CA 91107 | P-0034015 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANKIE SOTO<br>106D EDGEWATER PARK<br>BRONX, NY 10465 | P-0038746 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $605,000,000.00 | | | | | $605,000,000.00 |
| FRANKLIM, ANITA<br>3012 N ARSENAL AVE<br>INDIANAPOLIS, IN 46218-1921 | 3465 | 11/27/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| FRANKLIN E ROBERTSON<br>202 SW AMESBURY AVE<br>PORT SAINT LUCIE, FL 34953 | P-0016809 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANKLIN E ROBERTSON<br>202 SW AMESBURY AVE<br>PORT SAINT LUCIE, FL 34953 | P-0016816 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANKLIN LEW<br>22 DONALD DR<br>ORINDA, CA 94563 | P-0013125 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANKLIN M DEPUTY<br>2 SUMMIT COURT<br>MANALAPAN, NJ 07726 | P-0015088 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANKLIN S SAMONTE AND JOHN A SAMONTE<br>1639 HUMBOLDT ST<br>SANTA ROSA, CA 95404 | P-0016861 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANKLIN V COX AND ANGELA O COX<br>7818 SHALLOWBROOK COURT<br>SEVERN, MD 21144 | P-0034666 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANKLIN, BRAD<br>23535 EHLERS DR.<br>CHATSWORTH, CA 91311 | 1667 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRANKLIN, CASSANDRA L.<br>P.O. BOX 139<br>RIPTON, VT 05766 | 1957 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRANKLYN BEASLEY<br>2725 WEST BOSTON BLVD. #101<br>DETROIT, MI 48206 | P-0021166 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANKO PISKULICH<br>4055 LA JUNTA DRIVE<br>CLAREMONT, CA 91711 | P-0057309 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANO MARCIC<br>501 ELAINE DRIVE<br>PITTSBURGH, PA 15236 | P-0018594 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $6,141.69 | | | | | $6,141.69 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANO MARCIC 501 ELAINE DRIVE PITTSBURGH, PA 15236 | P-0018773 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $6,141.69 | | | | | $6,141.69 |
| FRANS BUNYAMIN 506 OAK ST PASO ROBLES, CA 93446 | P-0036351 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| FRANSISCA BUENO 440 14TH STREET BUFFALO, NY 14213 | P-0032396 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANTY MICHEL 2870 BLAIRSTONE CT TALLAHASSEE, FL 32301 | P-0018091 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANTZ PAUL 5618 CRESCENT RIDGE DR WHITE MARSH, MD 21162 | P-0009575 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRAUNHOFER-GESELLSCHAFT ZUR FOERDERUNG DER ANGEWANDTEN FORSCHUNG E.V. KLAUS LETZELTER POSTFACH 200733 MUNICH 80007 GERMANY | 3462 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRAZIER, ANTONIO 25836 LAKE SHORE LN MORENO VALLEY, CA 92551-1650 | 4160 | 12/18/2017 | TK Holdings Inc. | $20,000.00 | | | | | $20,000.00 |
| FREBERIA, RICK A 918 N ROCKWALL AVE TERRELL, TX 75160 | 682 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRED A HAGER 8245 BUCKINGHAM CIR NW MASSILLON, OH 44646 | P-0028911 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED A HINTZE 460 ELIZABETH DR. WOOD DALE, IL 60191 | P-0008790 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED A NIEDERMAN 1596 BECKHAM RIDGE COURT SAINT LOUIS, MO 63146 | P-0036735 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED A RODRIGUEZ AND KAREN M RODRIGUEZ 1231 28TH AVENUE SAN FRANCISCO, CA 94122 | P-0018434 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED BURG 62 GOLF STREET WEST LONG BRANCH, NJ 07764 | P-0011925 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRED C KICK 155 NE ELM TERRACE JENSEN BEACH, FL 34957 | P-0009308 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED C KICK 155 NE ELM TERRACE JENSEN BEACH, FL 34957 | P-0009396 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED C SPENCER AND LISA H SPENCER 501 21ST ST NW EAST GRAND FORKS 56721 | P-0028497 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED C SPENCER AND LISA H SPENCER 501 21ST ST NW EAST GRAND FORKS, MN | P-0028500 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED D CRAWFORD 162 VIA PASQUAL REDONDO BEACH, CA 90277 | P-0021685 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED E SELLES AND BERNADETTE Y SELLES 37647 GRANT CT PALMDALE, CA 93552 | P-0045549 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED GUERRA 16737 SUMMERCREST AVE ORLAND PARK, IL 60467 | P-0017503 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED H GAINES AND GERILYNN M GAINES 3707 CORK CIRCLE JEFFERSON CITY, MO 65101-9384 | P-0037086 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED HALUKO 14 KINGWOOD AVE/FREDHALUKO FRENCHTOWN, NJ 08825 | P-0015236 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED HART 12757 SW 54 CT MIRAMAR, FL 33027 | P-0035442 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED HART 12757 SW 54 CT MIRAMAR, FL 33027 | P-0035444 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED J COLFIN 10 BARK MILL TERRACE MONTVILLE, NJ 07045 | P-0024024 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED J MANCEBO AND DANIELLE E MANCEBO 305 HUMBOLDT AVE CHOWCHILLA, CA 93610 | P-0013576 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED J SHAHID 207 BIG CEDAR RUN CANTON, GA 30114 | P-0004274 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED J WATKINS 45 BRASERO LANE WALNUT CREEK, CA 94596 | P-0040074 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRED K SAUNDERS AND SHAROL L SAUNDERS<br>5400 S. HARDY DR. #112<br>TEMPE, AZ 85283-1797 | P-0005337 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED K WALKER<br>2886 EAGER RD<br>LAFAYETTE, NY 13084-9536 | P-0014455 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED L FUQUA AND REGINA D FUQUA<br>8241 N KROUSE WAY<br>DUNNELLON, FL 34433 | P-0003640 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| FRED L FUQUA JR AND REGINA D FUQUA<br>8241 N KROUSE WAY<br>DUNNELLON, FL 34433 | P-0002727 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED L PEDERSEN<br>280 S VERNON AVE<br>SAN JACINTO, CA 92583-3644 | P-0001618 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED LOWER AND FRED LOWER<br>77 HALLWOOD DR<br>SURRY, NH 03431 | P-0029085 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED LOWER AND FRED LOWER<br>77 HALLWOOD DR<br>SURRY, NH 03431 | P-0029088 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED M FEDER<br>1655 OAKWOOD DRIVE<br>N321<br>PENN VALLEY, PA 19072 | P-0012282 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED M FEDER<br>1655 OAKWOOD DRIVE<br>N321<br>PENN VALLEY, PA 19072 | P-0012295 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED M HAMATHER AND BETTY T HAMATHER<br>143 HARMON RIDGE COURT<br>KERNERSVILLE, NC 27284 | P-0046738 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED MANNO<br>516 SEWICKLEY STREET<br>APT. 2<br>GREENSBURG, PA 15601 | P-0010980 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED O GRIGSBY<br>102 SAN JACINTO<br>WAXAHACHIE, TX 75165 | P-0008053 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED OUYANG<br>2254 CAMINITO CASTILLO<br>LA JOLLA, CA 92037 | P-0020047 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRED R EYNON AND DONNA G EYNON 5760N 1650W UTAH 84770 ST GEORGE, UT 84770 | P-0005897 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED RAPACH 559 TEXAS HOLLOW ROAD LUTTRELL, TE 37779 | P-0022113 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED RITOOCE 1811 N VERDUGO RD APT C GLENDALE, CA 91208 | P-0051669 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED RITOOCE 1811 N VERDUGO RD APT C GLENDALE, CA 91208 | P-0051693 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED S BOLDING 4419 ARBOR TRAIL 4419 ARBOR TRAIL COHUTTA, GA 30710 | P-0031306 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED S BOLDING 4419 ARBOR TRAIL COHUTTA, GA 30710 | P-0031325 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED S BOLDING 4419 ARBOR TRAIL COHUTTA, GA 30710 | P-0031330 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED S NORTON AND SHELLY R NORTON 200 BLUE RIDGE TRAIL AUSTIN, TX 78746 | P-0036694 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED S VALFER AND LINDA H VALFER 5681 CAMINITO DANZARIN LA JOLLA, CA | P-0016966 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED W BRUCK JR AND SARAH A BRUCK 1206 MIRADA DR NW ALBANY, OR 97321 | P-0046826 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED W SMITH 309 SHELDON AVE MOUNT SHASTA, CA 96067 | P-0036316 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $70.00 | | | | | $70.00 |
| FRED W STARK` 2785 EARLS TR BEEVILLE, TX 78102 | P-0035474 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| FRED WALFISH 18 ALGONQUIN CIRCLE MONSEY, NY 10952 | P-0030694 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED WALFISH 18 ALGONQUIN CIRCLE MONSEY, NY 10952 | P-0030722 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRED WOODBERRY JR AND EARNESTINE A WOODBERRY<br>20590 E. HAMILTON AVE.<br>AURORA, CO 80013 | P-0056010 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED WRIGHT<br>4414 BAINTREE ROAD<br>UNIVERSITY HEIGH, OH 44118 | P-0008077 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDA B NIXON<br>362 BENT TREE COURT<br>PRATTVILLE, AL 36067-2535 | P-0009711 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDA D MILES AND GERAL I MILES<br>5266 STEWARTS FERRY PIKE<br>MT. JULIET, TN 37122 | P-0039385 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDA HOFFMANN<br>4448 LAURELGROVE AVE<br>STUDIO CITY, CA 91604 | P-0013852 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| FREDA HOFFMANN<br>4448 LAURELGROVE AVE<br>STUDIO CITY, CA 91604 | P-0013856 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| FREDA J RHETT<br>Q15 QUINCY CIRCLE<br>DAYTON, NJ 08810 | P-0026832 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $3,300.33 | | | | | $3,300.33 |
| FREDDA HAMBURG<br>18 BROOK AVENUE<br>BINGHAMTON, NY 13901 | P-0014082 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDDA HAMBURG<br>18 BROOK AVENUE<br>BINGHAMTON, NY 13901 | P-0014490 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDDDIE L COLEMAN AND FREDERICK T COLEMAN<br>6055 LOBLOLLY LANE<br>TUSCALOOSA, AL 35405 | P-0046353 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDDIE "LE A FECHTMANN<br>6788 ROCKFISH GAP TURNPIKE<br>CROZET, VA 22932 | P-0010687 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,400.00 | | | | | $5,400.00 |
| FREDDIE ADDISON<br>10111 S. PAXTON<br>CHICAGO, IL 60617-5634 | P-0032123 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDDIE C BELL<br>4215 LEE ROAD<br>VICKSBURG, MS 39180 | P-0020743 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDDIE F BANKS<br>173 STOTT AVENUE<br>HARTSVILLE, TN 37073 | P-0036615 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREDDIE L COLEMAN<br>6055 LOBLOLLY LANE<br>TUSCALOOSA, AL 35405 | P-0046418 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDDIE L COLEMAN AND SHERRY L COLEMAN<br>6055 LOBLOLLY LANE<br>TUSCALOOSA, AL 35405 | P-0046416 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDDIE L ROBINSON<br>5640 S LAKESHORE DR UNIT 45<br>SHREVEPORT, LA 71119 | P-0010077 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDDIE M PARKER<br>2134 SHIRLEY AVENUE<br>AUGUSTA, GA 30904 | P-0045166 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDDIE RADER<br>103 CROSS DRIVE<br>VICKSBURG, MS 39180 | P-0019931 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDDIE V RODRIGUEZ<br>900 N HANOVER ST C2<br>POTTSTOWN, PA 19464 | P-0012102 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDDIE WONG<br>5628 COUNTY ROAD 306<br>NAVASOTA, TX 77868 | P-0011010 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDDY D CARROLL<br>3796 S. RAVENNA ROAD<br>RAVENNA, MI 49451 | P-0040541 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDDY L ROBERTS<br>450 E COOPER AVE<br>COOPER, TX 75432 | P-0004676 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDDY L ROBERTS<br>450 E COOPER AVE<br>COOPER, TX 75432 | P-0004678 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDDY L ROBERTS<br>450 E. COOPER AVE<br>COOPER, TX 75432 | P-0004687 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDDY R GURR AND JANIS F GURR<br>52 FORREST PLACE<br>ATLANTA, GA 30328 | P-0007464 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERIC A BEHRENS<br>602 N MIDVALE BLVD<br>MADISON, WI 53705 | P-0015138 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| FREDERIC A CORSIGLIA<br>4230 LEHIGH AVE<br>HOUSTON, TX 77005 | P-0009718 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $22,339.00 | | | | | $22,339.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREDERIC D BERSOT<br>3230 BROWNS CREEK CT<br>RENO, NV 89509 | P-0003140 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERIC D BERSOT AND MARTIN T ZDYBEL<br>3230 BROWNS CREEK CT<br>RENO, NV 89509 | P-0003133 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERIC D BERSOT AND MARTIN T ZDYBEL<br>3230 BROWNS CREEK CT<br>RENO, NV 89509 | P-0003149 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERIC M GREISLER<br>409 QUIGLEY AVE<br>WILLOW GROVE, PA 19090 | P-0047172 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERIC M GREISLER<br>409 QUIGLEY AVE<br>WILLOW GROVE, PA 19090 | P-0053219 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERIC N STEIGMAN<br>11 KNOLL VIEW<br>OSSINING, NY 10562 | P-0034402 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERIC P FILBERT<br>5948 VIZZI COURT<br>LAS VEGAS, NV 89131 | P-0000440 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK A BAILEY<br>204 BECKER AVENUE<br>WILMINGTON, DE | P-0041346 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK A WALLACE<br>605 CHARLTON DRIVE<br>HAMPTON, VA 23666 | P-0051189 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK B COLLINS<br>94 ST. JOHN'S WOOD AVE<br>HENDERSON, NV 89002 | P-0008646 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK B COLLINS<br>94 ST. JOHN'S WOOD AVE<br>HENDERSON, NV 89002 | P-0025127 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK C DOEHRING AND KATHLEEN P DOEHRING<br>PO BOX 1783<br>FRIDAY HARBOR, WA 98250 | P-0020975 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK C FAULK | P-0054031 | 1/5/2018 | TK HOLDINGS INC., ET AL. | | | | | | $0.00 |
| FREDERICK C FRANKLIN<br>6417 LONDON<br>DETROIT, MI 48221 | P-0042647 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK C MARSH AND HELEN L MARSH<br>1160 SCOTTS LANDING ROAD<br>LAUREL, MD | P-0056078 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREDERICK C MOSS AND MARTHA C MOSS 4200 RIDGE ROAD DALLAS, TX 75229-6332 | P-0030333 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK C VAN HARTESVELDT 1070 BARBER TERRACE NW GRAND RAPIDS, MI 49504 | P-0022330 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK D MALLACE 5100 RIDGEWOOD ROAD WILLITS, CA 95490-7751 | P-0017882 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK D TERRY 1035 FIFTH AVE, APT 16C NEW YORK, NY 10028 | P-0013113 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| FREDERICK DUPUY 620 CYPRESS TREE COURT ORLANDO, FL 32825 | P-0002181 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK DUPUY 620 CYPRESS TREE COURT ORLANDO, FL 32825 | P-0002188 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK F FLANNERY 8 CHATFIELD CIRCLE WESTFORD, MA 018 | P-0040489 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK G JENNINGS 921 BOLLING AVE. NORFOLK, VA 23508 | P-0007441 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK G SHAW 11 MERYL LANE GREAT NECK, NY 11024 | P-0057832 | 4/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK I O'BYRNE 25588 FAIRMOUNT DR ATHENS, AL 35613 | P-0039562 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK J ANTON 58-32 136 STREET FLUSHING, NY 11355 | P-0021023 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK J CERRATO 293 FAIRVIEW AVE CEDAR GROVE, NJ 07009 | P-0008819 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK J KURASIEWICZ AND BARBARA D KURASIEWICZ 109 RIDGE CROSSING WILLIAMSBURG, VA 23188 | P-0023267 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK J LAHOVSKI 2204 EASTON AVE. BETHLEHEM, PA 18017 | P-0056839 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREDERICK J MUNDORFF AND HELEN MANNIS-MUNDORFF<br>40 LINCOLN LANE<br>RIDGEFIELD, CT 06877-5920 | P-0025074 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK J OLEARY<br>241 MISTLETOE RD<br>LOS GATOS, CA 95032 | P-0014283 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK J PEPE<br>503 HISTORY WAY<br>ACWORTH, GS 30102 | P-0056264 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK J WESTBROOK<br>6475 TODD ACRES DR.<br>THEODORE, AL 36582-2609 | P-0013423 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK J WESTBROOK<br>6475 TODD ACRES DR.<br>THEODORE, AL 36582-2609 | P-0025884 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK J WILMERS AND CAROL A WILMERS<br>588 WINDSOR ROAD<br>INVERNESS, IL 60067 | P-0011788 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK K WALKER<br>2886 EAGER RD<br>LAFAYETTE, NY 13084-9536 | P-0014464 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK K WALKER<br>2886 EAGER RD<br>LAFAYETTE, NY 13084-9536 | P-0014474 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK L ELLERBEE<br>2875 JEFF DAVIS ROAD<br>THOMASTON, GA 30286 | P-0056570 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK L HALL<br>2119 W. WADDEDD AVE.<br>ALBANY, GA 31707 | P-0003731 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| FREDERICK L SINGLETARY<br>12 DUNKIRK LANE<br>STAFFORD, VA 22554-7693 | P-0045528 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK L SINGLETARY<br>12 DUNKIRK LANE<br>STAFFORD, VA 22554-7693 | P-0045550 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK L SINGLETARY<br>12 DUNKIRK LANE<br>STAFFORD, VA 22554-7693 | P-0045555 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK LAPIER<br>529 HIGH POINT AVENUE<br>VIRGINIA BEACH, VA 23451 | P-0014135 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREDERICK LAPIER<br>529 HIGH POINT AVENUE<br>VIRGINIA BEACH, VA 23451 | P-0014153 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK M BOLIO<br>24 HEMLOCK DRIVE<br>FRANKLIN, NJ 07416 | P-0050151 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK M BRASSEL<br>3763 OPAL DR<br>MULBERRY, FL 33860 | P-0019982 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK M FOUST<br>9872 COUNTY ROAD 44<br>EAST LIBERTY, OH 43319 | P-0031261 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK M FOUST<br>9872 COUNTY ROAD 44<br>EAST LIBERTY, OH 43319 | P-0031262 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK M HOFF AND DEANNA F HOFF<br>2090 SOUTH GRAY DRIVE<br>LAKEWOOD, CO 80227 | P-0011968 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK M RAJALA AND JANET L RAJALA<br>6405 N MOORE ST.<br>SPOKANE, WA 99208 | P-0014810 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK M RUST<br>502 WINDSOR DRIVE<br>FRAMINGHAM, MA 01701 | P-0027521 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK N SILER II<br>615 BLACK BEARS WAY<br>APT. 7<br>TUSCALOOSA, AL 35401 | P-0055367 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK N SILER II<br>615 BLACK BEARS WAY<br>APT. 7<br>TUSCALOOSA, AL 35401 | P-0055379 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |
| FREDERICK P KARUTZ<br>516 S RAMMER AVE<br>ARLINGTON HEIGHT, IL 60004 | P-0005551 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK P LIST<br>225 CROSS FIELD RD<br>GREENVILLE, SC 29607-6010 | P-0057550 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK P LIST<br>225 CROSS FIELD ROAD<br>GREENVILLE, SC 29607 | P-0015588 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK R BADKE<br>651 N STRATA VIA WAY<br>BOISE, ID 83712 | P-0003355 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREDERICK R BICKLEMAN<br>72 BICKLEMAN ROAD<br>SHINGLEHOUSE, PA 16748 | P-0026055 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK S DRAPER AND LAURA H DRAPER<br>23 W OXFORD<br>ROGERS, AR 72758 | P-0036870 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK S SAPP<br>978 POLLOCK STORE RD<br>VOLANT, PA 16156 | P-0046349 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK SCHOMBERG<br>PO BOX 94<br>MONTICELLO, NY 12701-0094 | P-0039645 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK STEELE<br>40 GLISTENING GLEN CT<br>NEWNAN, GA 30265 | P-0008258 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| FREDERICK T PAVEY<br>8022 S 500 E<br>MONTGOMERY, IN, 47558 | P-0004042 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK V SHAW<br>8535 DINA LANE<br>ELLICOTT CITY, MD 21043 | P-0032118 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK W FIESSELER<br>36 MT LEBANON RD<br>LONG VALLEY, NJ 07853 | P-0016073 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK W HACKENBURG<br>661 N. TOMAHAWK TRAIL<br>VERO BEACH, FL 32963 | P-0057915 | 5/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK W KILLAM AND JEANNE A KILLAM<br>12017 MARBLEHEAD DRIVE<br>TAMPA, FL 33626 | P-0042206 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK W KILLAM AND JEANNE A KILLAM<br>12017 MARBLEHEAD DRIVE<br>TAMPA, FL 33626 | P-0042986 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK X KUSTER-TABARES<br>3908 VIA MILANO<br>CAMPBELL, CA 95008 | P-0046604 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| FREDERICKA J MURRAY<br>3537 BILTMORE PLACE<br>AUGUSTA, GA 30906-4503 | P-0048591 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICKA J MURRAY<br>3537 BILTMORE PLACE<br>AUGUSTA, GA 30906-4503 | P-0048651 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICKA J SOWERS<br>4613 OAK HILL RD.<br>CHAPEL HILL, NC 27514 | P-0018811 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREDRIC A MANN<br>131 HAVEN RIDGE<br>PEACHTREE CITY, GA 30269-3402 | P-0032943 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDRIC D MEYER AND HEATHER L MEYER<br>308E SOMMER OAK DR.<br>ENTERPRISE, AL 36330 | P-0050610 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $38,000.00 | | | | | $38,000.00 |
| FREDRIC M KARDON<br>2 PERRY LANE<br>ITHACA, NY 14850 | P-0012710 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDRICK BURTON AND FREDRICK BURTON<br>PO BOX 7624<br>ASHEVILLE, NC 28802 | P-0031922 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDRICK L MILLNER<br>8 WOODLAND CT<br>TRENTON, NJ 08610-2724 | P-0024945 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDRICK M WOODS AND ELISABETH H MCCLINTOCK<br>11520 CRESTRIDGE DRIVE<br>LOS ALTOS HILLS, CA 94024 | P-0047269 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDRICK M WOODS AND ELISABETH H MCCLINTOCK<br>11520 CRESTRIDGE DRIVE<br>LOS ALTOS HILLS, CA 94024 | P-0047301 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDRICK PRICE<br>8175 NW 220TH<br>EDMOND, OK 73025 | P-0001989 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDRICK PRICE<br>8175 NW 220TH<br>EDMOND, OK 73025 | P-0001996 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDRICK R POUCHE AND MARTHA M POUCHE<br>10015 NW MIRROR LAKE DRIVE<br>KANSAS CITY, MO 64152 | P-0030868 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $3,044.32 | | | | | $3,044.32 |
| FREDRICKA KLUG<br>553 SHADOWBROOK CT<br>DAVIDSONVILLE, MD 21035 | P-0012688 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDYS CABRERA<br>6243 INTERSTATE 10 WEST<br>SUITE 1010<br>SAN ANTONIO, TX 78201 | P-0043084 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDYS CABRERA<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043491 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREE + CLEAR TITLE | P-0025825 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREEMAN, ARNETTA<br>5810 WASHINGTON AVE<br>PHILADELPHIA, PA 19143 | 4413 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FREEMAN, DAVID<br>14247 55TH AV S<br>TUKWILA, WA 98168 | 1546 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| FREEMAN-SMITH, ADRIENNE<br>P.O. BOX 7734<br>CHESAPEAKE, VA 23324 | 4937 | 2/10/2014 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRELLIE R EASTERLING<br>2711 W GALBRAITH ROAD<br>CINCINATTI, OH 45237-4216 | P-0052759 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREMONT BANK<br>FREMONT BANK<br>25151 CLAWITER RD<br>HAYWARD, CA 94545 | P-0030063 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREMONT BANK<br>FREMONT BANK<br>25151 CLAWITER RD<br>HAYWARD, CA 94545 | P-0030073 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREMONT BANK<br>FREMONT BANK<br>25151 CLAWITER RD<br>HAYWARD, CA 94545 | P-0030078 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRENCH D MACKES<br>17 WAINWRIGHT DR<br>ANNAPOLIS, MD 214012210 | P-0054750 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRENCH D MACKES<br>17 WAINWRIGHT DR<br>ANNAPOLIS, MD 214012210 | P-0054751 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRETITIA L YOUNG<br>6222 E. WILLOW BLUFF RD<br>KATY, TX 77449 | P-0018053 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRETITIA L YOUNG<br>6222 E. WILLOW BLUFF RD<br>KATY, TX 77449 | P-0018069 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREYDA MILLER<br>1412 WARNER AVENUE<br>LOS ANGELES, CA 90024-6028 | P-0036813 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRIAR, NAOMI<br>1900 W. ARBUTUS ST<br>COMPTON, CA 90220 | 4723 | 1/18/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRIDA GOMEZ-BOLANDER<br>2875 NORWOOD PLACE<br>ALHAMBRA, CA 91803 | P-0044570 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRIEDA L JULIAN<br>P.O.BOX1024<br>HIGHTSTOWN, NJ 08520 | P-0052777 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRIEDLANDER, MARLENE<br>33 SAINT ANDREWS WAY<br>NORTH CHELMSFORD, MA 01863 | 4855 | 2/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRIEDMAN, RICHARD JACK<br>7035 HORIZON CIRCLE<br>WINDERMERE, FL 34786 | 275 | 10/20/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| FRINE M ROJAS<br>7 STEWART PLACE 2 FL<br>ELIZABETH, NJ 07202 | P-0057280 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRISCHMAN, REBECCA<br>LAW OFFICES OF MARSHALL E. ROSENBACH<br>11430 U.S. HIGHWAY 1<br>NORTH PALM BEACH, FL 33408 | 99 | 8/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRISCHMAN, REBECCA<br>LAW OFFICES OF MARSHALL E. ROSENBACH<br>11430 U.S. HIGHWAY 1<br>NORTH PALM BEACH, FL 33408 | 3581 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRITZ SPENCE<br>105 LINCOLN AVE<br>STATE COLLEGE, PA 16801 | P-0055624 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRONIUS<br>505 N WILLOW STREET<br>ELLENSBURG, WA 98926 | P-0025453 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRONTEO USA, INC. DBA EVOLVE DISCOVERY<br>JEFFER MANGELS BUTLER & MITCHELL LLP<br>RICHARD A. ROGAN, ESQ.<br>TWO EMBARCADERO CENTER, FIFTH FLOOR<br>SAN FRANCISCO, CA 94111 | 1084 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRY, ANNETTE<br>1500 NE 114TH STREET<br>KC, MO 64155-1471 | 2190 | 11/8/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FUAMATU, IUTA<br>2937 E COOLIDGE ST<br>LONG BEACH, CA 90805 | 1575 | 11/7/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FUCHS JOSEPH M JR TST<br>6201 LEONA ST<br>ST LOUIS, MO 63116-2820 | P-0025129 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FUJII, DARRELL 91-2048 LAAKONA PLACE EWA BEACH, HI 96706 | 2022 | 11/10/2017 | TK Holdings Inc. | $14,900.00 | | | | | $14,900.00 |
| FUJII, DENISE 91-2048 LAAKONA PLACE EWA BEACH, HI 96706 | 1632 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FUJII, DENISE 91-2048 LAAKONA PLACE EWA BEACH, HI 96706 | 2021 | 11/10/2017 | TK Holdings Inc. | $14,900.00 | | | | | $14,900.00 |
| FUJII, DUANE 91-2048 LAAKONA PLACE EWA BEACH, HI 96706 | 1316 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FUJII, DUANE 91-2048 LAAKONA PLACE EWA BEACH, HI 96706 | 2694 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FUJII, HELEN 91-1117 HANALOA STREET EWA BEACH, HI 96706 | 2968 | 11/17/2017 | TK Holdings Inc. | $14,900.00 | | | | | $14,900.00 |
| FUMI JOHN 840 WINDING GROVE LANE LOGANVILLE, GA 30052 | P-0006045 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| FUMI JOHN 840 WINDING GROVE LANE LOGANVILLE, GA 30052 | P-0006048 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| FURGUS L WILSON POST OFFICE BOX 94 CORTE MADERA, CA 94976 | P-0038539 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| FUSCO, DOMENICA 5382 BLUEBELL DRIVE BOSSIER CITY, LA 71112 | 3839 | 12/4/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| FUSSELL, DAVID W 641 22 ST NE NAPLES, FL 34120-3638 | 231 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FUTURE ELECTRONICS DIANE SVENDSEN 41 MAIN ST BOLTON, MA 01740 | 21 | 7/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FUTURE OPTION REALTY 10020 NW 74 TE DORAL, FL 33178 | P-0000176 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FUYU L TSAI 1372 SAGE HEN WAY SUNNYVALE, CA 94087-3725 | P-0027681 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| G & A INVESTMENTS CAR RENTAL<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048317 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,600.00 | | | | | $1,600.00 |
| G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049036 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049047 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049051 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049053 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049335 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049370 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049705 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049720 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049754 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049772 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| G & G WORLDWIDE ENTERPRISES, 15 TYNGSBORO ROAD SUITE 16 NORTH CHELMSFORD, MA 01863 | P-0049788 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES, 15 TYNGSBORO ROAD SUITE 16 NORTH CHELMSFORD, MA 01863 | P-0049801 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES, 15 TYNGSBORO ROAD SUITE 16 NORTH CHELMSFORD, MA 01863 | P-0049822 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES, 15 TYNGSBORO ROAD SUITE 16 NORTH CHELMSFORD, MA 01863 | P-0049843 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES, 15 TYNGSBORO ROAD SUITE 16 NORTH CHELMSFORD, MA 01863 | P-0049861 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G D GLEICHER AND CLAUDIA 9412 ADMIRAL LOWELL AVE NE ALBUQUERQUE, NM 87111 | P-0030058 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G L EVANS 5284 FLOYD RD, #2 MABLETON, GA 30126 | P-0030737 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G WEINBERG 3725 WILD ROSE LOOP WEST LINN, OR 97068 | P-0041229 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G. BENNETT BRIGAMAN 117 EAST WOODS DRIVE HARLEYSVILLE, PA 19438 | P-0014297 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G/S SOLUTIONS; G/S LEASING C/O THOMAS BUDZYNSKI, ESQ. PO BOX 590 LEONARD, MI 48367 | 3267 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| GABEL, JOHN 2645 S. 284TH E. AVE. BROKEN ARROW, OK 74014 | 310 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GABLE JEANSIMON 225 NE 161 STREET MIAMI, FL 33162 | P-0049089 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABLE, SHARON 4923 WARD STREET HOUSTON, TX 77021 | 494 | 10/25/2017 | TK Holdings Inc. | $7,000.00 | | | | | $7,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GABOR ROTHWEIL<br>1043 E LOMA VISTA DR<br>TEMPE, AZ | P-0055711 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIEL A ABATE<br>259 WASHINGTON AVE<br>BRENTWOOD, NY 11717-2018 | P-0019569 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIEL A CESSNA<br>87 PARDEE AVENUE<br>JAMESTOWN, NY 14701 | P-0032628 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIEL A MOROCOIMA AND JAMIE L MOROCOIMA<br>2102 MIDWAY CT<br>LEAGUE CITY, TX 77573 | P-0005509 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIEL A VELAZQUEZ<br>2535 W SOUTH ST<br>ALLENTOWN, PA 18104 | P-0019094 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIEL A ZAIETTA<br>1207 BARNSLEY PLACE<br>KINGSPORT, TN 37660 | P-0001893 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIEL B GUTIERREZ<br>7232 SACHET CLIFF DR.<br>EL PASO, TX 79934 | P-0001111 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIEL F WALKER<br>126 SPRING RIDGE DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | P-0023354 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIEL I CARRICK<br>3144 EDEN DRIVE<br>ABINGDON, MD 21009 | P-0045917 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIEL L GRANETT<br>2201 SADDLE RIDGE CT.<br>RENO, NV 89509 | P-0046243 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIEL O JONES<br>2020 BROOKS DRIVE #506<br>DISTRICT HEIGHTS, MD 20747 | P-0029348 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIEL RAMIREZ<br>4500 NORTHAMPTON DR.<br>NEW PORT RICHEY, FL 34653 | P-0031375 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIEL ZAMUDIO<br>2332 S YANK ST<br>LAKEWOOD, CO 80228-4909 | P-0017182 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIELA DEMELO<br>3215 NE 184TH ST #14301<br>AVENTURA, FL 33160 | P-0057646 | 3/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GABRIELA HERNANDEZ 1571 ORANGE AVE UNIT A COSTA MESA, CA 92627 | P-0034535 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIELE GRAZIANO 156-12 97TH. STREET HOWARD BEACH, NY 11414 | P-0007336 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIELE SMITH-KAESTNER 4700 LAWNDALE DR STE.H GREENSBORO, NC 27455 | P-0003291 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIELE, GERALD 16B EVERGREEN LANE P.O. BOX 255 ROXBURY, CT 06873-0255 | 5043 | 8/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GABRIELE, RACHEL 16B EVERGREEN LANE P.O. BOX 255 ROXBURY, CT 06783 | 5129 | 3/25/2021 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GABRIELE, RACHEL 16B EVERGREEN LANE P.O. BOX 255 ROXBURY, CT 06783 | 5136 | 11/30/2021 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GABRIELE, RACHEL 16B EVERGREEN LANE PO BOX 255 ROXBURY, CT 06783 | 5134 | 11/12/2021 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GABRIELE, RACHEL 16B EVERGREEN LANE PO BOX 255 ROXBURY, CT 06783 | 5135 | 11/18/2021 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GABRIELE, RACHEL 16B EVERGREEN LANE PO BOX 255 ROXBURY, CT 06783 | 5137 | 12/3/2021 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| GABRIELE, RACHEL LYNN 16B EVERGREEN LANE P.O. BOX 255 ROXBURY, CT 06873-0255 | 5020 | 6/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GABRIELLA A OBANDO 4725 EMERALD FOREST WAY APT. 1912 ORLANDO, FL 32811 | P-0051033 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIELLE D THOMPSON 12505 E. 58TH TERR KANSAS CITY, MO 64133 | P-0026989 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GABRIELLE F WATSON AND KELLEY F WATSON/LANPHIER 6027 LAFAYETTE AVE OMAHA, NE 68132 | P-0011912 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIELLE K IWIULA 907 N 95TH ST SEATTLE, WA 98103 | P-0031820 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIELLE KOTKE 700 HIGHSPIRE ROAD GLENMOORE, PA 19343 | P-0049147 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIELLE LAWRENCE 23 SIDNEY DRIVE SAVANNAH, GA 31406 | P-0057185 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIELLE M BRUNNER 18 MICHAEL CT EPHRATA, PA | P-0009955 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIELLE MARTIN 9484 PORTO ROSA DRIVE ELK GROVE, CA 95624 | P-0041721 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIELLE MOORE 1437 E 22ND AVE. COLUMBUS, OH 43211 | P-0045860 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIELLE P DIETRICH 6122 RED PINE LANE ERIE, PA 16506 | P-0008462 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIELLE Y GOPIE-MYERS 10540 COLONY GLEN DR ALPHARETTA, GA 30022 | P-0057001 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GADBURY, RUEL A 978 S PENCIL AVE KUNA, ID 83634 | 2451 | 11/14/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GAETANO FERLAZZO 11365 RABUN GAP DRIVE NORTH FORT MYERS, FL 33917 | P-0000116 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAETANO PERRUSIO 47 BURNHAM ROAD MORRIS PLAINS, NJ 07950 | P-0029344 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAGANDEEP SINGH 31910 PASEO NAVARRA SAN JUAN CAPISTR, CA 92675 | P-0022859 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| GAGE A LOUIS 4706 STEMWAY DRIVE NEW ORLEANS, LA 70126 | P-0014344 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAI A CAULDER 17413 LEBANON ROAD FORT MYERS, FL 33967 | P-0035507 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAI D BARGHAUSEN AND GAIL D BARGHAUSEN 6758 BIRCHTON POINT DRIVE APPARTMENT 300 DUBLIN, OH 430117 | P-0033010 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL A EDWARDS AND JAY S EDWARDS 2475 S OAKLAND CIR AURORA, CO 80014 | P-0011060 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL A GIBSON 7027 CLAREMORE DR. ST. LOUIS, MO 63121 | P-0007726 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL A HUBBARD AND LEE C HUBBARD 8230 EAST JUAN TABO ROAD SCOTTSDALE, AZ 85255 | P-0005244 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL A MARQUIS 79 LEE COURT JERSEY CITY, NJ 07305 | P-0016494 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL A MARQUIS 79 LEE COURT JERSEY CITY, NJ 07305 | P-0016506 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL A MARQUIS 79 LEE COURT JERSEY CITY, NJ 07305 | P-0016530 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL A SCOTT 853 HENSON DRIVE HURST, TX 76053 | P-0003515 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL A STARK AND GEORGE F STARK 1590 AMITY RIDGE RD WASHINGTON, PA 15301-6467 | P-0039122 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL ALEXANDER 5210 THOMPSON FARM BEDFORD, MA 01730 | P-0046510 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL C BLAKENEY 603 N JACKSON RD. LANCASTER, SC 29720 | P-0001043 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL C BRUCE AND SHERYL R CANTEY-BRUCE 16927 ASHTON OAKS DRIVE CHARLOTTE, NC 28278 | P-0007644 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL C DUNCAN 23692 NE TWINBERRY WAY REDMOND, WA 98053 | P-0051200 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAIL C RICHARDSON<br>1535 SOUTH INDIAN CREEK DRIVE<br>STONE MOUNTAIN, GA 30083 | P-0038578 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL D TORELLI AND ANTHONY J TORELLI<br>275 ROCKBOURNE CT<br>WESTERVILLE, OH 43082 | P-0002362 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL D TORELLI AND ANTHONY J TORELLI<br>275 ROCKBOURNE CT<br>WESTERVILLE, OH 43082 | P-0002440 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL E BUTLER<br>1816 CHILTON ST<br>BALTIMORE, MD 21218 | P-0018554 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL E HART<br>2210 EMBER LEE DRIVE<br>GARLAND, TX 75040 | P-0043136 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL F HIGLEY<br>11626 VICOLO LOOP<br>WINDERMERE, FL 34786 | P-0043744 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL F HIGLEY<br>11626 VICOLO LOOP<br>WINDERMERE, FL 34786 | P-0043749 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL G BANAY<br>916 CR 702<br>CLEBURNE, TX 76031 | P-0036548 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL G KEMPFER-DIXON<br>785 OSAGE AVE<br>MELBOURNE, FL 32935 | P-0000856 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL H BALLARD AND THOMAS F BALLARD<br>757 RAAB CT<br>GARDNERVILLE, NV 89460 | P-0003512 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL H DEATON<br>121 ROBERTS CHURCH RD<br>ANDERSON, SC 29626 | P-0003909 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL J ESQUEDA<br>5733 DOGWOOD PL<br>MADISON, WI 53705 | P-0007969 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL J KISHIDA AND GARY T KISHIDA<br>88 PIIKOI STREET<br>APT. 3905<br>HONOLULU, HI 96814 | P-0013627 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL K LONDON AND STEFAN R LONDON<br>3463 KEMPER ROAD<br>ARLINGTON, VA 22206-2315 | P-0006738 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAIL L DIVEBLISS AND JEFFREY SAUER<br>9929 ARBUCKLE DR<br>LAS VEGAS, NV 89134 | P-0023613 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| GAIL L GULBEKIAN AND WILLIAM D MCKISSACK<br>3771 MCCOY ROAD<br>BLACKSBURG, VA 24060 | P-0024830 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL L HARRIS<br>P.O. BOX 452364<br>SUNRISE, FL 33351 | P-0051971 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL L HOLLENBACK AND CRAIG G HOLLENBACK<br>2145 PERIWINKLE DRIVE<br>VERO BEACH, FL 32963 | P-0030392 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL L MITCHELL<br>635 DINA DRIVE<br>D'IBERVILLE, MS 39540 | P-0050786 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL L TRAVIS<br>45 SCOTT ST<br>APT UPPER<br>TONAWANDA, NY 14150 | P-0013487 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL M DREYER<br>184 HI VIEW TERRACE<br>WEST SENECA, NY 14224 | P-0057958 | 5/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL M KONKEL<br>W175 S7110 LAKE DRIVE<br>MUSKEGO, WI 53150-9413 | P-0044961 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL M MCWILLIAMS<br>80 PICCADILLY DR<br>1<br>HAMILTON, OH 45013 | P-0032173 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL M OLIVER<br>450 JUNCTION TRACK<br>ROSWELL, GA 30075 | P-0028692 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL MACKLER-CARLINO<br>103 S. SACRAMENTO AVE<br>VENTNOR, NJ 08406 | P-0009178 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL MARKOWITZ<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043674 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| GAIL MAYNARD<br>2 VIC-LIN DRIVE<br>SALISBURY, MA 01952 | P-0011581 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAIL MCDONOUGH<br>65 EAST INDIA ROW #9D<br>BOSTON, MA 02110 | P-0032933 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL P RAGLAND<br>94 FAWN DRIVE<br>HENDERSON, NC 27537 | P-0008951 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL R IRISH<br>1949 TRAVIS ST<br>SAINT HELEN, MI 48656 | P-0051528 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL S CLEMENS<br>5701 SUMMERBROOKE CT<br>LEESBURG, FL | P-0057198 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL SLEMMER<br>130 SNOWY PEAKS DRIVE<br>MONTROSE, CO 81403 | P-0015415 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL V GLENN AND SKY V GLENN<br>617 VASSAR RD<br>WENONAH, NJ 08090 | P-0057556 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| GAJANAN CHINCHWADKAR<br>34703 TEAL CMN<br>FREMONT, CA 94555 | P-0032019 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAJANAN CHINCHWADKAR<br>34703 TEAL CMN<br>FREMONT, CA 94555 | P-0032020 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAL, O DANIEL<br>256 SOUTH ROBERTSON BOULEVARD #330<br>BEVERLY HILLS, CA 90211 | 2300 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALAMB, ANNAMARIE<br>7924 ATOLL AVENUE<br>NORTH HOLLYWOOD, CA 91605 | 1776 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALAMB, ANNAMARIE<br>7924 ATOLL AVENUE<br>NORTH HOLLYWOOD, CA 91605 | 4941 | 3/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALASSO, MARCO<br>5829 ARLINGTON BLVD<br>RICHMOND, CA 94805 | 2652 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALAVEZH CHAVOSHI<br>42 CORAL REEF<br>NEWPORT COAST, CA 92657 | P-0021263 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GALAXE TEST | P-0058412 | 11/13/2021 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GALE B FURMAN<br>236 SEBASTIAN WAY<br>YARDLEY, PA 19067 | P-0008722 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALE D LINK<br>155 S HEIMAT RD<br>HARDIN, MT 59034 | P-0001815 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GALE E MOERICKE<br>14140 COUNTY ROAD 136<br>GORDON, TX 76453 | P-0035553 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GALE KAMITONO<br>96-218 WAIAWA ROAD, #63<br>PEARL CITY, HI 96782 | P-0053547 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GALE KAMITONO<br>96-218 WAIAWA ROAD, #63<br>PEARL CITY, HI 96782 | P-0053549 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GALE L HIGGINS<br>164 N CATAMARAN CIR<br>PITTSBURG, CA 94565 | P-0013418 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GALE L WRIGHT<br>3030 NE 10TH ST<br>APT 206<br>RENTON, WA 98056 | P-0026667 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GALE M FOSTER AND STANLEY A FOSTER<br>2819 C 1/2 ROAD<br>GRAND JUNCTION, CO 81501 | P-0011142 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GALE M JOHNSON<br>1180 E. CARNEGIE ST.<br>WINNSBORO, TX 75494 | P-0026339 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GALE M JOHNSON<br>1180 EAST CARNEGIE ST.<br>WINNSBORO, TX 75494 | P-0032732 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GALE M NOLDER<br>3767 PLEASANT VALLEY RD<br>PLACERVILLE, CA 95667 | P-0054079 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GALE PLATT | P-0005352 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GALE ROGERS AND GALE ROGERS<br>6010 DEEP LAKE WAY<br>BURKE, VA 22015 | P-0033841 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GALEN TOM<br>2550 HILBORN ROAD<br>#197<br>FAIRFIELD, CA 94534 | P-0018155 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GALIN KARPISEK AND GALIN KARPISEK<br>18436 POPPLETON CIRCLE<br>OMAHA, NE 68130 | P-0051327 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALIN T KARPISEK AND GALIN KARPISEK 18436 POPPLETON CIRCLE OMAHA, NE 68130 | P-0051151 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GALINA GOLOVNEVA 1221 DRURY COURT APT.121 MAYFIELD HEIGHTS, OH 44124 | P-0042617 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| GALINA VAISMAN 3532 CHIMNEY SWIFT DRIVE HUNTINGDON VLY, PA 19006 | P-0007956 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GALINDO, ARGELIA A. ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE HOUSTON, TX 77002 | 3316 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALINDO, HOMERO H. ABRAHAM, WATKINS, NICHOLS,SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE HOUSTON, TX 77002 | 3283 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALINDO, JR., HOMERO H. ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE HOUSTON, TX 77002 | 3287 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALINDO, ROLANDO ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ ATTN: MO AZIZ 800 COMMERCE HOUSTON, TX 77002 | 3279 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALINDO, ROYA 1373 ARMSTEAD LN FULLERTON, CA 92833 | 2365 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALLAGHER, JOE 415 13TH STREET SW PUYALLUP, WA 98371 | 1536 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALLAGHER, JOE 415 13TH STREET SW PUYALLUP, WA 98371 | 4712 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALLAGHER, KEVIN 1647 MONONGAHELA AVE PITTSBURGH, PA 15218 | 3413 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALLARDO, ARTURO<br>1205 LONE LANE SE<br>PALM BAY, FL 32909 | 317 | 10/21/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| GALLEGOS, MICHAEL A.<br>235 W. BUCHANAN RD<br>APT 66<br>PITTSBURG, CA 94565 | 1704 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALLION, LEE<br>419 BROADVIEW DR<br>JACKSON, MS 39209 | 1116 | 11/1/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| GALLO VINEYARDS INC.<br>600 YOSEMITE BLVD<br>MODESTO, CA 95354 | P-0042432 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $1,374.33 | | | | | $1,374.33 |
| GALLO VINEYARDS INC.<br>600 YOSEMITE BLVD.<br>MODESTO, CA 95354 | P-0042350 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $1,374.33 | | | | | $1,374.33 |
| GALVAN, BEATRIZ<br>C/O TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2849 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| GALVAN, BEATRIZ<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2732 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $62,883.00 | | | | | $62,883.00 |
| GALVAN, BEATRIZ<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2841 | 11/16/2017 | TK Holdings Inc. | $62,883.00 | | | | | $62,883.00 |
| GALVAN, JOSE LUIS<br>C/O TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2850 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| GALVAN, JOSE LUIS<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2747 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $461,139.00 | | | | | $461,139.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALVAN, JOSE LUIS TINSMAN & SCIANO, INC. C/O DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2842 | 11/16/2017 | TK Holdings Inc. | $461,139.00 | | | | | $461,139.00 |
| GAMARRA, JAVIER 8938 S. ERIE AVE TULSA, OK 74137 | 4059 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAMEZ, CARLOS ALBERTO 326 FOX LAKE DRIVE LAKELAND, FL 33809 | 198 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GANAL, JULIE 5772 CALLE CASAS BONITAS SAN DIEGO, CA 92139 | 1987 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GANEN SHAO 6752 150TH STREET APT.421A FLUSHING, NY 11367 | P-0032151 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GANG LI 1317 ESSEX DR HOFFMAN ESTATES, IL 60192 | P-0036542 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GANT, NIGEL FOOTMAN 1409 S. LAMAR ST., STE. 711 DALLAS, TX 75215 | 3838 | 12/4/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| GANT, ROBERT NIGEL 1409 S. LAMAR ST., STE. 711 DALLAS, TX 75215 | 3835 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GANTZER, JOHN 14 JAY BIRD LOOP LOS LUNAS, NM 87031 | 1499 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GANZEL, KIRSTEN E 1822 CHANDLER RD APT 44 STATESBORO, GA 30458 | 3729 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAR INVESTMENTS CORP. 4949 GENESTA AVENUE UNIT 114 ENCINO, CA 91316 | P-0014707 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| GAR SEIFULLIN AND KATHY MANKIN PO BOX 1060 480 COPELAND HILL RD SMITHVILLE, TX 78957 | P-0038631 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARCIA E ZAMORA 4340 W SIMMONS AVE ORANGE, CA 92868-1516 | P-0057904 | 4/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA TRUST<br>707 S BUENA VISTA STREET<br>REDLANDS, CA 92373 | P-0019740 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARCIA, BENJAMIN<br>PO BOX 3055<br>MISSION, TX 78573 | 2996 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, CARLOS<br>307 ALASTAIR DR.<br>PASADENA, TX 77506 | 537 | 10/23/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| GARCIA, ELEAZAR<br>1611 W MAIN ST<br>RIO GRANDE CITY, TX 78582 | 2236 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, JULIETA V<br>3208 ORTHELLO WAY<br>SANTA CLARA, CA 95051-3762 | 1710 | 11/3/2017 | TK Holdings Inc. | $300.00 | | | | | $300.00 |
| GARCIA, LARE<br>8909 HARVEST HILL WAY<br>ELK GROVE, CA 95624 | 2611 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, LOUIE<br>7328 VISTA DEL MONTE AVE #6<br>VAN NUYS, CA 91405 | 4064 | 12/17/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GARCIA, MARY<br>13641 3 STREET<br>PARLIER, CA 93648 | 2873 | 11/20/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| GARCIA, PRENDINELLYS<br>145 EAST 27TH STREET, 1A<br>NEW YORK, NY 10016 | 1657 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, RAMON<br>2005 BELMONT LN #A<br>REDONDO BEACH, CA 90278 | 1250 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, RODOLFO<br>400 W. BROADVIEW<br>SAN ANTONIO, TX 78228 | 1955 | 11/6/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| GARCIA, RODOLFO<br>400 W. BROADVIEW<br>SAN ANTONIO, TX 78228 | 2424 | 11/10/2017 | TK Holdings Inc. | $35,000.00 | | | | | $35,000.00 |
| GARCIA, RONALD<br>543 FELTON WAY<br>SAN LUIS OBISPO, CA 93405 | 3979 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARDNER, DAN N.<br>BOX 92<br>ROSANKY, TX 78953 | 3856 | 12/4/2017 | TK Holdings Inc. | $2,500.00 | $0.00 | | | | $2,500.00 |
| GARET O MCHUGH<br>1205 E COOPER RD<br>MUNCIE, IN 47303 | P-0032141 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARET O MCHUGH<br>1205 E COOPER RD<br>MUNCIE, IN 47303 | P-0032187 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARETH A JONES<br>22957 BRIARWOOD DRIVE<br>CORONA, CA 92883 | P-0021731 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARI N BRINDLE AND PETER A BRINDLE<br>5022 46TH ST W<br>BRADENTON, FL 34210 | P-0007427 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARLAND D MURPHY AND PHYLLIS A MURPHY<br>2904 NW APPLE HARVEST<br>BENTONVILLLE, AR 72712-3572 | P-0036528 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $8.00 | | | | | $8.00 |
| GARLAND JR, JOHN<br>6005 CROWN RIDGE COURT<br>FAYETTEVILLE, NC 28314 | 3785 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARLAND W REESE III<br>7285 ELEANOR CIRCLE<br>SARASOTA, FL 34243 | P-0017740 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARLAND WONG<br>579 MUNICH ST<br>SAN FRANCISCO, CA 94112 | P-0046276 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARLEN LEUNG<br>4040 SADIE CT<br>CAMPBELL, CA 95008 | P-0057677 | 3/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARLEN LEUNG<br>4040 SADIE CT<br>CAMPBELL, CA 95008 | P-0057678 | 3/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARNER, AMANDA<br>100 GRAYS CIRCLE<br>LIBERTY HILL, TX 78642 | 4757 | 1/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAROFALO, STEPHEN<br>300 EAST 40TH ST, 10M<br>NEW YORK, NY 10016 | 1350 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARON H POWELL<br>4501 MANATEE AVE W<br># 135<br>BRADENTON, FL 34209 | P-0030803 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRET PANITCH<br>27 TODD CIR<br>NORTH BRUNSWICK, NJ 08902 | P-0022929 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRETT A BISSONETTE<br>720 MADDEN ST<br>HEMET, CA 92543 | P-0052812 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARRETT A LEINWEBER<br>946 PEACH BLVD<br>WILLOUGHBY, OH 44094 | P-0047984 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRETT A LEINWEBER<br>946 PEACH BLVD<br>WILLOUGHBY, OH 44094 | P-0053215 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRETT A LOWE<br>7030 LAZY CT SW<br>OLYMPIA, WA 98512 | P-0017986 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRETT A MEIER<br>3626 BENNINGTON WAY<br>SAN ANTONIO, TX 78261 | P-0038592 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRETT BREIT<br>30991 T AVE.<br>ADEL, IA 50003 | P-0016750 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRETT C MONTI<br>306 LAC IBERVILLE DRIVE<br>LULING, LA 70070 | P-0013001 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRETT C RUSSITANO<br>256 HIGBY ROAD<br>NEW HARTFORD, NY 13413 | P-0018592 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRETT K LINDQUIST<br>6328 59TH AVE<br>KENOSHA, WI 53142 | P-0045722 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRETT KELLEY<br>4727 LORI LANE<br>PACE, FL 32571 | P-0056466 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRETT L SHORE<br>942 OLD HAWTHORNE RD<br>LAFAYETTE, CA 94549 | P-0056357 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRETT M FAHY<br>941 JUNIPERO DRIVE<br>COSTA MESA, CA 92626 | P-0057557 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| GARRETT R BUDD<br>12145 IRWIN MANOR DRIVE<br>JACKSONVILLE, FL 32246 | P-0029445 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRETT WEISSBEIN<br>1800 BELFORD DRIVE<br>AUSTIN, TX | P-0005179 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| GARRETT, BETH<br>7 CALAMITY JANE<br>BELTON, TX 76513 | 3970 | 12/11/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| GARRETT, BETH<br>7 CALAMITY JANE<br>BELTON, TX 76513 | 4028 | 12/13/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARRI V FEDOSOV<br>2620 SALORN WAY<br>ROUND ROCK, TX 78681 | P-0000204 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRICK GOO AND JULIE TANABE GOO<br>841 BISHOP STE STE 1707<br>HONOLULU, HI 96813 | P-0013678 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRISON, ALVERNIA<br>180 MARTIN LANE<br>PORT SULPHUR, LA 70083 | 3501 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARROW, MARY<br>4684 W. LINDENTHAL LN<br>TUCSON, AZ 85742 | 4047 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARRY D DE BOER<br>222 RESERVOIR AVE<br>RANDOLPH, NJ 07869 | P-0010190 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRY D TULL<br>815 18TH STREET SOUTH<br>APT 407<br>ARLINGTON, VA 22202 | P-0008065 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRY D TULL<br>815 18TH STREET SOUTH<br>APT 407<br>ARLINGTON, VA 22202 | P-0008067 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRY L JOHNSON<br>4120 FASTNET LANE<br>DULUTH, GA 30096 | P-0008938 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRY L MILLER<br>1119 SOUTH STEELE STREET<br>DENVER, CO 80210 | P-0046916 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRY L TERRY<br>3144 US HWY 13 N<br>AHOSKIE, NC 27910 | P-0046507 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRY M LYLES AND DIANE M LYLES<br>121 CHADRICK DR.<br>MADISON, AL 35758 | P-0002340 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRY P LOVE<br>2816 GOBLE ST<br>GASTONIA, NC 28056 | P-0045426 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| GARRY R COLE<br>4314 STARTOUCH CV.<br>MEMPHIS, TN 38141 | P-0012380 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARTH R MACPHEE<br>106 TIMBER LN<br>EAST PEORIA, IL 61611-1918 | P-0039206 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARVEY LIVING TRUST 303 ROCKY CLIFF ROAD ELIZABETH, CO 80107 | P-0006391 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARVEY LIVING TRUST 303 ROCKY CLIFF ROAD ELIZABETH, CO 80107` | P-0006512 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY - SHIGENAKA 4041 4TH AVENUE N.E. SEATTLE, WA 98105 | P-0015620 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A BANZHAF 614 THUNDERBIRD DRIVE MARSHSHALLTOWN, IA 50158 | P-0033892 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A BOMAR 16738 W SHERIDAN ST GOODYEAR, AZ 85395 | P-0008070 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A CORBETT AND CHRISTOPHER D CORBETT 4748 S. OCEAN BLVD APT 1501 HIGHLAND BEACH, FL 33487 | P-0039404 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A DIBLASI 47 LEAH CT HAMMONTON, NJ 08037 | P-0012008 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A DOBBS 15 WOODVALLEY COURT REISTERSTOWN, MD 21136 | P-0057817 | 4/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A DRAKE 12100 NW 7 STREET PLANTATION, FL 33325 | P-0009218 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $235.00 | | | | | $235.00 |
| GARY A FIFIK 1705 HAWTHORNE DRIVE MAYFIELD HTS., OH 44124 | P-0007857 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A FITZGERALD AND BRENDA A FITZGERALD 7176 WYATT LANE GORDONSVILLE, VA 22942 | P-0006488 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A HODGE 456 COUNTRY CLUB DR MANCHESTER, TN 37355 | P-0004641 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A KISH 1249 ST HWY152 DILLONVALE, OH 43917 | P-0010482 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY A KLEIN<br>580 WALNUT STREET<br>APT 1111<br>CINCINNATI, OH 45202 | P-0036074 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $42,000.00 | | | | | $42,000.00 |
| GARY A MURRELL, TTE AND MARILYN K MURRELL, TTE<br>3512 YELLOW SKY CIRCLE<br>EDMOND, OK 73013 | P-0039311 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A PACE<br>25180 TECLA AVENUE<br>WARREN, MI 48089 | P-0025494 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A PACE<br>25180 TECLA AVENUE<br>WARREN, MI 48089 | P-0025495 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A RICHARDSON<br>1506 WESTCHESTER DR.<br>HIGH POINT, NC 27262 | P-0010074 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A ROWE<br>1140 WEST CHIPPEWA SE<br>GRAND RAPIDS, MI 49506 | P-0044703 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A RUMSEY<br>48531 WHITAKER ROAD<br>SAINT INIGOES, MD 20684 | P-0004739 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A SATTLER AND DEBORAH L SATTLER<br>1786 EAST LINDRICK DRIVE<br>CHANDLER, AZ 85249 | P-0011144 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A SCHLAPPE<br>1810 N VAN DITTIE DR<br>GARDEN CITY, KS 67846 | P-0012695 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A SCHWARTZ AND JEANNIE M SCHWARTZ<br>1807 140TH AV.<br>ST CROIX FALLS, WI 54024 | P-0011116 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A SEIDMAN<br>2317 32ND AVE SOUTH<br>SEATTLE, WA 98144 | P-0046728 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A WALLER<br>44709 SAINT ANDREWS CHURCH RD<br>CALIFORNIA, MD 20619 | P-0031659 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY ANDERSON<br>1632 BARONESS WAY<br>ROSEVILLE, CA 95747 | P-0015031 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| GARY B GLICK<br>41 COVE ROAD<br>LAKE HOPATCONG, NJ 07849 | P-0004819 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY B GRISHAM 14 HILLCREST DR WEAVERVILLE, NC 28787 | P-0048012 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY B HOOKER 2313 EVERGREEN ST CARROLLTON, TX 75006 | P-0001420 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY BARDSLEY AND CONNIE BARDSLEY 5453 PUEBLO PLACE BOULDER, CO 80303 | P-0030093 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY C FROLICH AND NANCY C FROLICH 153 BLAKESLEE WAY FOLSOM, CA 95630 | P-0039284 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| GARY C GISCHEL 901 FOX RIDGE PLACE WILMINGTON, NC | P-0002459 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY C LUCHT 325 KEMPTON STREET APT 769 SPRING VALLEY, CA 91977 | P-0018027 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY C MOORE 1310 HIDDEN CREEK CT WINTER HAVEN, FL 33880 | P-0018945 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY C MOTLEY AND GARY MOTLEY 2246 ROSWELL RD. MARIETTA, GA 30062 | P-0005327 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY C ROE 1976 NICOSIA CT. PLEASANTON, CA 94566 | P-0033747 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY C SMITH 170 WASHINGTON CIRCLE HURRICANE, WV 25526 | P-0004208 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY C SMITH 170 WASHINGTON CIRCLE HURRICANE, WV 25526 | P-0004372 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY C SMITH 170 WASHINGTON CIRCLE HURRICANE, WV 25526 | P-0004378 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY C WANG 3720 GREEN STREET CLAYMONT, DE 19703 | P-0034622 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY CHING 1406 ASHWOOD DRIVE SAN MATEO, CA 94402 | P-0041527 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY COLFLESH 765 TOWNSHIP RD 217 BLOOMINGDALE, OH 43910 | P-0053287 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY COOPER<br>4500 MCGINNIS FERRY RD<br>ALPHARETTA, GA 30005 | P-0005218 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY CZECZELY<br>5 SOUTHVIEW AVE<br>NEW CASTLE, PA 16101 | P-0010250 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D BEATY AND MARTELLA R PURCELL-BEATY<br>2513 LINCOYA CT<br>NASHVILLE, TN 37214 | P-0036043 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D CRUTCHFIELD<br>2499 S. KNOOP-JOHNSTON RD.<br>SIDNEY, OH 45365 | P-0041331 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D GRAFF AND CANDIS L GRAFF<br>707 SOUTH 45TH AVENUE<br>YAKIMA, WA 98908 | P-0021919 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D HANEY AND ANDRA W HANEY<br>8245 ROLLING ACRES TRAIL<br>FAIR OAKS RANCH, TX 78015 | P-0035153 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D INGRAM AND PAMELA B INGRAM<br>410 MEADE DRIVE SW<br>LEESBURG, VA 20175 | P-0028162 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D JONES<br>1521 LAKESIDE DR<br>GLENN HEIGHTS, TX 75154 | P-0017454 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D KLEINMAN<br>2549 N 80TH STREET<br>MESA, AZ 85207 | P-0058181 | 8/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D KLEINMAN<br>2549 N. 80TH STREET<br>MESA, AZ 85207 | P-0027460 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D LOUDERMILK<br>5243 DALEWOOD DRIVE # 135<br>CHARLESTON, WV 25313 | P-0050390 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D MICHAELS AND JOAN K MICHAELS<br>11922 COLDSTREAM DRIVE<br>POTOMAC, MD 20854 | P-0053299 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D MICHAELS AND JOAN K MICHAELS<br>11922 COLDSTREAM DRIVE<br>POTOMAC, MD 20854 | P-0053313 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D MICHAELS AND JOAN K MICHAELS<br>11922 COLDSTREAM DRIVE<br>POTOMAC, MD 20854 | P-0053314 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY D MIESCH AND KAREN K MIESCH 15397 LINCOLN LAKE AVE. NE GOWEN, MI 49326 | P-0025610 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D MOORE 1133 SEMINOLE TRAIL CARROLLTON, TX 75007 | P-0049136 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D ORBACK AND EILEEN M ORBACK 245 VISTA COURT 245 VISTA COURT LOS OSOS, CA | P-0019046 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D PESAVENTO 682 RUE AVALLON CHULA VISTA, CA 91913-1212 | P-0029032 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D PESAVENTO AND CHARLET K PESAVENTO 682 RUE AVALLON CHULA VISTA, CA 91913-1212 | P-0029048 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D PETERNELL AND JILL A PETERNELL 8323 CARLITOS LN. HIXSON, TN 37343 | P-0009844 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D SMITH PO BOX 833 OLD LYME, CT 06371 | P-0034284 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D STRINGER AND DORIAN T STRINGER 2875 POINTER CREEK ROAD SCIENCE HILL, KY | P-0006306 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D STRINGER AND DORIAN T STRINGER 2875 POINTER CREEK ROAD SCIENCE HILL, KY 42553 | P-0010570 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D WHITE 301 TIMBER RIDGE TRL ALABASTER, AL 35007 | P-0018109 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY DOBBS 15 WOODVALLEY COURT REISTERSTOWN, MD 21136 | P-0057816 | 4/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY DOMBROFF AND DEBORAH L DOMBROFF 848 BRICKELL KEY DRIVE APT 3203 MIAMI, FL 3131 | P-0000867 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY E BENDICKSON 616 LORETTA CIRCLE SPICER, MN 56288 | P-0034651 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY E FRIEDMAN<br>11909 MOHAWK LANE<br>LEAWOOD, KS 66209 | P-0040036 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY E GOETHE<br>PO BOX 5696<br>SACRAMENTO, CA 95817 | P-0013862 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY E KANVICK AND CINDI L KANVICK<br>1151 CENTENNIAL STREET<br>BILLINGS, MT 59105-2259 | P-0027202 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY E MARTIN AND LYDIA D MARTIN<br>PO BOX 670<br>CARNATION, WA 98014 | P-0023438 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY E ROMIE<br>6180 LAURELHURST LN<br>CENTERVILLE, OH 45459 | P-0051783 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY E VOGAN<br>13 CORN PONE LANE<br>PALMYRA, VA 22963 | P-0009768 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY F CAVA<br>7351 MESA DRIVE<br>APTOS, CA 95003 | P-0043224 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY F CIRCOSTA AND RENEE M CIRCOSTA<br>PO BOX 160<br>1094 BAKER HILL ROAD<br>GREENSBORO, VT 05841 | P-0053357 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY F CRISWELL<br>1716 RIDGELAKE DRIVE<br>METAIRIE, LA 70001 | P-0048294 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY F GANN<br>1374 BRISTER PL<br>BILOXI, MS 39530 | P-0038222 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $6,800.00 | | | | | $6,800.00 |
| GARY FERRETTI<br>1018 SE 10TH COURT<br>DEERFIELD BEACH, FL 33441 | P-0003166 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY FISHER AND DEBBIE FISHER<br>842 N CIRCULO ZAGALA<br>TUCSON, AZ 85745 | P-0017530 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY FLASHNER<br>6152 WARNER AVE APT A<br>HUNTINGTON BEACH, CA 92647 | P-0029224 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY G GRUBE AND LINDA J GRUBE<br>14258 STAR DR<br>GRASS VALLEY, CA 95945 | P-0016580 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY G SCANNELL<br>916 PENNSYLVANIA DR.<br>SAGINAW, TX 76131 | P-0001459 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY G SCHLIES<br>717 KICKAPOO PL<br>DEPERE, WI 54115 | P-0013868 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY G VAMOS<br>1120 OAKRIDGE DR<br>PITTSBURGH, PA 15227 | P-0011092 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY GUADAGNO<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043639 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| GARY HANCOCK AND GARY HANCOCK<br>1025 AE ST<br>APT 107<br>KAPOLEI, HI 96707 | P-0055428 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY HODGE<br>456 COUNTRY CLUB DR<br>MANCHESTER, TN 37355 | P-0004639 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY HOFFMAN<br>16965 VINARUZ PL<br>SAN DIEGO, CA 92128 | P-0041107 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY J ALESSIO<br>9066 NW 31ST STREET<br>POLK CITY, IA 50226 | P-0012277 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY J CRENEK<br>307 LAKEVIEW CIR<br>FRIENDSWOOD, TX 77546 | P-0036306 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY J FREEMAN<br>9394 CHAREST<br>HAMTRAMCK, MI 48212 | P-0048216 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY J GAVULIC<br>7907 DEERHILL DRIVVE<br>CLARKSTON, MI 48346-1249 | P-0050173 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY J GOMOLAK<br>7104 CARRIAGE LANE<br>FAIRMONT, WV 26554 | P-0012356 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY J HORWITZ<br>70 RAINBOW DR<br>ROCHESTER, NY 14622-1018 | P-0025919 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY J HUBER<br>13583 PHEASANT RUN ROAD<br>GARRISON, ND 58540 | P-0012822 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY J KLIMOWICZ AND HELEN M KLIMOWICZ 1218 OKLAHOMA AVENUE PITTSBURGH, PA 15216 | P-0035514 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY J MAGNOTTI 7 HITCHING POST DR WALLINGFORD, CT 06492 | P-0007170 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY J MCGEE 120 KELLY COURT MONROEVILLE, PA 15146 | P-0040227 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY J MELLO 3224 OMEGA CIRCLE PLEASANTON, CA 94588 | P-0048064 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY J MESHBERG 7305 BELMOUNT RD. ROWLETT, TX 75089 | P-0026538 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY J OLIVERIO 230 BRETTONWOOD SAN ANTONIO, TX 78218 | P-0046681 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GARY K AUGUST 1808 CRAGIN DRIVE BLOOMFIELD HILLS, MI 48302 | P-0040506 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY K AUGUST 1808 CRAGIN DRIVE BLOOMFIELD HILLS, MI 48302 | P-0044451 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY K ELLIOTT 130 WILDWOOD DR CORBIN, KY 40701 | P-0004174 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY K HORIMOTO 1562 GLENVILLE DRIVE LOS ANGELES, CA 90035 | P-0044192 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY K ROEHM AND DELINA J ROEHM 705 FOUNTAIN STREE EAU CLAIRE, WI 54703 | P-0024419 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY KARLIN 27 MANDRAKE ROAD MONROE TOWNSHIP, NJ 08831 | P-0008571 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY KARLIN 27 MANDRAKE ROAD MONROE TOWNSHIP, NJ 08831 | P-0008719 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L ADAMS 811 PINNACLE DR DANDRIDGE, TN 37725 | P-0003001 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY L BEEG AND VICKI L BEEG<br>5251 S INDEPENDENCE ST<br>LITTLETON, CO 80123 | P-0028432 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L BREZGER AND JEAN L BREZGER<br>41 ARAPAHO DR.<br>BELLEVILLE, IL 62220 | P-0037829 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L BRUCKS AND NANCY K BRUCKS<br>5365 E. SUNCREST RD.<br>ANAHEIM, CA 92807-3727 | P-0041423 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L BURCH AND PEGGY A BURCH<br>1770 S. WASATCH DRIVE<br>MOUNTAIN HOME, ID 83647 | P-0031527 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L COLFLESH<br>765 TOWNSHIP RD 217<br>BLOOMINGDALE, OH 43910 | P-0053211 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L DEBORD<br>1409 CHILDRESS RD.<br>ALUM CREEK, WV 25003 | P-0022165 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L DETRO AND RHONDA K DETRO<br>3344 FIDDLERS GREEN<br>BRYAN, TX 77808 | P-0003384 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L EBERSPECHER<br>4813 S GILLIS WAY CT<br>SPOKANE VALLEY, WA 99206-9440 | P-0050289 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L ERNST AND JOANN N ERNST<br>7089 E GREENLEAF LN<br>CLAREMONT, IL 62421 | P-0036958 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L EVANS AND DARLENE J EVANS<br>14844 DANBROOK DR<br>WHITTIER, CA 90604 | P-0013704 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L EVANS AND DARLENE J EVANS<br>14844 DANBROOK DR<br>WHITTIER, CA 90604 | P-0013715 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L GLASS<br>945<br>ESTES STREET #40<br>EL CAJON, CA 92020 | P-0030425 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L HALL<br>117 CANNON CIRCLE<br>WINCHESTER, VA 22602 | P-0026763 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L HASSELL<br>5014 WESTWAY TRAIL<br>AMARILLO, TX 79109 | P-0029139 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY L HELDENMUTH 2090 NE 124 STREET N MIAMI, FL 33181 | P-0007292 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $3,900.00 | | | | | $3,900.00 |
| GARY L HENDERSON AND SARAH C HENDERSON 6585 BUTLER ST LITHIA SPRINGS, GA 30122 | P-0053028 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L HENDRICKS 2003 WILDWOOD DR SUAMICO, WI 54173 | P-0033431 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L HICKEY AND JULIE M RODE-HICKEY 10822 BAR X TRAIL HELOTES, TX 78023 | P-0028571 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L HOLLIER 78 HOGE SUMMIT ROAD EIGHTY FOUR, PA 15330 | P-0010897 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L KIRBY 1600 ARCHER CIR SHERMAN, TX 75092 | P-0026102 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L KLINKA 228 MANDELLA COURT NEENAH, WI 54956 | P-0054560 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L KLINKA 228 MANDELLA COURT NEENAH, WI 54956 | P-0054561 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L KLINKA 228 MANDELLA COURT NEENAH, WI 54956 | P-0054562 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L KLINKA 228 MANDELLA COURT NEENAH, WI 54956 | P-0054571 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L KLINKA 228 MANDELLA COURT NEENAH, WI 54956 | P-0054573 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L KLINKA 228 MANDELLA COURT NEENAH, WI 54956 | P-0054574 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L KLINKA AND RYAN L KLINKA 228 MANDELLA COURT NEENAH, WI 54956 | P-0054559 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L KUJAWSKI 7442 S QUAIL CIRCLE, APT 2122 LITTLETON, CO 80127 | P-0006054 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY L LANE<br>2801 ALTON PARKWAY<br>109<br>IRVINE, CA 92606 | P-0022247 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $330,000.00 | | | | | $330,000.00 |
| GARY L MARTIN AND SHAKA A BROWN<br>3812 CLEVELAND ST<br>SHREVEPORT, LA 71109 | P-0007111 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L MILLIMAN<br>11223 BILLION DOLLAR HWY<br>RANDOLPH, NY 14772 | P-0014379 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L MORRIS AND NORMA L MORRIS<br>24819 HOUSE MOUNTAIN<br>SAN ANTONIO, TX 78255 | P-0004124 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L MURRAY AND CAROLYN M MURRAY<br>415 DODGE STREET<br>GRAND ISLAND, NE 68801 | P-0014467 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L PAYNE<br>171 HICKORY CIRCLE<br>ELYRIA, OH 44035 | P-0020434 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L SMITH<br>2437 RENNER DRIVE NW<br>DOVER, OH 44622 | P-0041230 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L SMITH<br>451 JACARANDA DRIVE<br>CHULA VISTA, CA 91910 | P-0058145 | 7/23/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| GARY L SPIDEL<br>6065 BIVENS RD.<br>NASHVILLE, MI 49073 | P-0010792 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L VINCENT AND LEAH B VINCENT<br>9456 SUNNY CREEK LANE<br>ST. LOUIS, MO 63127-1637 | P-0037187 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L VINCENT AND MARY L VINCENT<br>9456 SUNNY CREEK LANE<br>ST. LOUIS, MO 63127-1637 | P-0037299 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L WHITE AND BONNIE J WHITE<br>GARY LEE WHITE<br>260 E. NORTH AVENUE<br>CRESTVIEW, FL 32536 | P-0000309 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L WILBURN<br>4201 N SUMMERSET DRIVE<br>TUCSON, AZ 85750 | P-0048430 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L WOLFRUM AND MARY A WOLFRUM<br>420 N 43 DR<br>SHOW LOW, AZ 85901 | P-0055037 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY L WOLK<br>1595 MERIDIAN RANCH DRIVE<br>RENO, NV 89523 | P-0026321 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L YATES AND JILL L YATES<br>17396 W 77TH PL<br>ARVADA, CO 80007 | P-0011972 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY LANE AND RAELENE LANE<br>402 RODEO AVE<br>RODEO, CA 94572 | P-0057382 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY LITVIN<br>9 BARTLET STREET<br>SUITE 70<br>ANDOVER, MA 01810 | P-0007652 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M AUSLANDER<br>4230 EDGEMONT STREET<br>PHILA, PA 19137 | P-0012238 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| GARY M BLANKLEY<br>402 E CHRISTIANA ST<br>MARTINSBURG, PA 16662 | P-0023559 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M COBLE AND PEGGY G COB<br>2072 NC HIGHWAY 61<br>LIBERTY, NC 27298 | P-0007203 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M CUNNINGHAM<br>2020 WESLEY DR<br>HENDERSON, KY 42420 | P-0028259 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M CUNNINGHAM<br>2020 WESLEY DR<br>HENDERSON, KY 42420 | P-0028263 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M CUNNINGHAM<br>2020 WESLEY DR<br>HENDERSON, KY 42420 | P-0028267 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M DI DIO AND MICHELE R DI DIO<br>18002 JUDICIAL WAY N<br>LAKEVILLE, MN 55044 | P-0047325 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M DI DIO AND MICHELLE R DI DIO<br>18002 JUDICIAL WAY N<br>LAKEVILLE, MN 55044 | P-0031658 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M KAPLAN<br>445 DIAMOND STREET<br>APT. 3<br>SAN FRANCISCO, CA 94114 | P-0043333 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| GARY M KLEIN<br>1447 JODELLE COURT NORTH<br>KEIZER, OR 97303 | P-0015608 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY M KLINE 103 LAFAYETTE DRIVE ELKTON, MD 21921 | P-0026430 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M KLINE 103 LAFAYETTE DRIVE ELKTON, MD 21921 | P-0026497 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M KURTZ AND CAROL A KURTZ 45894 PATUXENT LANE CALIFORNIA, MD 20619 | P-0048528 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $15,559.00 | | | | | $15,559.00 |
| GARY M LEDAK AND KATHRYN A KRAMMES 603 SHADY BROOK CT SOUTHLAKE, TX 76092 | P-0037506 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M MORIN 23 CRESTVIEW DRIVE MENDON, MA 01756 | P-0057462 | 2/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M MURZIN 9639 FERDER MAYBEE, MI 48159 | P-0057697 | 3/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M PATTERSON 985 RIDGEVIEW CIRCLE LAKE ORION, MI 48362 | P-0018588 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $11,600.00 | | | | | $11,600.00 |
| GARY M VANCE 751 EAST 7TH AVE SALT LAKE CITY, UT 84103 | P-0037165 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M WEBSTER 182 MALLARD PT. DR. AKRON, OH 44319 | P-0001860 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M WELCH 6338 BRIAR HILL RD. PARIS, KY 40361 | P-0008158 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M WILBAS AND KAREN R WILBAS 404 SILVER CREEK COVE NICEVILLE, FL 32578 | P-0005846 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY MOORE AND JOAN 24 SIGNAL HILL DRIVE HOCKESSIN, DE 19707 | P-0034620 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY MORGAN 173 TALL TIMBER DRIVE LOVELAND, OH 45140 | P-0000199 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY MURRAY 309 E 4TH STREET STREATOR, IL 61364 | P-0021409 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| GARY MYERS 1012 SYCAMORE LANE COLUMBIA, MO 65203 | P-0007772 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY N CORBETT<br>2922 YAMADA LANE<br>NORTH PORT, FL 34286 | P-0053797 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| GARY N RESSLER<br>13802 FOURTH STREET<br>FORT MYERS, FL 33905-2116 | P-0000172 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY O VINING AND JANICE H VINING<br>545 SANFORD CREEK LANE<br>LAWRENCEVILLE, GA 30045 | P-0032828 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY P BURNS<br>6634 JOSHUA STREET<br>OAK PARK, CA 91377 | P-0024158 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY P CARPENTER AND SUSAN M CARPENTER<br>2690 PEACH STREET<br>PERRY, UT 84302-4138 | P-0003547 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY P SFERLAZZO<br>2152 COTTONWOOD DRIVE<br>SEA GIRT, NJ | P-0046818 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY P SFERLAZZO<br>2152 COTTONWOOD DRIVE<br>SEA GIRT, NJ | P-0046824 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY PALUMBO<br>12705 KINGSMILL WAY<br>FORT MYERS, FL 33913 | P-0050315 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY PARIETTI AND ELLEN PARIETTI<br>BOX 42<br>BEDFORD HILLS, NY 105070042 | P-0042987 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY PEED<br>238 NORTH DOGWOOD TRAIL<br>KITTY HAWK, NC 24979 | P-0033681 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY R & CATHY L POULIOT REVO<br>412 ROCKBURN COURT<br>PURCELLVILLE, VA 20132 | P-0031640 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY R ENGEL AND BARBARA T ENGEL<br>1423 NW SPRUCE RIDGE DR.<br>STUART, FL 34994 | P-0049065 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY R FRYE<br>11635 LOS RANCHITOS CT<br>DUBLIN, CA 94568 | P-0013511 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY R GRAY<br>737 SOUTH CUMBERLAND COURT<br>ALPINE, UT 84004 | P-0031973 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY R HAMBY<br>6806 CEDAR POINT DR.<br>PASADENA, TX 77505 | P-0046969 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY R HARDER<br>927 SHRIVER CIR<br>LAKE MARY, FL 32746 | P-0015014 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY R HARDER<br>927 SHRIVER CIR<br>LAKE MARY, FL 32746 | P-0015018 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY R HARDER<br>927 SHRIVER CIR<br>LAKE MARY, FL 32746 | P-0015022 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY R HATFIELD<br>6330 95TH ST E<br>BRADENTON, FL 34202 | P-0001787 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY R HAYDEN<br>5039 SHORELINE DRIVE<br>MOUND, MN 55364 | P-0046025 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY R HIVELY<br>PO BOX 53<br>GLEN ROSE, TX 76043 | P-0050816 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY R WALLIN AND FAITH L WALLIN<br>9831 SOUTH QUINTAIL LANE<br>SOUTH JORDAN, UT 84095-3384 | P-0033386 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY R WATTS<br>2550 PACIFIC COAST HWY SPC204<br>TORRANCE, CA 90505 | P-0033121 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY R WATTS<br>2550 PACIFIC COAST HWY SPC204<br>TORANCE, CA 90505 | P-0033128 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY R WEST AND NACIA A WEST<br>104 OAK VALLEY DRIVE<br>COLLEYVILLE, TX 76034-3229 | P-0027353 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY R WEST AND NACIA A WEST<br>104 OAK VALLEY DRIVE<br>COLLEYVILLE, TX 76034-3229 | P-0027515 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY R WHITLOCK<br>350 LEE RD 2204<br>SMITHS STATION, AL 36877 | P-0007104 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY R WILLIAMS<br>126 SEABOARD AVENUE<br>HIRAM, GA 30141 | P-0011469 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY ROSKOSKI<br>8 SANDWOOD DRIVE<br>MARLTON, NJ 08053 | P-0010196 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY RUSSELL<br>15 TANGLEWOOD AVENUE<br>ENFIELD, CT 06082 | P-0049707 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY S BALE<br>922 BOWRING PARK<br>NASHVILLE, TN 37215 | P-0015276 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY S BALE<br>922 BOWRING PARK<br>NASHVILLE, TN 37215 | P-0015300 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY S CAULFIELD<br>3350 SEA TURTLE DR<br>DAYTON, OH 45414-1738 | P-0025445 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY S COLE<br>11 HALL AVENUE<br>JOHNSTOWN, NY 12095 | P-0011539 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY S COX<br>6215 GOLDENEYE CT<br>ROCKLIN, CA 95765 | P-0057145 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY S DENNIS<br>148 S GLENGROVE AVE<br>GLENDORA, CA 91741 | P-0014112 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY S DENNIS<br>148 S. GLENGROVE AVE.<br>GLENDORA, CA 91741 | P-0014146 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY S EARNEST<br>5607 CHARLESTON WOODS DRIVE<br>LIBERTY TOWNSHIP, OH 45044 | P-0025646 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY S FIELDS AND GARY S FIELDS<br>203 CAMERON PL. SE<br>ATLANTA, GA 30339 | P-0050439 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GARY S GROSSMAN<br>49 GRACE DRIVE<br>RICHBORO, PA 18954 | P-0039274 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY S HUNT<br>10000 SW 52 AVE. #R104<br>GAINESVILLE, FL 32608 | P-0037224 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GARY S HURST AND LAUREN M MOLL<br>24704 SARDA COURT<br>RAMONA, CA 92065 | P-0019032 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY S JACOBSON<br>9890 W DESERT CANYON DR<br>RENO, NV 89511 | P-0001924 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY S KERWOOD AND ELIZABETH A KERWOOD 2750 PEAVINE PINES CT. RENO, NV 89523 | P-0008103 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY S LAMOUREUX 725 SW TULIP BLVD PORT ST LUCIE, FL 34953 | P-0001443 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY S MERTZ AND ELIZABETH L MERTZ 63 DUNIPACE DR BELLA VISTA, AR 72715 | P-0029396 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY S POPKIN 849 PRESIDENT STREET BROOKLYN, NY 11215 | P-0022485 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GARY S POWELL 10660 MONACO WAY TRAVERSE CITY, MI 49684 | P-0023540 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY S POWELL 10660 MONACO WAY TRAVERSE CITY, MI 49684 | P-0029675 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY S SCHNEREGER 808 W. BARTON AVE. LOMPOC, CA 93436-3236 | P-0033527 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY SAATKAMP 4786 MAPLE LEAF CIRCLE GREENFIELD, WI 53220 | P-0045437 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| GARY SALEM 50 RIVERDALE SEQUIM, WA 98382 | P-0016158 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY SAMSON 1407 CARLYLE AVE SANTA MONICA, CA 90402 | P-0013231 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY SCANNELL 916 PENNSYLVANIA DR. SAGINAW, TX 76131 | P-0001455 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY SCHIFFMILLER 924 OSAGE AVE SANTA FE, NM 87505 | P-0019726 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY SCHIFFMILLER 924 OSAGE AVE SANTA FE, NM 87505 | P-0023585 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY SCHWEPPENHEISER 307 BARNEY HOLLOW RD NICHOLSON, PA 18446 | P-0045387 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY SCHWEPPENHEISER 307 BARNEY HOLLOW RD NICHOLSON, PA 18446 | P-0045408 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY SHUSTER 33 WEST ROAD SOUTH SALEM, NY 10590 | P-0010030 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY SPENCE 1526 BAIRD BLVD CAMDEN, NJ 08103 | P-0051414 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY STAGEN 642 SURFSIDE PT SCHAUMBURG, IL 60194 | P-0016076 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY T APPLEWHITE AND JANICE D AP 125 PARTRIDGE RUN SALISBURY, NC | P-0041139 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY T BELL 10060 MARGO LANE MUNSTER, IN 46321 | P-0015589 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY T FOWKS 1530 MERCURY STREET MERRITT ISLAND, FL 32953 | P-0037667 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY T HOLSAPPLE 6762 GOLFCREST DRIVE SAN DIEGO, CA 92119 | P-0018871 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY T PROPST 3611 MALDEN AVE. BALTIMORE, MD 21211 | P-0046687 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY TORONTO 18 CRESTED BUTTE COURT SHAMONG, NJ 08088 | P-0020507 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY V CONKLIN AND SUSAN D CONKLIN 383 ALPINE AVE VENTURA, CA 93004 | P-0047977 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| GARY V ZELLERS GARY V. ZELLERS 62 PLEASANT VALLEY DR. CANNELTON, IN 47520 | P-0010462 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W ADAMS 340 TILLBROOK COURT FOUNTAIN INN, SC 29644 | P-0003276 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W ADAMS 340 TILLBROOK COURT FOUNTAIN INN, SC 29644 | P-0003290 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY W DAWSON<br>379 CLIFFSIDE DR<br>SHEPHERDSVILLE, KY 40165 | P-0045432 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W DRAKE<br>4418 HOLT STREET<br>UNION CITY, CA 94587-5607 | P-0039770 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W EVANS AND MARIE D EVANS<br>3974 CITRUS DR<br>FALLBROOK, CA 92028 | P-0017524 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W FLETCHER<br>8 JEPHERSON DRIVE<br>DOUGLAS, MA 01516 | P-0007710 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W GAINES AND NORMA R GAINES<br>132 SOUTH THORNGATE DR.<br>GRANITE CITY, IL 62040-7067 | P-0008634 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W HARLESS<br>1025 LIMPKIN DR<br>COMWAY, SC 29526 | P-0051302 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W HUGHES AND ROBIN L HUGHES<br>314 TAR HEEL DR<br>DELAWARE, OH 43015 | P-0039624 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W KIEFER<br>320 BOWMAN DRIVE<br>WEST DEPTFORD, NJ 08096 | P-0029118 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W LANE AND RAELENE M LANE<br>402 RODEO AVE<br>RODEO, CA 94572 | P-0054994 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W LILE<br>199 MARILYN AVE.<br>VERSAILLES, KY 40383 | P-0044058 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W MATHES AND DAWN M MATHES<br>544 CAMEO WAY<br>ARROYO GRANDE, CA 93420-5574 | P-0019473 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W MEIN<br>5407 FOUR SEASONS DRIVE<br>KALAMAZOO, MI 49009 | P-0012906 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W PETTIT<br>3143 STATE HWY KK<br>ROGERSVILLE, MO 65742 | P-0057994 | 5/30/2018 | TK HOLDINGS INC., ET AL. | $150,000.00 | | | | | $150,000.00 |
| GARY W PHILLIPS<br>16710 GENTLE STONE DR<br>HOUSTON, TX 77095 | P-0030647 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $2,100.00 | | | | | $2,100.00 |
| GARY W POLLARD<br>633 HOLMES ROAD<br>FALKVILLE, AL 35622 | P-0017196 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY W POLLARD 633 HOLMES ROAD FALKVILLE, AL 35622 | P-0017254 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W PRICE SR PO BOX 698 EAST BANK, WV 25067 | P-0009767 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W SPITZER 207 WALNUT RIDGE ROAD CHADDS FORD, PA 19317-9159 | P-0047131 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W SURLES 20 IONA WAY BATESVILLE, AR 72501 | P-0014224 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W WHITCOMB 3589 FAIR WINDS LANE SE PORT ORCHARD, WA 98366 | P-0017805 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY WEIN 29402 CROWN RIDGE LAGUNA NIGUEL, CA 92677 | P-0033513 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY ZIMMERMAN 152 BROADWAY, UNIT 16 DOBBS FERRY, NY 10522 | P-0019492 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| GARY, TERESA BALDWIN 472 BEDFORD PARK DRIVE WINSTON SALEM, NC 27107 | 266 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GASKILL, GRETCHAN 3750 A HWY 175 LAKEPORT, CA 95435 | 4943 | 2/15/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GAST, ELITA PENDORA 10046 DAHLIA AVENUE PALM BEACH GARDENS, FL 33410 | 367 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GATES, ABRAHAM 505 WISTER DRIVE BELZONI, MS 39038 | 2231 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GATES, TIMOTHY J. 26976 TAMSEN AVE., NW POULSBO, WA 98370 | 4565 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GATEWAY ONE LENDING COMPANY 2933 CALLE GRANDE LAS VEGAS, NV 89120 | P-0055002 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GATEWAY TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047942 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GATEWAY TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056824 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GATHERS-NICHOLAS, VALARIE<br>101 WEST 147TH STREET, APT# 24C<br>NEW YORK, NY 10039 | 955 | 10/31/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GAULT, JAMES H. & MARY C.<br>6 SOUTH MCKEAN AVE<br>DONORA, PA 15033 | 2515 | 11/13/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| GAUNA, BRENDA<br>2723 S MESA AVE<br>YUMA, AZ 85364 | 5097 | 5/26/2019 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GAURAV DESAI | P-0012604 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAUTAM D PATKAR<br>2003 EAST TULIP TREE DRIVE<br>HUNTSVILLE, AL 35803 | P-0043857 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAUTHIA, GERMAINE<br>6119 OLD FARMHOUSE LANE<br>KATY, TX 77449 | 880 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAUTHIA, JUDY<br>6119 OLD FARMHOUSE LANE<br>KATY, TX 77449 | 675 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAUTHIA, TAYLOR<br>6119 OLD FARMHOUSE LANE<br>KATY, TX 77449 | 876 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAUTHIA, YOLANDA<br>6119 OLD FARMHOUSE LANE<br>KATY, TX 77449 | 673 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAUTHIA, YOLANDA<br>6119 OLD FARMHOUSE LANE<br>KATY, TX 77449 | 674 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAVAN K DONNOT<br>1965 RODNEY DR APT 311<br>LOS ANGELES, CA 90027 | P-0039585 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $15,012.19 | | | | | $15,012.19 |
| GAVIN A REID AND GAVIN A REID<br>107 WASHINGTON PLACE<br>TEANECK, NJ 07666 | P-0012016 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAVIN A WILLIAMS<br>5300 MONTAGUE ST. APT. 3<br>CHARLOTTE, NC 28205 | P-0048835 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAVIN HANNAH<br>1504 VIRGINIA DR<br>ORLANDO, FL 32803 | P-0051592 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAVIN HOARD AND CHRISTY WOLFORD<br>3229 ROBINWOOD DRIVE<br>MURFREESBORO, TN 37128 | P-0049242 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAVIN P MCCUNE<br>14565 CEDAR RIDGE COURT<br>POWAY, CA 92064 | P-0045309 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAY H MORRISON<br>309 HIDDEN CREEK DRIVE<br>MONTICELLO, GA 31064 | P-0013454 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAY N CAIN<br>20861 RECHER AVE<br>EUCLID, OH 44119 | P-0034532 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $3,800.00 | | | | | $3,800.00 |
| GAY P CROWTHER<br>1099 CUMBERSTONE ROAD<br>HARWOOD, MD 20776 | P-0010740 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAY, GERARD<br>DAVID L. PERKINS<br>HOFFMAN, LARIN & AGNETTI, P.A.<br>909 N. MIAMI BEACH BLVD., STE. 201<br>N. MIAMI BEACH, FL 33162 | 4584 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAYE A MILLER<br>1990 RED OAK DRIVE<br>PLOVER, WI 54467 | P-0047624 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYE E HANCOCK<br>PO BOX 835<br>CAPITOLA, CA 95010-0835 | P-0051601 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLA C BUMBARGER AND ROBERT B BUMBARGER JR<br>551 19TH AVENUE LN NW<br>HICKORY, NC 28601 | P-0004325 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLA J DIAL AND JACK L DIAL<br>407 S EAST ST<br>WAYNESVILLE, IL 61778 | P-0012401 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLAND B PARSONS AND SHARON S PARSONS<br>1005 WESTWOOD DRIVE<br>SAINT JOSEPH, MI 49085 | P-0011610 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE A BONNEVILLE<br>3231 PIERCE ST. NE<br>MINNEAPOLIS, MN 55418 | P-0036513 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE A VASSALLO<br>82 RIVER RD.<br>AGAWAM, MA 01001 | P-0052136 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAYLE BORAH<br>1255 JOHN E SULLIVAN ROAD<br>BYRON, GA 31008 | P-0019317 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE BRAY<br>60 JEMA CT<br>IOWA CITY, IA 52246 | P-0047303 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE D OLIVER<br>PO BOX 835<br>5992 HWY 193<br>FLINTSTONE, GA 30725 | P-0057477 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| GAYLE DAVIS<br>7325 WINTHROP ROAD<br>ALPHARETTA, GA 30005 | P-0028884 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE DENACO<br>48 AUGUSTA WAY<br>DOVER, NH 03820 | P-0028279 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE E GREENWOOD<br>275 PEARL STREET<br>MALDEN, MA 02148 | P-0008804 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE GUTHRIE AND THOMAS GUTHRIE<br>23910 NE 214TH CT<br>BATTLE GROUND WA 98604, WA 98604 | P-0014317 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE J MAYFIELDVENIERIS<br>1775 CRESCENT KNOLLS GLEN<br>ESCONDIDO, CA 92029 | P-0034848 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE J PAUER<br>308 W. BAGLEY RD.<br>BEREA, OH 44017-1343 | P-0030242 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE K BORAH<br>1255 JOHN E SULLIVAN ROAD<br>BYRON, GA 31008 | P-0019314 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE L MILLER<br>1924 GERALD MILLER ROAD<br>WEST BRANCH, MI 48661-9069 | P-0040684 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE L MILLER<br>1924 GERALD MILLER ROAD<br>WEST BRANCH, MI 48661-9069 | P-0040691 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE L ZELLER<br>4311 67TH AVE W<br>APT A<br>UNIVERSITY PLACE, WA 98466 | P-0024320 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE M BARNARD<br>1503 N HAYDEN ISLAND DR UNIT<br>PORTLAND, OR 97217 | P-0043323 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAYLE M PEEPGRASS<br>48939 RIVER PARK RD #101<br>OAKHURST, CA 93644 | P-0043685 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE S AMMERMAN AND LARRY D AMMERMAN<br>2236 6TH AVE.<br>FORT WORTH, TX 76110 | P-0001114 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE S BYRNE<br>308 CROSS RIDGE ROAD<br>MOUNTAIN BROOK, AL 35213 | P-0018341 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE TREBER<br>7232 MANHATTAN LN<br>CHEYENNE, WY 82009 | P-0039297 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE Y MALIK AND JEFFREY D MALIK<br>11102 W. COOPER DRIVE<br>LITTLETON, CO 80127-5842 | P-0009370 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLON L MORGAN<br>224 N 43RD WEST AVE<br>TULSA, OK 74127 | P-0051735 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLORD GUILETTE<br>265 TRUWAY RD<br>LUXEMBURG, WI 54217 | P-0043776 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLORD R PEASE AND MARIAN L PEASE<br>9201 LEWIS DR NE<br>LACEY, WA 98516 | P-0038141 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $16,290.00 | | | | | $16,290.00 |
| GAYNELLE R BEATTY<br>4900 NC HWY 55 #160-114<br>DURHAM, NC 27713 | P-0052763 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYNES HOLDWAY<br>1445 GLENVIEW RD<br>PALM HARBOR, FL 34683 | P-0005075 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GB B ARRINGTON AND CATHY C ARRINGTON<br>1510 SE 34TH AVE<br>#210<br>PORTLAND, OR 97214 | P-0028290 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GCL LIVING TRUST<br>PO BOX 1180<br>HIGLEY, AZ 85236-1180 | P-0016700 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GE LY<br>21098 IXONIA LANE<br>LAKEVILLE, MN 55044 | P-0046039 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| GEORGIY T KONOVALOV AND OLHA KONOVALOVA<br>123 CALLE AMISTAD UNIT 10304<br>SAN CLEMENTE, CA 92673 | P-0023994 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEAN N WILSON<br>71 PARK LANE<br>HUTCHINS, TX 75141 | P-0026389 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEARHEADS GARAGE HHI, LLC<br>47 GOETHE RD<br>BLUFFTON, SC 29910 | 377 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEARHEADS GARAGE HHI, LLC<br>47 GOETHE RD<br>BLUFFTON, SC 29910 | 394 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEARHEADS GARAGE HHI, LLC<br>47 GOETHE RD<br>BLUFFTON, SC 29910 | 454 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEARHEADS GARAGE HHI, LLC<br>47 GOETHE RD<br>BLUFFTON, SC 29910 | 456 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEARHEADS GARAGE HHI, LLC<br>47 GOETHE RD<br>BLUFFTON, SC 29910 | 457 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEARHEADS GARAGE HHI, LLC<br>47 GOETHE RD<br>BLUFFTON, SC 29910 | 540 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEARY E PAUL<br>780POINSETTA DR<br>SATELLITE BEACH, FL 32937 | P-0050670 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEARY E PAUL<br>780POINSETTA DR<br>SATELLITE BEACH, FL 32937 | P-0050740 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEARY P SHEERAN<br>460 N FRANKLIN ST<br>#4<br>SYRACUSE, NY 13204 | P-0012059 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEASLEN, MARY K.<br>1859 FLINTWOOD DR.<br>MACON, GA 31211 | 439 | 10/24/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| GEDIK, MESUT<br>2664 CARAMBOLA CIR N<br>COCONUT CREEK, FL 33066-2417 | 400 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEENA M ATHANASIO<br>101 HILLTOP ROAD<br>LEVITTOWN, NY 11756 | P-0006128 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEETHA PRATAP<br>8433 AMANDA PL<br>VIENNA, VA 22180 | P-0016615 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEKOV, VINCENT<br>2437 MORNING GLORY<br>HOLIDAY, FL 34691 | 4948 | 2/19/2018 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| GELONYA T FIELDS<br>5131 SANDUSKY AVE<br>LAKE WORTH, FL 33463 | P-0057966 | 5/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GELOSO-MAZARESE, JOANNE MARIE<br>487 OUTLOOK AVENUE<br>WEST BABYLON, NY 11704-4313 | 1055 | 11/1/2017 | TK Holdings Inc. | | | | | | $0.00 |
| GEN PENG<br>1275 MARYWOOD COURT<br>AURORA, IL 60505 | P-0035793 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENA M STEWARD<br>357 BEVERLY STREET<br>LIVERMORE | P-0045113 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENE A BOURASSA<br>80HOUSATONIC ST. APT.B<br>LEE, MA 01238 | P-0042059 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENE C FRENCH AND GENE C FRENCH<br>130 GEN. J. B. HOOD DR.<br>FRANKLIN, TN 37069 | P-0043303 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENE C FRENCH AND GENE C FRENCH<br>130 GEN. J. B. HOOD DR.<br>FRANKLIN, TN 37069 | P-0043304 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENE CARBINE<br>2801 MALL ROAD 12-B<br>FLORENCE, AL 35630 | P-0042358 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENE GOLDSTEIN<br>36 CAPTAIN HONEYWELL ROAD<br>ARDSLEY, NY 10502 | P-0024729 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $2,289.17 | | | | | $2,289.17 |
| GENE HARDY<br>1440 EAST GUN HILL ROAD<br>BRONX, NY 10469 | P-0047213 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENE LAVERDURE<br>1 MARADEAN LANE<br>CARBONDALE, IL 62903 | P-0058197 | 9/1/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| GENE M DARBY<br>43555 GOLDBERG DRIVE<br>STERLING HEIGHTS, MI 48313 | P-0023572 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENE M PIZZAMIGLIO<br>307 OLD FARM RD<br>BLOOMINGTON, IL 61704 | P-0015179 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENE M RUBIN<br>3975 PALOMA DRIVE<br>VENTURA, CA 93003 | P-0027478 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GENE O LOPEZ<br>4183 LO BUE WAY<br>SAN JOSE, CA 95111 | P-0014170 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENE PENDLEY AND GENEVIEVE PENDLEY<br>11308 NORTHVIEW DRIVE<br>ALEDO, TX 76008 | P-0003155 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENE R MINKO<br>100 SOUTH SERANADO ST. APT 60<br>ORANGE, CA 92869 | P-0027210 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENE SOLOMON AND SHANTIKA SOLOMON<br>10565 MACEDONIA ROAD<br>BRIGHTON, TN 38011 | P-0021684 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENE W DARLING AND JUDITH M DARLING<br>22124 ROSE GRASS LN<br>SPICEWOOD, TX 78669 | P-0001309 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENERAL DYNAMICS OTS<br>ATTN: TERRY SCODELLER<br>9256 RANDOLPH RD NE<br>MOSES LAKE, WA 98837 | 3631 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GENERAL MOTORS<br>13541 ARNOLD<br>REDFORD, MI 48239 | P-0047323 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENERAL MOTORS<br>1830 SNOWSHOE LANE<br>TRAVERSE CITY, MI 49685 | P-0046792 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENERAL MOTORS DE MEXICO S. DE R.L. DE C.V.<br>C/O HONIGMAN MILLER SCHWARTZ AND COHN<br>JOSEPH R. SGROI<br>660 WOODWARD AVE.<br>2290 FIRST NATIONAL BUILDING<br>DETROIT, MI 48226-3506 | 3269 | 11/24/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GENERAL MOTORS DE MEXICO S. DE R.L. DE C.V.<br>C/O HONIGMAN MILLER SCHWARTZ AND COHN<br>JOSEPH R. SGROI<br>660 WOODWARD AVE.<br>2290 FIRST NATIONAL BUILDING<br>DETROIT, MI 48226-3506 | 3284 | 11/24/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS DE MEXICO S. DE R.L. DE C.V. C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3286 | 11/24/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GENERAL MOTORS DE MEXICO S. DE R.L. DE C.V. C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3299 | 11/24/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GENERAL MOTORS DO BRASIL LTDA. C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BULIDING DETROIT, MI 48226-3506 | 3656 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GENERAL MOTORS DO BRASIL LTDA. C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3540 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GENERAL MOTORS DO BRASIL LTDA. C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3597 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GENERAL MOTORS DO BRASIL LTDA. C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI ATTN: JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3568 | 11/27/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS LLC C/O HONIGMAN MILLER SCHWARTZ AND COHN LLP JOSEPH R. SGROI 660 WOODWARD AVENUE 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3295 | 11/24/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GENERAL MOTORS LLC C/O HONIGMAN MILLER SCHWARTZ AND COHN LLP JOSEPH R. SGROI 660 WOODWARD AVENUE 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3297 | 11/24/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GENERAL MOTORS LLC C/O HONIGMAN MILLER SCHWARTZ AND COHN LLP JOSEPH R. SGROI 660 WOODWARD AVENUE 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3298 | 11/24/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GENERAL MOTORS LLC C/O HONIGMAN MILLER SCHWARTZ AND COHN LLP JOSEPH R. SGROI 660 WOODWARD AVENUE 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3300 | 11/24/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GENERAL MOTORS OF CANADA COMPANY C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3448 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GENERAL MOTORS OF CANADA COMPANY C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 2290 FIRST NATIONAL BUILDING 660 WOODWARD AVE. DETROIT, MI 48226-3506 | 3491 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS OF CANADA COMPANY C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3498 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GENERAL MOTORS OF CANADA COMPANY C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3510 | 11/27/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GENESEE MAINT & CONSTR LLC 4870 BRIDGE RD ELBA, NY 14058 | P-0016614 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENESIS A SOSA 251 KILLINGLY STREET PROVIDENCE, RI 02909 | P-0038059 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENESIS DUNCAN 236 GRAY SLATE CIRCLE SEVIERVILLE, TN 37876 | P-0009441 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENESIS E JOHNSON 705 CREST VALLEY WAY APT. 210 BIRMINGHAM, AL 35212 | P-0024782 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENESSE PORRIDGE 1770 HUMBOLDT STREET SANTA ROSA, CA 95407 | P-0048058 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENET AREFAYNEA 4447 DUKE ST APT # 101 ALEXNDRIA, VA 22304 | P-0048561 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENETTE B LUCINO 3815 AIDEN PLACE APOPKA, FL 32703 | P-0031923 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENEVA D BECKER 40 COUNTY RD 350 N. EDELSTEIN, IL 61526 | P-0052820 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENEVA M STREATER 6803 THIRD AVE INDIAN TRAIL, NC 28079 | P-0003575 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENEVA N JOSEPH 4701 DIANA DRIVE GREAT FALLS, MT 59405 | P-0055481 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GENEVA S JACKSON<br>274 CRAIGTOWN RD<br>CALHOUN, GA 30701 | P-0009741 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENEVA WEIDHAAS<br>12012 FOXFIELD CIR<br>RICHMOND, VA 23233 | P-0010959 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENEVIEVE BYRNE<br>27 TURNER STREET<br>APT 1<br>SALEM, MA 01970 | P-0013268 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENEVIEVE CASANOVA<br>6214 ARAGON VILLAGE<br>SAN ANTONIO, TX 78250 | P-0043129 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENEVIEVE COURBOIS<br>7826 HANOVER PKWY #202<br>GREENBELT, MD 20770 | P-0037459 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENEVIEVE DIXON<br>307 LOOKOUT PASS<br>HAMPTON, VA 23669 | P-0046155 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENEVIEVE G STUBBS<br>4147 S FOUR MILE RUN DR<br>UNIT C<br>ARLINGTON, VA 22204 | P-0044690 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENEVIEVE LIANG<br>1115 W SUNSET BLVD<br>APT 509<br>LOS ANGELES, CA 90012 | P-0031481 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENEVIEVE M MERGEN-BARRET<br>8176 SCENIC TURN<br>BOCA RATON, FL 33433 | P-0000339 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENEVIEVE M RUCH<br>969 MARKET STREET #103<br>SAN DIEGO, CA 92101 | P-0021340 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENEVIEVE MROZ<br>7740 S 78TH AVE<br>BRIDGEVIEW, IL 60455 | P-0008906 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENEVIEVE SCHUBERT<br>291 MILL ROAD<br>RHINEBECK, NY 12572 | P-0052879 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENEVIEVE VALBERT<br>8362 NW 23RD MANOR<br>N<br>CORAL SPRINGS, FL 33065 | P-0007674 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GENG Y ZHU<br>974 INGERSON AVE<br>SAN FRANCISCO, CA 94124 | P-0057863 | 4/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENGLER INSURANCE AGENCIES OF<br>703 VICTORY TERRACE LANE<br>HOUSTON<br>FRIENDSWOOD, TX 77546 | P-0045501 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENINE Z THOMPSON<br>25 JARVIS PLACE<br>ALORTON, IL 62207 | P-0030217 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENNADIY POLLACK<br>779 N SANGA RD<br>CORDOVA, TN 38018 | P-0019184 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENNADY LAZARETNIK<br>400 S BURNSIDE AVE<br>APT 9D<br>LOS ANGELES, CA 90036-5449 | P-0031618 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENNARO, NATHANIEL PETER<br>835 HARTLEY ROAD<br>FAIRVIEW, PA 16415 | 1794 | 11/6/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| GENNIFER L ROBINSON<br>2411 PICKERING DRIVE<br>A<br>BALTIMORE, MD 21234 | P-0019361 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENNISE MARQUEZ<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031022 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENNY C HARRIS BOYD<br>13 CAPTAIN NURSE CIRCLE<br>NOVATO, CA 94949 | P-0015541 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| GENO, KERRI HARDY<br>113 CAROL ANN DRIVE<br>EDGEWATER, FL 32132 | 4478 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GENOWEFA MARINEC<br>120 BOULDER ROAD<br>PLYMOUTH MEETING, PA 19462 | P-0044705 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENTOSI, PATRICIA<br>801 BRONX RIVER ROAD<br>BRONXVILLE, NY 10708 | 3310 | 11/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GEO. V HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE<br>MCKEES ROCKS, PA 15136 | P-0045531 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045570 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045572 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045574 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045613 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045615 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045620 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045628 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045642 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045645 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045653 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045660 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045664 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045669 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045671 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045673 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045679 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVENUE<br>MCKEES ROCKS, PA 15136 | P-0045635 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOCORP, INC.<br>ATTN: NOREEN ROTH<br>9010 RIVER ROAD<br>HURON, OH 44839 | 163 | 10/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEOFF BAILEY<br>100660 OVERSEAS HWY.<br>KEY LARGO, FL 33037 | P-0057199 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOFF SNYDER<br>407 TRUDELL<br>SAN ANTONIO, TX 78213 | P-0001926 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| GEOFF SNYDER<br>407 TRUDELL<br>SAN ANTONIO, TX 78213 | P-0001954 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| GEOFFREY A BORGMEIER<br>18698 WHITEHORSE CT<br>OREGON CITY, OR 97045 | P-0050236 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOFFREY A GRANT<br>E7973 BETH RD<br>REEDSBURG, WI 53959 | P-0049913 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $300,000.00 | | | | | $300,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEOFFREY B DI MAURO AND LESLIE L DIMAURO 3836 INVERNESS RD FAIRFAX, VA 22033 | P-0029749 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOFFREY B GARCIA AND M V GARCIA 1458 E. MULBERRY WAY SANDY, UT 84093 | P-0026280 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOFFREY C JOHNSON 13209 W 137TH PL OVERLAND PARK, KS 66221 | P-0017071 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOFFREY C STERN 34 MOORE RD. NOVATO, CA 94949 | P-0036229 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOFFREY DAHILL PO BOX 481 BRANFORD, CT 06405 | P-0026709 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOFFREY DETWEILER 10210 FOUNTAIN CIR MANASSAS, VA 20110 | P-0028095 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOFFREY F DEMARTINO 11 BLODGETT AVE CLARENDON HILLS, IL 60514 | P-0010461 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOFFREY G GEFERS AND HEENA C GEFERS 12 MANHATTAN AVE 3RD FLOOR JERSEY CITY, NJ 07307 | P-0039662 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOFFREY M WENTWORTH AND PAULA L WENTWORTH 1758 F ST SPARKS, NV 89431 | P-0050757 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOFFREY M WESTHOFF AND KATHERINE R WESTHOFF 17340 DOE RUN RD NEW LONDON, MO 63459 | P-0017629 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOFFREY N PIETSCH AND BARBARA K PIETSCH 1929 NW 12TH ROAD GAINESVILLE, FL 32605 | P-0003114 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOFFREY P DOUGLAS AND GEOFFREY P DOUGLAS 3854 BALDWIN DR PLACERVILLE, CA 95667 | P-0017333 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| GEOFFREY P HILL AND TARA E HILL 1629 N ROGERS ST INDEPENDENCE, MO 64050 | P-0014635 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEOFFREY ROSE<br>6749 QUAY ST.<br>ARVADA, CO 80003 | P-0010214 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOFFREY WHITESELL<br>120 LADD ROAD<br>WESTFIELD, PA 16950 | P-0007372 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOFFREY YUEN<br>216 ROSEDALE CREEK DR<br>DURHAM, NC 27703 | P-0015536 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOGORY J REXWINKEL AND NANCY L REXWINKEL<br>10015 S 173RD CIR<br>OMAHA, NE 68136 | P-0033067 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GEOK WAH SER AND ZIJIAN CAO<br>783 VILLAGE CLUB DR<br>WEXFORD, PA 15090 | P-0031647 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORBE GLAVIS, JR.<br>16028 ILLINOIS CT<br>TORRANCE, CA 90504-1613 | P-0016881 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A BARBER, JR.<br>1312 MACON DR<br>ORANGEBURG, SC 29118 | P-0036585 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A BINAGHI<br>435 WEST AVE<br>NORTHVALE NJ 076 | P-0010442 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| GEORGE A COX AND LOVELY D COX<br>600 TIMBERGATE DR.<br>GIBSONVILLE, NC 27249 | P-0022210 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A COX AND LOVELY D COX<br>600 TIMBERGATE DR.<br>GIBSONVILLE, NC 27249 | P-0037417 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A DECKER AND MARGARET L DECKER<br>455 MCCLURE CIRCLE<br>SPARKS, NV 89431 | P-0004415 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A FERNANDEZ<br>11 LAWRENCE ST<br>APT. 2<br>TAUNTON, MA 02780-1765 | P-0035784 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A GALLION<br>5801 LINGLESTOWN ROAD<br>HARRISBURG, PA 17112 | P-0050808 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A HARE AND STEPHANIE E HARE<br>6719 70TH COURT E<br>BRADENTON, FL 34203-7101 | P-0001779 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE A JUDGE AND JOAN V JUDGE 4 BERKSHIRE DRIVE BROOKFIELD, CT 06804 | P-0033402 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A LEACH 4477 CEPEDA STREET ORLANDO, FL 32811 | P-0056236 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A LEVENTIS 5316 GLENBRIER DRIVE CHARSLOTTE, NC 28212 | P-0032725 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A LIFE 31 HODGE AVE 1R BUFFALO, NY 14222 | P-0049722 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A LOWERY 6509 ROBIN AVE MILTON, FL 32570 | P-0029957 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A MAY 157 NATICOOK RD MERRIMACK, NH 03054 | P-0010163 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A NIESPOLO 1 SKYWAY LANE OAKLAND, CA 94619 | P-0049766 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A NOWATCKI 21 OLIVIA DRIVE EGG HARBOR TWP, NJ 08234-5788 | P-0053427 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A PACE AND CHERYL F PACE 2736 QUENBY AVE HOUSTON, TX 77005-2430 | P-0034998 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A REECE 161 CENTER OAK CIRCLE SPRING HILL, FL 34609-0244 | P-0034420 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A REICHENBACH MCCABE, COLLINS, MCGEOUGH, 346 WESTBURY AVENUE CARLE PLACE, NY 11514 | P-0049604 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| GEORGE A TAYLOR 406 COUNTY ROAD 4510 WINNSBORO, TX 75494 | P-0003071 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A WHITE 13002 HUNTERCREEK ROAD DES PERES, MO 63131 | P-0035745 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A WILKINS 419 MAIN ST DUNDEE, MI 48131 | P-0016641 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE ALVAREZ AND JOLLIET ALVAREZ<br>7711 E. CHAPARRAL DRIVE<br>KINGMAN, AZ 86401 | P-0000367 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE ANGULO<br>861 BASETDALE AVE<br>WHITTIER, CA 90601 | P-0014825 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE B BOOKER<br>8746 ANDORA DRIVE<br>MIRAMAR, FL 33025 | P-0000390 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GEORGE B BUMBARGER<br>551 19TH AVENUE LN NW<br>HICKORY, NC 28601 | P-0004302 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE B CASTRO<br>436 LINK DR.<br>EL PASO, TX 79907 | P-0010223 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE B DAVIS<br>424 NW 39TH STREET<br>OKLAHOMA CITY, OK 73118 | P-0043459 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE B FOEHRINGER<br>1020 TIMBERIDGE TRAIL<br>KINGSPORT, TN 37660-1082 | P-0028697 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE B FOEHRINGER<br>1020 TIMBERIDGE TRAIL<br>KINGSPORT, TN 37660-1082 | P-0028702 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $10.00 | | | | | $10.00 |
| GEORGE B KENNADY AND DIANNE Y KENNADY<br>267 GOLD KING DRIVE<br>VALLEY SPRINGS, CA 95252 | P-0033952 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE B NANCE AND LISA P NANCE<br>518 WILL NANCE ROAD<br>CHADBOURN, NC 28431 | P-0038475 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $6,100.87 | | | | | $6,100.87 |
| GEORGE B STRICKROTH<br>518 GROVE LN<br>CHINO VALLEY, AZ 86323-6901 | P-0006653 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE BAYER<br>2601 CEDARBERRY LN<br>NORTH PLATTE, NE 69101 | P-0039654 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE BENNUM<br>393 LOWER MOULTON LANE<br>STOWE, VT 05672 | P-0015702 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE BOYADJIS<br>PO BOX 67<br>MAPLE PLAIN, MN 55359 | P-0016252 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE BRESLER AND GEORGE BRESLER<br>6 SOMERTON SQUARE<br>MEDFORD, NJ 08055 | P-0012896 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE BYRNE AND JOANN BYRNE 1036 GROUSE WAY VENICE, FL 34285 | P-0001716 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE C JACOB 4008 BREWER DRIVE PLANO, TX | P-0038421 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE C JOHNSON 3848 RED FOX DRIVE ROANOKE, VA 24017 | P-0005749 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE C KALNAY 119 BREWER ROAD SUMERVILLE, GA 30747 | P-0030535 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| GEORGE C PICHES AND STELLA S PICHES PO BOX 51747 ALBUQUERQUE, NM 87181 | P-0054364 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE C WAGNER 15100 CRESCENT GREEN DRIVE OAK FOREST, IL 60452 | P-0012893 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE C YU AND MIN F YU 7540 DONEGAL DRIVE CUPERTINO, CA 95014 | P-0040854 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| GEORGE CHRISTIAN 733 ARVIN RD VIRGINIA BEACH, VA 23464 | P-0038959 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE CHRISTIAN AND BRANDE CHRISTIAN 733 ARVIN RD VIRGINIA BEACH, VA 23464 | P-0038917 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE CONNELLY AND GEORGE CONNELLY 9653 GREAT EGRET CT WEST PALM BEACH, FL 33411 | P-0000686 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE D ARTHUR 3658 MARY INGLES HWY DOVER, KY 41034 | P-0054494 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE D BARBOSA 10864 NW 72ND PLACE PARKLAND, FL 33076 | P-0035351 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE D FORMAN 4075 WEST FIRST ST LUDINGTON, MI 49431 | P-0011760 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE D GOODING AND CAROLENE GOODING 1061 EAST JEFFERSON SNOWFLAKE, AZ 85937 | P-0022006 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE D GRUETTEMEYER<br>29 IVYBROOK CT<br>WENTZVILLE, MO 63385 | P-0005350 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE D GRUETTEMEYER<br>29 IVYBROOK CT<br>WENTZVILLE, MO 63385 | P-0005469 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE D GRUETTEMEYER<br>29 IVYBROOK CT<br>WENTZVILLE, MO 63385 | P-0005496 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE D KIOWSKI<br>12509 FM 130<br>HUGHES SPRINGS, TX 75656-5534 | P-0003478 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE D PAPANDONATOS AND CYNTHIA L CRUZ<br>6 DRYDEN AVENUE<br>PAWTUCKET, RI 02860-5721 | P-0043873 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE D PENDLETON<br>2100 EAST WELLINGTON AVE<br>SANTA ANA, CA 92701-3183 | P-0057310 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $1,600.00 | | | | | $1,600.00 |
| GEORGE DOMBART<br>207 BUSHBUCK PATH<br>SAN ANTONIO, TX 78258 | P-0029858 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE DOMBART<br>207 BUSHBUCK PATH<br>SAN ANTONIO, TX 78258 | P-0029862 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE DOMBART<br>207 BUSHBUCK PATH<br>SAN ANTONIO, TX 78258 | P-0029865 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE DOMBART<br>207 BUSHBUCK PATH<br>SAN ANTONIO, TX 78258 | P-0029873 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE E BEYLERIAN<br>56555 HARTLEY DR WEST<br>SHELBY TOWNSHIP, MI 48316 | P-0051080 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $22,000.00 | | | | | $22,000.00 |
| GEORGE E CALDWELL<br>1766 VALLEYWOOD COURT<br>COLUMBUS, OH 43223 | P-0000558 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE E CURTIS<br>738 MAQUAM SHORE RD.<br>SWANTON, VT 05488 | P-0025086 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE E DICKERSON AND EILEEN M DICKERSON<br>9175 CANYON ST.<br>WEST DES MOINES, IA 50266 | P-0025851 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $127.00 | | | | | $127.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE E GOHN AND ALAINE M GOHN<br>16679 REDWOOD ST<br>FOUNTAIN VALLEY, CA 92708-2321 | P-0028572 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE E GRIFFIN III<br>2656 SHAD LANE<br>GENEVA, FL 32732 | P-0000503 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE E GUNNING<br>SOLOFF & ZERVANOS, P.C.<br>1525 LOCUST STREET, 8TH FLOOR<br>PHILADELPHIA, PA 19102 | P-0030584 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE E HINES AND CHESTER M HINES<br>1075 SOUTH JEFFERSON STREET<br>APT. 421<br>ARLINGTON, VA | P-0034470 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE E LEVY<br>1209 E. CUMBERLAND DRIVE<br>#2401<br>TAMPA, FL 33602 | P-0012108 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE E LYN AND JULIE A LYN<br>PO BOX 142<br>CANDLER, FL 32111-0142 | P-0031239 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE E MALLETTE<br>2410 MAMIE LANE<br>VANCLEAVE, MS | P-0051973 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE E MARINOS AND EVE M MARINOS<br>440 EAST MONTROSE AVE.<br>410<br>WOOD DALE, IL 60191-2142 | P-0026246 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE E MASON<br>606 LAKESCAPE CT<br>ORLANDO, FL 32828 | P-0018903 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE E PACKARD<br>26 OAKWOOD AVENUE<br>RYE, NY 10580 | P-0016235 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE E PETERSON JR<br>1408 DWIGHT WAY<br>BERKELEY, CA 94702 | P-0041098 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE E WENGER AND WENDA E WENGER<br>3295 WAYNE ROAD<br>CHAMBERSBURG, PA 17202 | P-0010134 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE E YANNOULATOS<br>1501 E AVENUE I SPC. 191<br>LANCASTER, CA 93535 | P-0053937 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE F CARDER IV<br>5437 MOONLIGHT LN<br>FRISCO, TX 75034 | P-0028293 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE F EVANS<br>120 CHEROKEE LANE<br>SAN ANTONIO, TX 78232 | P-0056477 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE F KARSCHNEY<br>173 BLUE MOUNTAIN ROAD<br>CAMANO ISLAND, WA 98282 | P-0015714 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE F LAUBENDER<br>28877 GRAYFOXST.<br>MALIBU, CA 90265 | P-0019368 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE F MILLER, JR AND CAROLYN T MILLER<br>2810 HUNTERS POND LANE<br>SNELLVILLE, GA 30078 | P-0005257 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE F MILLER, JR AND CAROLYN T MILLER<br>2810 HUNTERS POND LANE<br>SNELLVILLE, GA 30078 | P-0005263 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE F MOODY<br>53 WHITE OAK DR<br>PLYMOUTH, MA 02360-3162 | P-0035509 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE F OBRIEN AND KAREN RYAN<br>419 S BROCKFIELD DR<br>SUN CITY CENTER, FL 33573-5843 | P-0000299 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE F ST JOHN III<br>104 NORTH ST.<br>APT. 706<br>STAMFORD, CT 06902-2431 | P-0010443 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE F WALSH<br>364 NETTLES BLVD<br>JENSEN BEACH, FL 34957 | P-0053886 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE F WALSH AND JOYCE M WALSH<br>364 NETTLES BLVD<br>JENSEN BEACH, FL 34957 | P-0053979 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE F YOUNG<br>11499 OAKLAWN ROAD<br>JACKSONVILLE, FL 32218 | P-0006176 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE F YOUNG<br>11499 OAKLAWN ROAD<br>JACKSONVILLE, FL 32218 | P-0006180 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE F YOUNG<br>11499 OAKLAWN ROAD<br>JACKSONVILLE, FL 32218 | P-0019218 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE F YOUNG<br>11499 OAKLAWN ROAD<br>JACKSONVILLE, FL 32218 | P-0022049 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE G CONSTANCE<br>23520 DAYTON RD.<br>ARMADA, MI 48005 | P-0037471 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE G CONSTANCE<br>23520 DAYTON RD.<br>ARMADA, MI 48005 | P-0037473 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE G CONSTANCE<br>23520 DAYTON RD.<br>ARMADA, MI 48005 | P-0037474 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE G FABIJANIC<br>1328 WARE BLVD.<br>BIRMINGHAM, AL 35235 | P-0008659 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE G YOUNG<br>35679 DEE PLACE<br>FREMONT, CA 94536 | P-0048992 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE GLEN AND ETHELYN GLEN<br>5815 WILLIS CTR.<br>KANSAS CITY, MO 64133 | P-0017323 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE GRIZELY AND ELIZABETH J GRIZELY<br>341 CRESCENT KNOLL<br>LIBERTYVILLE, IL 60048 | P-0051947 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE H BENZ<br>15294 W. FAIRMOUNT AVE<br>GOODYEAR, AZ 85395 | P-0006870 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE H BENZ<br>15294 W. FAIRMOUNT AVE<br>GOODYEAR, AZ 85395 | P-0006959 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE H FISCHER AND JANE A HERMAN<br>1647 LARKFIELD AVE<br>WESTLAKE VILLAGE, CA 91362 | P-0030271 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE H FISCHER AND JANE A HERMAN<br>1647 LARKFIELD AVE<br>WESTLAKE VILLAGE, CA 91362 | P-0030388 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE H KELLOGG<br>5617 S PERCH DR<br>FLORAL CITY, FL 34436 | P-0049050 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE H PAYNE AND MARILYN D PAYNE<br>8115 SAGAMORE WAY<br>PASADENA, MD 21122 | P-0045683 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE H PAYNE AND MARILYN D PAYNE<br>8115 SAGAMORE WAY<br>PASADENA, MD 21122 | P-0045725 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE H STOUT JR<br>9 GALLO COURT<br>LAWRENCEVILLE, NJ 08648 | P-0038623 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE H WEEMS<br>1054 CLAY BURGIN ROAD<br>LAWRENCEBURG, KY 40342 | P-0046847 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE H WILKINSON AND SUZANNE F WILKINSON<br>8643 HARPER DRIVE<br>WAYNESBORO, PA 17268 | P-0047147 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE HUERTA AND ERIKA G HUERTA<br>3555 HILLDALE PT<br>SAN ANTONIO, TX 78261 | P-0019002 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,220.00 | | | | | $1,220.00 |
| GEORGE J DONCHEZ<br>908 WEST CERMAK<br>BRAIDWOOD, IL 60408 | P-0014059 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE J FOSTER<br>424 MENDENHALL DRIVE<br>WINSTON SALEM, NC 27127 | P-0034999 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE J FOSTER<br>424 MENDENHALL DRIVE<br>WINSTON SALEM, NC 27127 | P-0035031 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE J FOSTER<br>424 MENDENHALL DRIVE<br>WINSTON SALEM, NC 27127 | P-0035042 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE J HERBOLD, JR<br>2837 MABLE COUCH WAY<br>KNOXVILLE, TN 37931 | P-0025473 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE J HILTNER III<br>4304 SAGEMORE DRIVE<br>MARLTON, NJ 08053-3936 | P-0030386 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE J KLASEK<br>2809 VAN HISE AVE<br>MADISON, WI 53705 | P-0011730 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE J KYRIAKODIS<br>627 MOREBORO ROAD<br>HATBORO, PA 19040 | P-0015444 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE J MACHNIKOWSKI AND STACIE M MACHNIKOWSKI<br>4933 WHISTLING WIND AVE<br>KISSIMMEE, FL 34758 | P-0005606 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE J MARTIN | P-0020615 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE J PFENDER<br>27226 NOSTALGIA DRIVE<br>LEESBURG, FL 34748 | P-0001524 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE J SEEL AND REBECCA SEEL<br>710 WEST RD.<br>BELGRADE, ME 04917 | P-0008565 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE K PHILBRICK AND LAUREN B PHILBRICK<br>12352 FAUST COURT<br>JACKSONVILLE, FL 32258 | P-0057388 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE K YEE AND TERESA A BULLOCK<br>10060 CORBETT STREET<br>LAS VEGAS, NV 89149 | P-0001833 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE KAZALAS<br>134 W MANILLA AVENUE<br>PITTSBURGH, PA 15220 | P-0057680 | 3/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE KENT<br>1642 SCOTT ROAD<br>CANTON, GA 30115 | P-0035358 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE KENT<br>1642 SCOTT ROAD<br>CANTON, GA 30115 | P-0035385 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE KENT<br>1642 SCOTT ROAD<br>CANTON, GA 30115 | P-0035414 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE KENT<br>1642 SCOTT ROAD<br>CANTON, GA 30115 | P-0035415 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE KOINOGLOU<br>370 GREENE AVENUE<br>SAYVILLE, NY 11782 | P-0009411 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE KUSHIN<br>11315 WOODBROOK LN<br>RESTON, VA 20194 | P-0029242 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE L BAILEY<br>75 CRANE HILL RD.<br>STORRS MANSFIELD, CT 06268 | P-0010521 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE L MILLER<br>52 IRVING ST UNIT 23<br>BRISTOL, CT 06010 | P-0043029 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE L PAVELKO AND SUZANNE L PAVELKO<br>6343 LOCK LANE<br>, PA 18080 | P-0021479 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE L WASHINGTON, JR. 3712 IVANHOE LANE ALEXANDRIA, VA 22310 | P-0045877 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE LATOURETTE 106 WOODS RD PORT JERVIS, NY 12771 | P-0018655 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE M CLARK (904 CLUBHOUSE BLVD NEW SMYRNA BEACH, FL | P-0055112 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE M FIGUEROA AND JILL FIGUEROA 7800 MULBERRY BOTTOM LANE SPRINGFIELD, VA 22153 | P-0035187 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE M FIGUEROA AND JILL FIGUEROA 7800 MULBERRY BOTTOM LANE SPRINGFIELD, VA 22153 | P-0035192 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE M JACKSON AND DIANE I JACKSON 16880 SE 251ST TERRACE UMATILLA, FL 32784 | P-0002412 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE M KOONTZ AND MARTHA A KOONTZ 4044 MOONRAKER DR PENSACOLA, FL 32507 | P-0000499 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE M MARCH 27 SOUTH REED AVE MOBILE, AL 36604 | P-0037477 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE M PISHKO AND SANDRA M PISHKO 2333 W. VENISA DR HAZLE TOWNSHIP, PA 18202 | P-0010915 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE M SAVIELLO JR AND STERLING H MEW 175 1ST ST S #1806 ST PETERSBURG, FL 33701 | P-0001305 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE M WEINBERGER 8600 BRODIE LN APT 526 AUSTIN, TX 78745 | P-0007691 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE MARCOS 7132 W. CAROL COURT NILES, IL 60714 | P-0039911 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE MARCOS 7132 W. CAROL COURT NILES, IL 60714 | P-0039961 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE MATHEW AND LEENA V KUNTHARA 9 CROFT LN WEATOGUE, CT 06089 | P-0053971 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE MELVIN 60-10 47TH AVENUE APT 17C WOODSIDE, NY 11377 | P-0007996 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE N COOLER AND BARBARA A COOLER 1339 RICHWOOD CIRCLE ROCKLEDGE, FL 32955 | P-0000197 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $27,000.00 | | | | | $27,000.00 |
| GEORGE N NEVRODIS AND SUNILDA VASQUEZ 37 ROME AVE APT 1B BEDFORD HILLS, NY 10507 | P-0040165 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE NASTAS III 5943 SUMMERFIELD CT HASLETT, MI 48840 | P-0032850 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $390,681.34 | | | | | $390,681.34 |
| GEORGE NASTAS III 5943 SUMMERFIELD CT. HASLETT, MI 48840 | P-0055870 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $71,000,000.00 | | | | | $71,000,000.00 |
| GEORGE NEIDICH AND ALENE WENDROW 4880 VIA SAN TOMASO VENICE, FL 34293 | P-0050167 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE NEWMAN 9081 AIRLINE HWY BATON ROUGE, LA 70815 | P-0054088 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE NEWMAN 9081 AIRLINE HWY BATON ROUGE, LA 70815 | P-0055115 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| GEORGE NEWMAN-JR 9081 AIRLINE HWY BATON ROUGE, LA 70815 | P-0055113 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| GEORGE P ABDULLAH AND PAMELA J ABDULLAH 5821 POINT BAYOU ST JACKSONVILLE, FL 32211 | P-0035598 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE P DAVISON 1309 57TH PLACE DES MOINES, IA 50311 | P-0012528 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE P DAVISON 1309 57TH PLACE DES MOINES, IA 50311 | P-0012539 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE PAQUETTE 975 PAULARINO AVE. COSTA MESA, CA 92626 | P-0020223 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE R ATKINS 367 HEBRON RD. ANDOVER, CT 06232 | P-0005561 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE R BEDENBAUGH 214 COOL SPRINGS RD LEXINGTON, SC 29073 | P-0010186 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE R DURYEA 233 ARMINGTON STREET CRANSTON, RI 02905 | P-0044410 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE R FAIRCHILD 62 E EVERETTE ST PO BOX 73. SCOOBA, MS 39358 | P-0029929 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE R FROST 8804 POINT VISTA DRIVE VICTORIA, MN 55386 | P-0011046 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE R MOISOFF 201 SPECTACLE DRIVE VALPARAISO, IN 46383 | P-0028588 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE R MURRAY 1534 SLEEPING INDIAN ROAD FALLBROOK, CA 92028 | P-0016186 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE R NICOL 5815 VENISOTA ROAD VENICE, FL 34293 | P-0046335 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE R NICOL 5815 VENISOTA ROAD VENICE, FL 34293 | P-0046339 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE R PAGAN 4531 SW LA PALOMA DR. PALM CITY, FL 34990 | P-0025541 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE R PATE AND VIRGINIA S PATE 393 W. 300 S. VALPARAISO, IN 46385 | P-0006097 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE R PELLEGREN JR 162 RTE 6A YARMOUTH PORT, MA 02675 | P-0009191 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE R PELLEGREN JR 162 RTE 6A YARMOUTH PORT, MA 02675 | P-0009201 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE R PHELAN 14733 SW 52 TER MIAMI, FL 33185 | P-0013124 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE R UPTON AND CHANEY M UPTON 715 NORTH JEFFERSON ST. APT. 11 MOSCOW, ID 83843 | P-0048660 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE RANDOLPH<br>75 NUTT ROAD<br>PHOENIXVILLE, PA 19460 | P-0029120 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| GEORGE RETHY<br>2705 MARSH GLEN DRIVE<br>NORTH MYRTLE BEA, SC 29582 | P-0042765 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE RUSU<br>239 N. YORKSHIRE BLVD.<br>AUSTINTOWN, OH 44515 | P-0006664 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE RUSU<br>239 N. YORKSHIRE BLVD.<br>AUSTINTOWN, OH 44515 | P-0006829 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE S CAILLOUET AND PATRICIA M CAILLOUET<br>1915 BLUE HAVEN DRIVE<br>NEW IBERIA, LA 70563-2128 | P-0014818 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE S CONNELLY<br>9653 GREAT EGRET CT<br>WEST PALM BEACH, FL 33411 | P-0000676 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE S CONNELLY<br>9653 GREAT EGRET CT<br>WEST PALM BEACH, FL 33411 | P-0000712 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE S CONNELLY<br>9653 GREAT EGRET CT<br>WEST PALM BEACH, FL 33411 | P-0000722 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE S CONNELLY AND GEORGE CONNELLY<br>9653 GREAT EGRET CT<br>WEST PALM BEACH, FL 33411 | P-0000655 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE S CONNELLY AND GEORGE CONNELLY<br>9653 GREAT EGRET CT<br>WEST PALM BEACH, FL 33411 | P-0000695 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE S KIM<br>32 PROSPECT AVE<br>MONTCLAIR, NJ 07042 | P-0036490 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE S LO AND MEE LING A TUNG<br>80 OAKMONT AVENUE<br>PIEDMONT, CA 94610 | P-0022243 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE S SEREIKAS<br>112 GLEN ABBEY LANE<br>DEBARY, FL 32713 | P-0055007 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE S WEMYSS<br>115 LAKEHILL RD #338<br>BURNT HILLS, NY 12027 | P-0011926 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE SMITH<br>2608 ROBIN AVENUE<br>ALTOONA, PA 16602 | P-0056181 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE SOUKAR<br>7387 OLD LANTERN DR SE<br>CALEDONIA, MI 49316 | P-0015121 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE T GRIFFITH AND GENA M GRIFFITH<br>416 VARNUM AVE<br>LOWELL, MA 01854 | P-0049056 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE T HEARST<br>32 VISTA VERDE COURT<br>SAN FRANCISCO, CA 94131 | P-0021063 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE T VECCHIO<br>5695 WINDOVER WAY<br>TITUSVILLE, FL 32780-7011 | P-0039622 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE T WILLINGMYRE<br>1012 PARRS RIDGE DRIVE<br>SPENCERVILLE, MD 20868 | P-0015302 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE TAM<br>13621 ANCILLA BLVD<br>WINDERMERE, FL 34786 | P-0001864 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE TWADDELL | P-0015231 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE U RICHMOND<br>26397 ARIC LANE<br>LOS ALTOS HILLS, CA 94022 | P-0012060 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE U RICHMOND<br>26397 ARIC LANE<br>LOS ALTOS HILLS, CA 94022 | P-0012071 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE V ROMERO<br>7994 HOPE CT<br>FREDERICK, CO 80530 | P-0049318 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE VARSHOCK<br>P.O. BOX 367<br>TECATE, CA 91980 | P-0057519 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE W<br>3701 URAGUAY<br>PASADENA, TX 77504 | P-0031094 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE W ASH<br>PO BOX 485<br>WALLOON LAKE, MI 49796 | P-0035902 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE W ASH<br>PO BOX 485<br>WALLOON LAKE, MI 49796 | P-0035907 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE W ASH<br>PO BOX 485<br>WALLOON LAKE, MI 49796 | P-0035914 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE W GABRIEL JR<br>2406 JACQUELYN DR<br>PEARLAND, TX 77581 | P-0041300 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE W GIBSON<br>38 CHARLOTTE AVE<br>HAMILTON, NJ 08629 | P-0039218 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $4,083.78 | | | | | $4,083.78 |
| GEORGE W HENRY<br>2706 PINEVIEW DRIVE<br>VILLA HILLS, KY 41017 | P-0044462 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE W HENRY<br>2706 PINEVIEW DRIVE<br>VILLA HILLS, KY 41017 | P-0044535 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE W KEMPER<br>2320 PRIMROSE VALLEY CT<br>RALEIGH, NC 27613-8539 | P-0001398 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE W NIMS AND KEISHA K DILLARD-NIMS<br>103 BARBARA DRIVE<br>MINDEN, LA 71055 | P-0002580 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE W PETERS<br>101 RADFORD CIRCLE<br>DOTHAN, AL 36301 | P-0004607 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $4,625.00 | | | | | $4,625.00 |
| GEORGE W PETERS<br>101 RADFORD CIRCLE<br>DOTHAN, AL | P-0004625 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE W REDMAN<br>1281 STRATHMILL COURT<br>SURFSIDE BEACH, SC 29575 | P-0006025 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE W REDMAN<br>1281 STRATHMILL COURT<br>SURFSIDE BEACH, SC 29575 | P-0006028 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE W REYNOLDS<br>1113 MCCLELLAN ST<br>PHILADELPHIA, PA 19148 | P-0047625 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE W ROEDL<br>3947 CR 2204<br>GOSHEN, AL 36035 | P-0020516 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE Z SANTOS<br>934 PENINSULA AVENUE UNIT 212<br>SAN MATEO, CA 94401 | P-0014225 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGES GLORE<br>1157 RATZER ROAD<br>WAYNE, NJ 07470 | P-0041256 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGES KHALIFE<br>4577 WINTERGREEN DRIVE<br>TROY, MI 48098 | P-0013337 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGES NADER<br>P O BOX 75018<br>OKLAHOMA CITY, OK 73147 | P-0049503 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGETTA R POTTS<br>8371 SOUTH BREWINGTON ROAD<br>MANNING, SC 29102 | P-0023912 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGETTA R POTTS AND DESHON D POTTS<br>8371 SOUTH BREWINGTON ROAD<br>MANNING, SC 29102 | P-0023878 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGETTE A FOSTER<br>4029 54TH STREET<br>DES MOINES, IA 50310 | P-0012711 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGETTE MINSKY<br>7300 AMBERLY LANE<br>APT. 206<br>DELRAY BEACH, FL 33446-2963 | P-0053296 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGIA A ANDERSON<br>19106 KING PL<br>LOWELL, IN 46356 | P-0006226 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGIA A RUSH AND CHARLES K RUSH<br>PO BOX 749<br>NEW TAZEWELL, TN 37824 | P-0053813 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGIA B PADONU<br>2409 ANCHOR COURT<br>HOLT, MI 48842 | P-0047098 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGIA COHEN<br>12 BLACKHAWK CT.<br>MEDFORD, NJ 08055 | P-0051675 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGIA D CLOSE<br>3 LA SIERRA LN<br>LOS LUNAS, NM 87031 | P-0025112 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGIA L MACK<br>1413 HOLT DRIVE<br>PORTSMOUTH, VA 23701-3626 | P-0035939 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGIA M DAVIS<br>4005 PALM TREE BLVD<br>UNIT 103<br>CAPE CORAL, FL 33904 | P-0020998 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGIA ROUTSIS SAVAS<br>205 TAMARIX COURT<br>N. TOPSAIL BEACH, NC 28460 | P-0032081 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGIANN C FOX<br>4001 S WESTSHORE BLVD<br>#703<br>TAMPA, FL 33611 | P-0007611 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| GEORGIANN C FOX<br>4001 S. WESTSHORE BLVD.<br>#703<br>TAMPA, FL 33611 | P-0007625 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| GEORGIANNA WILLIAMS<br>109 AMMONITE LN<br>JARRELL, TX 76537 | P-0044343 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGIANNA WILLIAMS<br>109 AMMONITE LN<br>JARRELL, TX 76537 | P-0044482 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGINA MARTINS AND ALBERTO C MARTINS<br>14 MICHALIS CT<br>WEST ISLIP, NY 11795-5116 | P-0003089 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGINA R APONTE<br>25823 VAN LEUVEN STREET<br>APT. 159<br>LOMA LINDA, CA | P-0037679 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOVANA FAJARDO<br>16426 GELDING WAY<br>MORENO VALLEY, CA 92555 | P-0050583 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOVANA P HILL AND GIULIA P DOS SANTOS<br>8609 FATHOM CIR<br>UNIT B<br>AUSTIN, TX 78750 | P-0054538 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOVANI M TORRES<br>10401 NW 30 PL<br>MIAMI, FL 33147 | P-0044175 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOVONNA S MCELVEEN<br>3233 GLENLOCH PLACE<br>LAWRENCEVILLE, GA 30044 | P-0040858 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEPNER, AMY<br>8415 CHAMPIONS CT.<br>WICHITA, KS 67226 | 1747 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEPRGE R STEVENS AND DEBRA A STEVENS<br>2155 RABUN WAY<br>CENTRAL POINT, OR 97502 | P-0020007 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERACCI, PATRICK 1443 ELDERBERRY PL NIAGARA FALLS, NY 14304 | 4866 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GERALD A BALKOM 106 JACQUELYN WAY PENSACOLA, FL 32505-2848 | P-0050352 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD A LAURINA 5528 JACKSON ST PITTSBURGH, PA 15206 | P-0034145 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD A SCATTERTY AND LINETTE SCATTERTY 15 ADDINELL CLOSE RED DEER, AB T4R 1B3 CANADA | P-0008383 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD A ULSUND AND SANDRA N ULSUND 37919 VISTA KEY DR NE HANSVILLE, WA 98340 | P-0021234 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD A URETSKY 406 BREES BLVD. SAN ANTONIO, TX 78209 | P-0038709 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| GERALD A WOLFORD AND VICTORIA S WOLFORD 266 PITMAN ROAD SULLIVAN, ME 04664 | P-0055588 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD B GAVENDA PO BOX 994 FRISCO, CO 80443 | P-0025183 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD B LOGAN AND NONE P.O. BOX 302 BONITA, CA 91908 | P-0030350 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD BLACKIE 900 BRICKELL KEY BLVD 3004 MIAMI, FL 33131 | P-0011536 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD C BAILEY JR 4344 WILLOUGHHBY LANE MYRTLE BEACH, SC 29577 | P-0008721 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| GERALD C DASINGER AND ZOLA K DASINGER 11572 84TH AVE N MAPLE GROVE, MN 55369 | P-0041053 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD C HOGLUND AND BERNADETTE M HOGLUND 435 ELMORE ST. PARK RIDGE, IL 60068 | P-0015259 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERALD CLARKE<br>5A VALLEY RD<br>DOVER, MA 02030-2529 | P-0016669 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD E HOTCHKISS AND SHIREEN J HOTCHKISS<br>1019 DARLINGTON ST<br>COLUMBIA, SC 29201 | P-0050994 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD E OFLYNN<br>2609 BREMONT AVE<br>CINCINNATI, OH 45237 | P-0001344 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD E PIERCE<br>243 E 140 TH STREET<br>LOS ANGELES, CA 90061 | P-0017725 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD F DELLAVILLA<br>7 HOTCHKISS CIR<br>PENFIELD, NY 14526 | P-0012062 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD F GLEICHAUF<br>1444 STATE ROUTE 444<br>VICTOR, NY 14564 | P-0021563 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD F MILLER AND DOROTHY A MILLER<br>45 WINDING HILL DRIVE<br>ETTERS, PA 17319 | P-0030302 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD F MILLER AND DOROTHY A MILLER<br>45 WINDING HILL DRIVE<br>ETTERS, PA 17319 | P-0030481 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD F PARISE<br>23 BRAMLEY RD<br>MOORESTOWN, NJ 08057 | P-0011214 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| GERALD F TOBIN AND GERALD TOBIN<br>7674 S MISSION CT<br>FRANKLIN, WI 53132 | P-0011552 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD F TOBIN AND GERALD TOBIN<br>7674 S MISSION CT<br>FRANKLIN, WI 53132 | P-0011693 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD FISCHBACH<br>4448 REGENTS COURT<br>WESTLAKE VILLAGE, CA 91361 | P-0015678 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $2,660.94 | | | | | $2,660.94 |
| GERALD G BOMAY<br>112 WASHINGTON LK<br>BROOKLYN, MI 49230 | P-0017003 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD G BOMAY<br>112 WASHINGTON LK<br>BROOKLYN, MI 49230 | P-0017004 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERALD G BOMAY<br>112 WASHINGTON LK<br>BROOKLYN, MI 49230 | P-0026120 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD G BURNETT<br>2052 CHAGALL CIRCLE<br>WEST PALM BEACH, FL 33409 | P-0029696 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD GOLDSTEIN<br>60 E CENTRAL ST<br>UNIT 104<br>NATICK, MA 01760 | P-0010290 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD HAGER<br>PO BOX 160871<br>NASHVILLE, TN 37216 | P-0018459 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD I CHEATHAM<br>6216 OLD MILL ROAD<br>LYNCHBURG, VA 24502 | P-0029318 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD J FAUCHER<br>444 MORGAN AVE S<br>MINNEAPOLIS, MN 55405-2030 | P-0048587 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD J GREENBERG AND SABRINA L MASHIAH<br>PO BOX 3703<br>MILFORD, CT 06460 | P-0056449 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD J MAKOWSKI AND MARCIA-ANN MAKOWSKI<br>12 HUERTA COURT<br>ROSWELL, NM 88201 | P-0044592 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD J MCCARTAN<br>715 E CLARENDON AVE<br>ARLINGTON HEIGHT, IL 60004 | P-0042659 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $105.00 | | | | | $105.00 |
| GERALD J SMITH JR AND KATHY J SMITH<br>1383 SW 90TH STREET<br>AUGUSTA, KS 67010-8292 | P-0052706 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD J SMITH JR AND KATHY J SMITH<br>1383 SW 90TH STREET<br>AUGUSTA, KS 67010-8292 | P-0052971 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD K MILLHEIM<br>1136 OAKWOOD LANE<br>WESTERVILLE, OH 43081 | P-0030470 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD K ROSENFIELD<br>46 SOUTH RINGOLD STREET<br>JANESVILLE, WI 53545 | P-0022901 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD K SULLINS<br>26 GRAYLYN DR<br>FAIRVIEW, NC 28730 | P-0052224 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERALD L DAUGHERTY AND MARILYNN A DAUGHERTY<br>5687 VIA ESTRELLA<br>LAS CRUCES, NM 88011 | P-0001866 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD L DUPREE AND VINNIE G DUPREE<br>2133 N. MAIN ST.<br>SUMMERVILLE, SC 29486 | P-0046860 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD L MUEHLBERGER<br>956 DIAMOND RIDGE<br>BOERNE, TX 78006 | P-0026205 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD L SPICER<br>319 ELSIE ST.<br>SAN FRANCISCO, CA 94110-5519 | P-0020008 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD L WALLACE AND SANDRA A WALLACE<br>1915 NORTH 7TH STREET<br>ESTHERVILLE, IA 51334 | P-0016526 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD L WALLACE AND SANDRA A WALLACE<br>1915 NORTH 7TH STREET<br>ESTHERVILLE, IA 51334 | P-0016553 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD L WALTERS<br>3515 FONTAINE AVE<br>JACKSON, MS 39213 | P-0039368 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD M GIBSON AND ALICE A GIBSON<br>10205 NW 72ND TERRACE<br>KANSAS CITY, MO 64152 | P-0010433 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD M GOLDSTEIN AND JAN L GOLDSTEIN<br>2617 CRESTWAY RD<br>MARRERO, LA 70072 | P-0016731 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD M KOBA<br>11844 56TH PL S<br>SEATTLE, WA 98178 | P-0038130 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD M ROME<br>GERALD M. ROME<br>317 CHENEL ST<br>FOLSOM,LA 70437, LA 70437 | P-0012859 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD M SINKOVICH<br>948 SOUTHMOOR CIR NE<br>CANTON, OH 44721 | P-0022397 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD N WEAVER<br>6936 S. CHAPPARAL CIR. W<br>CENTENNIAL, CO 80016 | P-0007846 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD O BRUNNER<br>516 S FOURTH ST<br>DENVER, PA 17517 | P-0035117 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $125.00 | | | | | $125.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERALD ORDONIO PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043698 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| GERALD P CANTOR AND JAYNE G CANTOR 6610 REYNARD DRIVE SPRINGFIELD, VA 22152 | P-0025761 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD P LYNCH AND GERALD P LYNCH 68245 MODALO RD CATHEDRAL CITY, CA 92234 | P-0020925 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD P SCHROEDER AND ROBIN A SCHROEDER 2278 NUREMBERG BLVD. PUNTA GORDA, FL 33983 | P-0052910 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD PEISSIG AND SUZANNE 6653 N 58TH STREET MILWAUKEE, WI 53223 | P-0014178 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD PORTILLO AND JOSEPHINE PORTILLO 1204 LAWRENCE AVE LAWRENCE, KS 66049 | P-0024942 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD QUIST 11 NANCY DRIVE RUTLAND, MA 01543 | P-0011603 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD R ALEXANDER 21810 MARLIN AVE PANAMACITY BEACH, FL 32413-7928 | P-0039178 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD R HAYSE 1111 CENTRAL PARK BOULEVARD N GREENWOOD, IN 46143 | P-0001423 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD R HURLBERT AND CAROL S HURLBERT PO BOX 907 WEAVERVILLE, CA 96093-0907 | P-0032948 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD R MARCHER AND ARLENE S MARCHER 764 HERITAGE WAY WESTON, FL 33326 | P-0001011 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD R REITER 720 W. DOERR PATH HERNANDO, FL 34442 | P-0003138 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD S KOSZER 2200 NORTH CENTRAL ROAD, 6E FORT LEE, NJ 07024 | P-0011848 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD SHIELD AND SONDRA S 8255 MISTY FIELDS CV MEMPHIS, TN | P-0054103 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERALD SOLK AND RONALD RUBINSTEIN<br>PO BOX 470698<br>SAN FRANCISCO, CA 94147-0698 | P-0028328 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| GERALD SZYMANSKI<br>1134 183RD STREET<br>HOMEWOOD, IL | P-0050506 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD T BOUNDS AND CATHERINE R BOUNDS<br>706 MOUNT AIX WAY<br>YAKIMA, WA 98901 | P-0019183 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD T CAPRIO<br>105S. PROSPECT ST<br>VERONA, NJ 07044 | P-0030967 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD T GIERKE<br>4225 N. KILDARE AVE.<br>CHICAGO, IL 60641-2035 | P-0026995 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD TRIFFO<br>7320 PINE CONE RD<br>COLORADO SPRINGS, CO 80908 | P-0030616 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD W BEST<br>16131 ROSENRIDGE DR<br>HOUSTON, TX 77053 | P-0034876 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| GERALD W BODNAR<br>515 ADAMS LN<br>SOUTHAMPTON, NJ 08088-9107 | P-0028428 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD W RICHARD AND CATHERINE A RICHARD<br>21754 TYLER ST NE<br>EAST BETHEL, MN 55011 | P-0040344 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD W SMITH<br>1201 HAMMOCK SHADE DRIVE<br>LAKELAND, FL 33809-4654 | P-0019732 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD Y HONMA<br>94-615 KAHAKEA ST APT 6H<br>WAIPAHU, HI 96797 | P-0020406 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE A EKHATOR<br>1021 1ST ST. N.E.<br>DEVILS LAKE, ND 58301 | P-0034179 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE BUTLER<br>12976 PAWNEE RD<br>APPLE VALLEY, CA 92308 | P-0040599 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE CASEY<br>14907 E ALABAMA PL<br>AURORA, CO 80012 | P-0049350 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERALDINE E RIVERA AND WILLIAM W DEATON 508 LAGUNA SECA LN NW ALBUQUERQUE, NM 87104 | P-0007861 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE G PRUETT AND JOHN M PRUETT 1047 W. L. ST BENICIA, CA 94510 | P-0013153 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE J FAUCHER 12 NESMITH ROAD WINDHAM, NH 03087-1794 | P-0057286 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE J FAUCHER 12 NESMITH ROAD WINDHAM, NH 03087-1794 | P-0057399 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE J FAUCHER 12 NESMITH ROAD WINDHAM, NH 03087-1794 | P-0057400 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE L DEMYAN AND PETER P DEMYAN 6582 MOONCREST DRIVE SPARKS, NV 89436-8232 | P-0035304 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE L HILMES 11125 LITTLE PRAIRIE RD BREESE, IL 62230-4403 | P-0040550 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE M GRAHAM 2679 MOON CABIN DRIVE, SW POWDER SPRINGS, GA 30127-3790 | P-0050893 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE M GRAHAM 2679 MOON CABIN DRIVE, SW POWDER SPRINGS, GA 30127-3790 | P-0050940 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE M HERRICK 8411 CRYSTAL SPRINGS ROAD BUILDING B WOODSTOCK, IL 60098 | P-0026685 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE M JANES AND GARY A JACOBSON 9722 ZUNI LANE GILROY, CA 95020 | P-0042462 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE M YOUNG 6391 LAKEVIEW DRIVE RAVENNA, OH 44266-1525 | P-0026801 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE MARSHALL 18910 BELVEDERE ROAD ORLANDO, FL 32820 | P-0056509 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GERALDINE MARSHALL AND JOHN MARSHALL 18910 BELVEDERE ROAD ORLANDO, FL 32820 | P-0056507 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERALDINE R RUIZ<br>1741 HIGHWAY 119<br>ANTON CHICO, NM 87711 | P-0027765 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE S ASHLEY AND CONNIE PERRY<br>217 WILLIAMS AVENUE<br>FLORENCE, AL 35634 | P-0009404 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| GERALDO ADAMES<br>216 VANDERMARK DRIVE<br>MILFORD, PA 18337 | P-0035129 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALYN E VASSAU<br>234 S LAKE ST<br>GRAYSLAKE, IL 60030 | P-0005918 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERARD A CORMIER AND GAYLE A CORMIER<br>2 CLIFTON ST.<br>BARRE, VT 05641 | P-0040900 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERARD A VALIQUETTE<br>2807 68TH STREET CIRCLE WEST<br>BRADENTON, FL 34209 | P-0001367 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERARD F BELL AND GAYLE D BELL<br>7549 GLENMOOR LANE<br>WINTER PARK, FL 32792 | P-0047187 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERARD F BELL AND GAYLE D BELL<br>7549 GLENMOOR LANE<br>WINTER PARK, FL 32792 | P-0047249 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERARD F TOMPKINS<br>5 KAREN COURT<br>WESTBURY, NY 11590 | P-0047235 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERARD FITZGERALD AND KIMBERLY M FITZGERALD<br>2080 PETRUCHIO WAY<br>ROSEVILLE, CA 95661 | P-0029837 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERARD J BUCZEK<br>1376 SE 173RD COURT<br>SILVER SPRINGS, FL 34488 | P-0051262 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERARD L DISCHER<br>363 FAIRWAY TERRACE<br>PHILADELPHIA, PA 19128 | P-0011351 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERARD M DOYEL<br>6228 NEWPORT PL<br>FREDERICK, MD 21701 | P-0011507 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERARD N ANTOINE<br>793 BARTH DRIVE<br>BALDWIN, NY 11510 | P-0034185 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERARD O DELACAL<br>11315 MERIDIAN WAY<br>RIVERSIDE, CA 92505 | P-0021106 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERARD T MEJIA<br>21725 DEVLIN AVE<br>HAWAIIAN GARDENS, CA 90716 | P-0046474 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERARD W BINCKES<br>31 MONTICELLO DRIVE<br>HOWELL, NJ 07731 | P-0041852 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERARD W BINCKES<br>31 MONTICELLO DRIVE<br>HOWELL, NJ 07731 | P-0041853 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERARDO A OSORIO<br>25 HOOKS LN<br>EDGEWATER, NJ 07020 | P-0026105 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERARDO GARZA<br>7618 HIGHLAND FARMS RD<br>HOUSTON, TX 77095 | P-0003692 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERARDO M RIZO<br>10305 S.MAIN ST APT 3<br>LOS ANGELES, CA 90003 | P-0054890 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERARDO PONCE<br>8810 MEMORY PARK AVE #204<br>NORTH HILLS, CA 91343 | P-0036745 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERASIMOS LAMAJ<br>311 E 16TH AVE<br>REAR COTTAGE<br>NORTH WILDWOOD, NJ 08260 | P-0008438 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERDA PERALTA<br>6020 CALLE PARAISO<br>LAS CRUCES, NM 88012-7513 | P-0027360 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERDGENE K VESER AND TEDDY K VESER<br>11106 BRUSSELS BOY LN.<br>RIVERVIEW, FL 33578 | P-0045872 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERDGENE VESER<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043615 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| GEREMONTE, YVONNE<br>1789 STATE ROUTE 27 #119<br>EDISON, NJ 08817 | 2123 | 11/7/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| GERGAY, PETER A.<br>78 DELMAR STREET<br>SAN FRANCISCO, CA 94117-4006 | 2531 | 11/13/2017 | TK Holdings Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERI L PAXTON<br>5341 COUNTY ROAD 125<br>WILDWOOD, FL 34785 | P-0016416 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERI L WALTON AND DOUGLAS C WALTON<br>619 TRAVISO CIRCLE<br>LIVERMORE, CA 94550 | P-0027778 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERI LYNE ADAMS<br>5433 DRY CREEK RD.<br>NAPA, CA 94558 | P-0056421 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERI POTOKER<br>1112 BROWER BLVD<br>OCEAN, NJ 07712 | P-0040554 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERI R SCHEMPP<br>4650 SE PARSONS GREEN COURT<br>PORT ORCHARD, WA 98367 | P-0021214 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERIANN H SLODYSKO AND GREGORY C SLODYSKO<br>264 PARSONAGE STREET<br>HUGHESTOWN, PA 18640 | P-0011404 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERLIE VELASCO AND GERLIE VELASCO<br>2699 SHELLGATE CIR<br>HAYWARD | P-0021320 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERMAINE LANE AND GERMAINE R LANE<br>1584 KEYSTONE DR<br>CONLEY, GA 30288 | P-0006281 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $120,000.00 | | | | | $120,000.00 |
| GERMAN ARELLANO<br>16419 S. ORCHARD AVENUE<br>GARDENA, CA 90247 | P-0051519 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| GERMAN E MESSIDORO<br>2000 POMAR WAY<br>WALNUT CREEK, CA 94598 | P-0050666 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERMANY, TOMMY<br>13055 S MASON AVENUE<br>PALOS HEIGHTS, IL 60463 | 1476 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GERRI BRIDGMAN<br>230 OAKWOOD DRIVE<br>YARMOUTH, ME 04096 | P-0007183 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERRI L BECK<br>215 LOCUST ST<br>DANVILLE, VA 24540 | P-0030193 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERRI L HOFIUS AND PETER C HOFIUS<br>8206 W WILLIAMS RD<br>PEORIA, AZ 85383 | P-0024837 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERRI MONDLIN-BORNT 192 S KINGSBORO AVE GLOVERSVILLE, NY | P-0015443 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERRI R BERTSCH 1760 SOUTH 43RD STREET 1760 SOUTH 43RD STREET TACOMA, WA 98418 | P-0055022 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERRI R RISHEL AND RON R RISHEL 17763 KEYSTONE AVENUE LAKEVILLE, MN 55044 | P-0027394 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERRIT W CARTER 301 E WEBSTER LOUISVILLE, KS 66547 | P-0047200 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERRY A HWA 2813 E PONTIAC DRIVE PHOENIX, AZ 85050 | P-0008030 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERRY A SALVADALENA GERRY SALVADALENA 7304 89TH AVE SE SNOHOMISH, WA 98290 | P-0022071 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERRY A WEINER 19574 RIDGESIDE RD BLUEMONT, VA 20135 | P-0027009 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERRY L HORTON 110 RIDGE BEND DR. EAST PEORIA, IL 61611 | P-0024467 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERRY W FREEMAN 2638 LETCHWORTH PKWY TOLEDO, OH 43606 | P-0042063 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERRY W FREEMAN 2638 LETCHWORTH PKWY TOLEDO, OH 43606 | P-0042064 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERRY W LIVERMAN 2120 POSSUM TROT ROAD WAKE FOREST, NC 27587 | P-0001040 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERSON H SMOGER 7080 NORFOLK RD BERKELEY, CA 94705 | P-0037790 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERSON M MONTES 3550 KINGSWOOD PL WATERLOO, IA 50701 | P-0053846 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERTHA D LAURIE 224 CLARENCE AVENUE PASS CHRISTIAN, MS 39571 | P-0019450 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERTRUDE BRANDSDORFER 143 BRECKENRIDGE DRIVE SICKLERVILLE, NJ 08081 | P-0039809 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERTRUDE FRYE 5026 MORNINGSIDE BLVD DAYTON, OH 45432-3637 | P-0029019 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERTRUDE K JOSEPH 1437 SILO ROAD YARDLEY, PA 19067 | P-0056557 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERTRUDE M BLOSS AND GLENN D BLOSS 2154 HIGHWAY O HUNTSVILLE, MO 65259 | P-0039754 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEVANS H JOSEPH PO BOX 495802 PORT CHARLOTTE, FL 33949 | P-0040403 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEZIM BUNGU 646 HOWE AVE APT 22 SHELTON, CT 06484 | P-0010289 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GFB PROPERTY LLC BRIAN K. BURNAM P.O. BOX 17 BLOOMFIELD, IA 52537 | P-0011289 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GHADA G WAHAB 4701 LAKE ROAD MIAMI, FL 33137-3373 | P-0049334 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GHADA G WAHAB 4701 LAKE ROAD MIAMI, FL 33137-3373 | P-0049349 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GHASSAN H MATTIA 3510 HERON RIDGE DRIVE ROCHESTER HILLS, MI 48309 | P-0014223 | 11/3/2017 | TK HOLDINGS INC., ET AL. | | | | | | $0.00 |
| GHASSAN H MATTIA 3510 HERON RIDGE DRIVE ROCHESTER HILLS, MI 48309 | P-0054483 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GHASSAN H MATTIA 3510 HERON RIDGE DRIVE ROCHESTER HILLS, MI 48309 | P-0054484 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GHASSAN H MATTIA 3510 HERON RIDGE DRIVE ROCHESTER HILLS, MI 48309 | P-0054486 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GHASSAN S AINTRAZI 205 LAKELAND DR. MATTHEWS, NC 28104 | P-0011504 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GHAZALEH MALEKI<br>118 PEACH TREE AVENUE<br>VACAVILLE, CA 95688 | P-0054025 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GHENET GHEBRELUL AND GHENET GHEBRELUL<br>1627 LAKE TAWAKONI DRIVE<br>ALLEN, TX 75002 | P-0055480 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GHORBANIAN, SOHEILA<br>6184 MARTINS LANDING COURT<br>BURKE, VA 22015 | 1362 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GHULAM REZA MOHAMMADY<br>475 WESTCLIFF COURT<br>RALEIGH, NC 27606 | P-0056287 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIA N ROBERTSON<br>4169 W COLLEGE AVE<br>MILWAUKEE, WI 53221 | P-0013393 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIA N ROBERTSON<br>4169 W COLLEGE AVE<br>MILWAUKEE, WI 53221 | P-0013537 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIA VETRO<br>P.O. BOX 1706<br>99 NEW STREET<br>PINE BUSH, NY 12566 | P-0041543 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIACOMO BALDI AND HOA PHAM<br>2177 WESTBOURNE DR<br>OVIEDO, FL 32765 | P-0001955 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIANA A ALEXANDER<br>7241 FORBES AVE<br>LAKE BALBOA, CA 91406 | P-0037444 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIANA F POWERS<br>29 MAGNOLIA AVE<br>SHALIMAR, FL 32579 | P-0034958 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIANFRANCO CAPUTO<br>5109 CAMPO ROAD<br>WOODLAND HILLA, CA 91364 | P-0024974 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIAVONNA N BRISCOE<br>3225 SCOTCH CREEK RD UNIT 104<br>COPPELL, TX 75019 | P-0025065 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| GIBBONS, JOHN A<br>23 CARROLTON ROAD<br>WEST ROXBURY, MA 02132 | 844 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIBBS A PARRISH<br>2955 GRANDVIEW ROAD<br>TYRONE, PA 16686 | P-0011525 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIBBS A PARRISH AND JAYNE E PARRISH 2955 GRANDVIEW ROAD TYRONE, PA 16686 | P-0011534 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIBBS, PRISKA 5226 E OLIVE AVE APT 147 FRESNO, CA 93727 | 1990 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GIBSON, ANGELLA C/O REINER, SLAUGHTER, MCCARTNEY & FRANKEL LLP 411 THEODORE FREMD AVENUE - STE. 206 SOUTH RYE, NY 10580 | 3155 | 11/22/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| GIBSON, KENNETH M. 3027 HORNE-TWITTY RD. HEATH SPRINGS, SC 29058 | 4217 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIBSON, KEVIN D 702 SILVER OAK DRIVE GLENWOOD SPRINGS, CO 81601 | 2697 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIBSON, PHILLIYAH 1811 WILD WOOD LN GLENN HEIGHTS, TX 75154 | 1999 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GICYNTHIA R SABAUGH AND CHRISTA R ZUSPAN 3702 MELROSE COTTAGE DRIVE MATTHEWS, NC 28105 | P-0009051 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIDDENS, COURTNIE C/O NOTEBOOM -- THE LAW FIRM ATTN: J. MARK SUDDERTH, ATTORNEY 669 AIRPORT FREEWAY, SUITE 100 HURST, TX 76053 | 4545 | 12/27/2017 | TK Holdings Inc. | $8,000,000.00 | | | | | $8,000,000.00 |
| GIDDENS, SHERRILL C/O NOTEBOOM -- THE LAW FIRM ATTN: J. MARK SUDDERTH, ATTORNEY 669 AIRPORT FREEWAY, SUITE 100 HURST, TX 76053 | 4531 | 12/27/2017 | TK Holdings Inc. | $22,716.26 | | | | | $22,716.26 |
| GIDEON POSNERE AND ELIZABETH POSNER 6131 LINDEN LANE DALLAS, TX 75230-1308 | P-0033219 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIEA S ALLEN 224 WATCHUNG AVE. APT 1 WEST ORANGE, NJ 07052 | P-0019221 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIFFORD, GREGORY 865 PEARSE RD NISKAYUNA, NY 12309 | 4844 | 2/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIGET VEAL<br>4347 GRANT FOREST CIR<br>ELLENWOOD, GA 30294 | P-0027205 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIGINA B GANT<br>10429 13TH AVE CT S<br>TACOMA, WA 98444 | P-0020211 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIL C FERNANDEZ<br>4069 MISTY MORNING PL | P-0000071 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIL I GODOY-MONZON<br>27422 LAUREL GLEN CIR<br>VALENCIA, CA 91354 | P-0034151 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIL L MESSERSMITH AND SUNNIE G MESSERSMITH<br>176463 NORTH 2880 ROAD<br>DUNCAN, OK 73533 | P-0007399 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIL, ISIDRA<br>7044 S 16TH DR<br>PHOENIX, AZ 85041 | 3941 | 12/8/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| GIL, ISIDRA<br>7044 S 16TH DR<br>PHOENIX, AZ 85041 | 4000 | 12/12/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| GILBERT A CYRIACKS AND BARBARA J CYRIACKS<br>2151 PRAIRIE GLEN PLACE<br>MANHATTAN, KS 66502 | P-0046509 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT C BERNHARDT<br>3902 BERANGER CT<br>CINCINNATI, OH 45255 | P-0038861 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT D BUTSON AND PATRICIA L BUTSON<br>16523 W HOLLY ST.<br>GOODYEAR, AZ 85395-1893 | P-0042084 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT ELECTRIC CO INC<br>JOHN F KOSTYO<br>1760 E. PACE CT.<br>TUCSON, AZ 85719 | P-0039214 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT ELECTRIC CO INC<br>JOHN F KOSTYO<br>1760 E. PACE CT.<br>TUCSON, AZ 85719 | P-0039215 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT ELECTRIC CO INC<br>JOHN F KOSTYO<br>1760 E. PACE CT.<br>TUCSON, AZ 85719 | P-0039216 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILBERT ELECTRIC CO INC<br>JOHN F KOSTYO<br>1760 E. PACE CT.<br>TUCSON, AZ 85719 | P-0039217 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT ELECTRIC CO INC<br>JOHN F KOSTYO<br>1760 E.PACE CT.<br>TUCSON, AZ 85719 | P-0039219 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT K LEE<br>3464 ORIOLE PL<br>FREMONT, CA 94555 | P-0024541 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT L LITTLE<br>1154 MANOR LANE<br>MT. PLEASANT, SC 29464 | P-0044402 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| GILBERT MILLER AND KASANDRA DEGROATE<br>41 HEATON ST<br>WATERBERY, CT 06705 | P-0041477 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT P LANGLOIS<br>521 S.W. 68TH BLVD<br>PEMBROKE PINES, FL 33023 | P-0051785 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT P WOODY AND NANCI L WOODY<br>4024 LEGEND DRIVE<br>ROCKLIN, CA 95765 | P-0056047 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT R GETTES AND CHERYL L GETTES<br>1239 PONCE DE LEON AVE.<br>LAS VEGAS, NV 89123 | P-0008100 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT SCHNEIDER<br>1019 PARKVIEW BLVD<br>PITTSBURGH, PA 15217 | P-0022237 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT TRUJILLO<br>4575 COACHMAN WAY<br>SANTA MARIA, CA 93455 | P-0030679 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT VARELA<br>75 MATTLE RD<br>KETCHIKAN, AK 99901 | P-0011666 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GILBERT VARELA<br>75 MATTLE RD<br>KETCHIKAN, AK 99901 | P-0057865 | 4/13/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GILBERT VELEZ<br>13428 FALCON POINTE DR<br>ORLANDO, FL 32837 | P-0004582 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT W OWENS<br>7077 ALVERN ST APT A212<br>LOS ANGELES, CA 90045-1982 | P-0022036 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILBERT W RAY<br>LOGANVILLE, GA 30052 | P-0034636 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT W ROMERO<br>3495 FUSELIER DR<br>N LAS VEGAS, NV 89032 | P-0007773 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT WASHINGTON<br>5205 79TH STREET, SOUTH<br>TAMPA, FL 33619 | P-0041196 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $23,000.00 | | | | | $23,000.00 |
| GILBERT WASHINGTON<br>5205 79TH STREET, SOUTH<br>TAMPA, FL 33619 | P-0052143 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT WASHINGTON<br>5205 79TH STREET, SOUTH<br>TAMPA, FL 33619 | P-0052223 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GILBERT, SABRINA<br>33 KIT CARSON LANE<br>HENDERSONVILLE, NC 28791 | 5021 | 7/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GILBERTINE M CARROLL<br>7406 BULL CREEK ROAD<br>HOUSTON, TX 77095 | P-0003261 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBRIDE JR, JOHN NELSON<br>418 NE 25TH TERRACE<br>CAPE CORAL, FL 33909 | 184 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GILCREASE, TANEA<br>2223 KILBOURNE AVENUE<br>COLUMBUS, OH 43229 | 191 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GILCYA A LALLIER<br>9 CIRRUS DR #9205<br>ASHLAND, MA 01721 | P-0018485 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILDA A BROWN<br>9543 LOS ANGELES ST UNIT C<br>BELLFLOWER, CA 90706 | P-0032820 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILE M LIUBINSKAS<br>6253 W. 63RD ST<br>1E<br>CHICAGO, IL | P-0027822 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILES C ENNIS<br>2680 HARSHAW RD<br>MURPHY, NC 28906 | P-0004765 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILLEN NOWAK<br>2737 THORNWOOD LANE<br>JACKSONVILLE, FL 32207 | P-0032265 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILLEN NOWAK<br>2737 THORNWOOD LANE<br>JACKSONVILLE, FL 32207 | P-0032335 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILLEN NOWAK 2737 THORNWOOD LANE JACKSONVILLE, FL 32207 | P-0032339 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILLESPIE, JOEY 2624 VICKSBURG DR HAMER, SC 29547 | 4364 | 12/26/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GILLIAM Y PARRISH 3710 E 63RD ST TULSA, OK 74136 | P-0019977 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILLIAM, RAYMOND 1447 W 103 ST APT 9 LOS ANGELES, CA 90047 | 2700 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GILLIGAN, SARA 1 BEAVER CIRCLE STRATFORD, NJ 08084 | 1118 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GILMAN A ASPENSON 650 9TH AVENUE NURTH SOIUTH ST. PAUL, MN 55075 | P-0012363 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILMAN, IRENE 122 FRANKLIN AVE. OAKHURST, NJ 07755 | 1058 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIM LAU 365 BRIDGE STREET APT 14L BROOKLYN, NY 11201 | P-0011291 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA B TALLMAN 135 PARK DR GRAND JUNCTION, CO 81501-2641 | P-0017188 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA DUBNER AND GINA F DUBNER 155 BEATRICE AVE. OCEANSIDE, NY 11572 | P-0055582 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA E SHORT 12325 H HWY EXCELSIOR SPRING, MO 640248313 | P-0032545 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA ELLIS 2062 STONEBROOK LN UPLAND, CA 91784 | P-0031295 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA FARMAND 9829 TREYMORE DRIVE RALEIGH, NC 27617 | P-0017987 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA GAYLE AND GINA GAYLE 118 JULIAN PLACE #117 SYRACUSE, NY 13210 | P-0053266 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GINA J CHOI<br>3700 E JEWELL AVE #507<br>DENVER, CO 80210 | P-0047422 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA JORDAN<br>220 GREENBRIAR BLVD. #F3<br>COVINGTON, LA 70433-9133 | P-0038770 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA K EAVES AND GINA EAVES<br>68-700 CROZIER<br>WAIALUA, HI 96791 | P-0022560 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA K JACOBS<br>3613 BIG BEND RD<br>ELY<br>IOWA | P-0051353 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| GINA L ALANIZ-MUNOZ<br>GINA L. ALANIZ-MUNOZ<br>4058 E. LOWE AVE.<br>FRESNO, CA 93702 | P-0021304 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA L CRUBEL<br>8105 COUNTY ROAD A<br>LANCASTER, WI 53813 | P-0026103 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA L ELLIS<br>5731 HARMONY WOODS<br>MEMPHIS, IN 47143 | P-0001182 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA L MIDDLETON<br>22120 SCOTT DR<br>RICHTON PARK, IL 60471 | P-0008071 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA LANSKY AND YAKOV ULYANSKIY<br>20939 DOGWOOD ST.<br>DEERFIELD, IL 60015 | P-0010007 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA M BARFIELD<br>2380 E WASHINGTON BLVD<br>PASADENA, CA 91104 | P-0026429 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA M CLARK AND JOHN A CLARK<br>13901 DORAL LANE<br>HOMER GLEN, IL 60491-5920 | P-0042820 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA M GIACOMELLI<br>9212 CASTLEMONT CIRCLE<br>ORANGEVALE, CA 95662 | P-0017441 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA M LIMING<br>1109 SUNRISE DRIVE<br>LOVELAND, OH 45140 | P-0005119 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA M LORD<br>107 SPRINGWOOD DRIVE<br>WARNER ROBINS, GA 31088 | P-0002811 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GINA M LORD AND MARK A LORD 107 SPRINGWOOD DRIVE WARNER ROBINS, GA 31088 | P-0002817 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA M MARINUCCI 126 STARBUCK CIRCLE SALIDA, CO 81201 | P-0045618 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA M MCCLAIN 10951 HOLYROOD CT LAS VEGAS, NV 89141 | P-0002127 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA M MCDANIEL 221 PEBBLESTONE LANE ROLLA, MO 65401 | P-0035662 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA M NICASIO 150-14 9TH AVENUE WHITESTONE, NY 11357 | P-0055806 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA M PACELLA 4935 NORTH KILDARE CHICAGO, IL 60630 | P-0045356 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA R NAPOLI 4910 VIRGINIA AVENUE HARRISBURG, PA 17109 | P-0010247 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA R SISSOYEV AND MICHAEL S EWER 5528 DOWNEY AVE. LAKEWOOD, CA 90712 | P-0051381 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA R SMITH 111 CLEMENT ROAD BELTON, SC 29627 | P-0007984 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GINA SILVERSTEIN C/O JAMES MOORE & ASSOC. 12400 WILSHIRE BLVD. #280 LOS ANGELES, CA 90025-1042 | P-0047555 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA SMITH 1900 EVERGREEN ST LEAVENWORTH, KS 66048 | P-0016714 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA TANZ 11 TALLOWOOD COURT ATCO, NJ 080042 | P-0020551 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINELLI, BARBARA 31852 POOLE CT TEMECULA, CA 92591 | 4653 | 1/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GINGDET MOY AND YVONNE MOY 55 DRAKE AVE BELLPORT, NY 11713-1016 | P-0042082 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GINGER B KRUMMEN SCHRAVEN AND BRADLEY J SCHRAVEN 7367 NICOLE LN SOBIESKI, WI 54171 | P-0033427 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINGER D MATHEWS 3160 WILDEWOOD DR CONCORD, CA 94518-1411 | P-0018214 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINGER K DAVIDSON AND JERRY T DAVIDSON 162-A BATTLES LOOP GREENBRIER, AR 72058 | P-0021515 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINGER K TAI 853 PATRICIA WAY SAN RAFAEL, CA 94903 | P-0014925 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINI D GRANHOLM 9423 BRENTWOOD STREET WESTMINSTER, CO 80021 | P-0004980 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINO LOPEZ DE LOS SAN 1101 S EVERS ST PLANT CITY, FL 33563 | P-0000264 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINO S HERNANDEZ 2345 JUNGLE ST LAKELAND, FL 33801 | P-0025482 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIORGIO M ANTONELLI P.O.BOX 576 TEMPLE CITY, CA 91780 | P-0056637 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIOVANNETTI, SHAW JOESPH 11067 BALTIMORE STREET WEEKI WACHEE, FL 34614 | 3914 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIOVANNI CARRARA 11 E ATHENS AVENUE APT. 402 ARDMORE, PA 19003 | P-0031799 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIOVANNI CECALA 66 THORNWOOD LANE SEWELL, NJ 08080 | P-0032180 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIOVANNI DE AMICI 1694 WICKHAM WAY CROFTON, MD 21114 | P-0019113 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| GIOVANNI DE AMICI 1694 WICKHAM WAY CROFTON, MD 21114 | P-0019121 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,300.00 | | | | | $1,300.00 |
| GIOVANNI S PALUMBI 1044 REDOAK DR HARRISON CITY, PA 15636 | P-0026313 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIRALDO A GONZALEZ<br>12815 SW 10 ST<br>MIAMI, FL 33184 | P-0038952 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIRAN, GURPREET<br>902 N. NORTHWOOD AVENUE<br>COMPTON, CA 90220 | 3777 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIRARDI, MIRANDA<br>4861 SHERWOOD DR.<br>LAKESIDE, AS 85929 | 2493 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIRGIS M TADROUS<br>2621 BOWWATER LANE<br>ANTIOCH, TN 37013 | P-0028811 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIRIJA SHANMUGAM<br>9020 SUN SHOWER BEND<br>AUSTIN, TX 78724 | P-0036167 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIRIJA UNNIKRISHNANREMA<br>182 W DEWEY AVE<br>WHARTON, NJ 07885 | P-0004671 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIRISH M GADA<br>34 WHISPERING HILLS DR<br>ANNANDALE, NJ 08801 | P-0008985 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIROD, GRETCHEN M<br>440 SOUTH BROAD STREET<br>UNIT 1201<br>PHILADELPHIA, PA 19146 | 2024 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GISELE LIPINSKI<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047667 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| GISELLE LEWIS<br>3673 THIRD AVENUE<br>12G<br>BRONX, NY 10456 | P-0012734 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GISELLE M BAILEY<br>413 HELIOTROPE AVE APT A<br>CORONA DEL MAR, CA 92625 | P-0022016 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GISLA CABAN<br>181 VIA AZURE<br>MANSION DEL MAR<br>TOA BJA, PR 00949-3497 | P-0057054 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GITA NANJUNDAPPA<br>4787 LOGANA PLAZA<br>YORBA LINDA, CA 92886 | P-0043641 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GITA NANJUNDAPPA<br>4787 LOGANA PLAZA<br>YORBA LINDA, CA 92886 | P-0043644 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GITA NANJUNDAPPA AND JEREMY RYNSBURGER<br>4787 LOGANA PLAZA<br>YORBA LINDA, CA 92886 | P-0043654 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GITTEL KALIKSTEIN<br>18 LYNCREST DR.<br>MONSEY, NY 10952 | P-0020951 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $8,500.00 | | | | | $8,500.00 |
| GIULIANA E LASSITER<br>710 WHIPPOORWILL LN<br>DESTIN, FL 32541 | P-0048599 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIUSEPPE A BUCCIERO<br>517 WAITE ROAD<br>REXFORD, NY 12148 | P-0038020 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIUSEPPE CAPPELLINO AND VINCENZO CAPPELLINO<br>13571 CHOCO RD<br>APPLE VALLEY, CA 92308 | P-0032519 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| GIUSEPPE DIMAGRO<br>18308 MURCOTT BLVD<br>LAXAHATCHEE, FL 33470 | P-0038775 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIUSEPPE FAZARI<br>88 PLEASANT PLAINS ROAD<br>STIRLING, NJ 07980 | P-0009315 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIUSEPPE G MANGIAFICO<br>8925 HIGHGATE LN<br>HOUSTON, TX 77080 | P-0014061 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIUSEPPE M FAZARI<br>88 PLEASANT PLAINS ROAD<br>STIRLING, NJ 07980 | P-0009292 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIUSEPPE TAURINO AND PAOLA TELLO<br>5126 REDEMPTION CIRCLE<br>HOUSTON, TX 77018 | P-0054065 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIUSTINO PENNA AND JANET PENNA<br>15 ROCKLEDGE DRIVE<br>AVON, CT 06001 | P-0014746 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIVANT BIZ LLC<br>9457 S. UNIVERSITY BLVD #259<br>HIGHLANDS RANCH, CO 80126 | P-0029818 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIY M DESANTIS<br>1429 NEW ENGLAND DRIVE SE<br>NORTH CANTON, OH 44720 | P-0015032 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GJON GJERGJAJ<br>14470 SHADYWOOD DR<br>STERLING HTS, MI 48312 | P-0019477 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLAADYS HENDERSON<br>3702 BOLDEN FIELDS<br>CONVERSE, TX 78109 | P-0032362 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $483,155.00 | | | | | $483,155.00 |
| GLADFELTER, PHILLIP E<br>725 NINTH AVE APT 2108<br>SEATTLE, WA 98104-2080 | 2151 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GLADSTONE A HERON<br>7282 SOUTH ORA COURT<br>GREENBELT, MD 20770 | P-0046142 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLADWELL A WAIYAKI<br>1907 DEERPARK DR<br>APT 502<br>FULLERTON, CA 92831 | P-0043156 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GLADYS COLLINS<br>5 SOUTHWICK ST APT 1<br>MIDDLEBORO, MA 02346 | P-0005793 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLADYS D ABUAN<br>5947 PENNSYLVANIA ST SE<br>LACEY, WA 98513 | P-0020591 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLADYS E CANIPE AND ALVIN T CANIPE<br>6736 STATE HIGHWAY 80 SOUTH<br>BURNSVILLE, NC 28714 | P-0018086 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLADYS F MARRISETT<br>120 MORGAN ST.<br>TALLADEGA, AL 35160 | P-0039686 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLADYS G EPPS AND RUSSELL EPPS<br>637 LA COSTA ST<br>MINNEOLA, FL 34715 | P-0016234 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLADYS G SEYMOUR AND WILLIAM A MUDD<br>8403 QUAILFIELD ROAD<br>MECHANICSVILLE, VA 23116 | P-0026343 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLADYS HENDERSON<br>3702 BOLDEN FIELDS<br>CONVERSE, TX 78109 | P-0034329 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $4,831.55 | | | | | $4,831.55 |
| GLADYS I GANDICA Z<br>130 SCHOOLHOUSE LN APT B<br>COLUMBUS, OH 43228 | P-0053825 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLADYS J NICHOLAS<br>4412 SHERWOOD RD<br>PHILADELPHIA, PA 19131-1526 | P-0042151 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLADYS J NICHOLAS<br>4412 SHERWOOD RD<br>PHILADELPHIA, PA 19131-1526 | P-0043872 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLADYS M GONZALEZ<br>9378 MARCONA AVE<br>FONTANA, CA 92335 | P-0021224 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLADYS R GOULD<br>170 LIBERTY WAY<br>WOODBURY, NJ 08096 | P-0008802 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLASSMAN, ARNOLD<br>84 BIRCHWOOD AVE<br>OAK PARK, CA 91377 | 1954 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GLEN A BRINGMAN<br>517 BAUMAN<br>CLAWSON, MI 48017 | P-0014689 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLEN BOYER<br>1016 LENNON CT.<br>SLIDELL, LA 70461 | P-0031044 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLEN D GUNDAKER<br>1388 OLD WILMINGTON PIKE<br>WEST CHESTER, PA 19382 | P-0014994 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLEN D SKINNER<br>6509 KINGSWOOD DR<br>FT WORTH, TX 76133 | P-0042455 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLEN E KNIGHT<br>356 E BELVIEW AVE<br>MURRAY, UT 84107 | P-0048549 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLEN E OYLER AND LESLIE K OYLER<br>2803 WAGNER HEIGHTS RD<br>STOCKTON, CA 95209 | P-0047544 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLEN E PEARSON<br>1115 EAGLE LANE<br>MANTECA, CA 95337 | P-0017469 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLEN E SPARKS<br>445 4TH ST<br>ENCINITAS, CA 92024 | P-0055372 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLEN L KILLINGBECK<br>14911 EL CAMINO REAL<br>DEL MAR, CA 92014 | P-0040069 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLEN M LAVIN<br>8217 SEDONA SUNSET DRIVE<br>LAS VEGAS, NV 89128 | P-0000227 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLEN M MARTIN<br>4223 MEADOW SPRINGS DR.<br>KINGWOOD, TX 77339 | P-0041080 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLEN M WINEMILLER<br>624 MEADE DR SW<br>LEESBURG, VA 20175-5012 | P-0031327 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLEN O'DONNELL<br>61 KEITH STREET<br>LEE PARK, PA 18706 | P-0012908 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLEN R ROBINSON<br>3514 THUMPER LN<br>AMMON, ID 83406 | P-0005516 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLEN R WALLA<br>634 BONHAM STREET<br>COLUMBUS, TX 78934 | P-0027630 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLEN S GILMORE AND CAROLYN B GILMORE<br>GLEN S. AND CAROLYN B GILMORE<br>109 N. APPLESOUTH DRIVE<br>CARRIERE, MS 39426 | P-0036705 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLEN VOMACKA<br>1340 MONTANA DRIVE<br>CONCORD, CA 94521 | P-0040565 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLEN W EASTMAN III<br>1665 MEADOWLEAF PLACE<br>HEMET, CA 92545 | P-0057706 | 3/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENDA F GURLEY<br>7960 HWY 51 S<br>HERNANDO, MS 38632 | P-0030602 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENDA K ARCHER<br>5028 LADYSMITH ROAD<br>RUTHER GLEN, VA 22546 | P-0040662 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENDA L MCCUNE AND GLENDA L MCCUNE<br>1424 NORTHWICK CT<br>LITTLE ROCK, AR 72227 | P-0048550 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENDA M BROWN<br>402 FERN CT<br>FREDERICKSBURG, VA 22408 | P-0042363 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENDA M BROWN<br>402 FERN CT<br>FREDERICKSBURG, VA 22408 | P-0042374 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENDA M FRANK<br>150 HUSSON AVE APT 61<br>BANGOR, ME 04401 | P-0042315 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENDA M WILKE<br>212 KENDALL OAKS DR<br>BOERNE, TX | P-0045261 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLENDA V BELL<br>2752 SADDLE RIDGE LAKE DR.<br>MARIETTA, GA 30062 | P-0049917 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENDA WALKER<br>2677 ASHLEIGH LANE<br>ALPHARETTA, GA 30004 | P-0039349 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENDA Y ELIE<br>1655 FLATBUSH AVE<br>APT A408<br>BROOKLYN, NY 11210 | P-0053168 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENDON A ROBINSON<br>416 TURNER AVE<br>APT A<br>HAZARD, KY 41701 | P-0047242 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENEDA F SPROLES<br>13029 WINFIELD RD<br>ABINGDON, VA 24210 | P-0034024 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN A BERG<br>1025 SHELDON RD<br>GRAND HAVEN, MI 49417 | P-0047190 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN A BURKHARDT AND DANIELLE B BURKHARDT<br>6557 BELBROOK COURT<br>SAN JOSE, CA 95120 | P-0019510 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN A BURKHARDT AND DANIELLE B BURKHARDT<br>6557 BELBROOK COURT<br>SAN JOSE, CA 95120 | P-0019515 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN A CAMPBELL AND BEVERLY B CAMPBELL<br>11002 SEA MIST<br>MAGNOLIA, TX 77354 | P-0004332 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN A DEGROOT AND BECKY L DEGROOT<br>1993 SOUTH ALLISON WAY<br>SYRACUSE, UT 84075 | P-0016702 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN A JOHNSON<br>14595 HOOPER RANCH RD<br>WILLIS, TX 77378 | P-0002441 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN A LUTHER<br>P.O. BOX 16<br>PELKIE, MI 49958 | P-0010669 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN A MANKE AND EDITH L MANKE<br>453 MEADOW LANE<br>EVANSVILLE, WI 53536 | P-0021737 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLENN A MEREDITH<br>3 BROMLEY TERR.<br>FLEMINGTON, NJ 08822 | P-0045091 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GLENN A WATKINS<br>1421 COX NECK ROAD<br>CHESTER, MD 21619 | P-0056228 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN C COLVILLE<br>5906 MASTERS DR<br>HOUSTON, TX 77069-1318 | P-0011074 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN C FAIGEN AND CLAUDIA D FAIGEN<br>1036 BRICE ROAD<br>ROCKVILLE, MD 20852 | P-0050931 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN C KRAUSE<br>2 GLENN DR<br>FLANDERS, NJ 07836 | P-0017542 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN C THUMMEL<br>2927 KENROSS ST<br>HOUSTON, TX 77043 | P-0027465 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN D BROWN JR<br>4130 ARCHCREEK WAY<br>BUFORD, GA 30519 | P-0042396 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN D EMSHOFF<br>4711 ABINGDON CT.<br>SUGAR LAND, TX 77479 | P-0007271 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN E FOSTER<br>609 MANCHESTER WOODS DRIVE<br>SUN CITY CENTER, FL 33573 | P-0000486 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN E JONES<br>104 BONITA RD.<br>DEBARY, FL 32713 | P-0031267 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN E SUMMERVILLE<br>14 BRUNSWICK LANE<br>WILLINGBORO, NJ 08046 | P-0050755 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN E SUMMERVILLE<br>14 BRUNSWICK LANE<br>WILLINGBORO, NJ 08046 | P-0051155 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN F TONOLI<br>15563 PINTURA DR<br>HACIENDA HEIGHTS, CA 91745 | P-0015212 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN HEETER<br>58 STONE SPRINGS CIR<br>THE WOODLANDS, TX 77381 | P-0036885 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN J SAHAGIAN<br>7 COURT STREET<br>SELDEN, NY 11784 | P-0003531 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLENN J SAHAGIAN<br>7 COURT STREET<br>SELDEN, NY 11784 | P-0003533 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN J SAHAGIAN<br>7 COURT STREET<br>SELDEN, NY 11784 | P-0003537 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN JOHNSTON AND BARB JOHNSTON<br>808 WEYBRIDGE LANE<br>KELLER, TX 76248 | P-0024812 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN K FOSTER<br>4532 WILLOW FORGE CT<br>INDIANAPOLIS, IN 46254-1264 | P-0013624 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN K RILEY AND LINDA M RILEY<br>37131 EAST STONEY RUN<br>SELBYVILLE, DE 19975 | P-0011490 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN L FEWOX<br>PO BOX 10903<br>BROOKSVILLE, FL 34603 | P-0032860 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN L WOODLEY<br>11219 KEMPSFORD DR<br>CHARLOTTE, NC 28262 | P-0038335 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN M BICKHAM AND ANITA M BICKHAM<br>3804 CHARLES STEWART DR<br>FAIRFAX, VA 22033 | P-0023017 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN M GREENWELL<br>7 TRENDY RIDGE DRIVE<br>TEXARKANA, AR 71854-8218 | P-0006041 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN M GREGORCY<br>649 W GALENA GROVE WAY<br>DRAPER, UT 84020 | P-0032207 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN M HARVEY<br>1745 CUPRITE CT<br>CASTLE ROCK, CO 80108 | P-0035428 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN M OLCERST AND BARBARA J TALERICO<br>1200 RESACA PLACE<br>PITTSBURGH, PA 15212 | P-0019658 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN MAURER AND ALISON MAURER<br>304 FIFTH CREEK RD<br>STATESVILLE, NC 28625 | P-0006228 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $89,005.00 | | | | | $89,005.00 |
| GLENN MURPHY<br>18 LANDING ROAD<br>MILLER PLACE, NY 11764 | P-0012450 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN MURPHY<br>18 LANDING ROAD<br>MILLER PLACE, NY 11764 | P-0012453 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLENN P ROGER<br>29828 KIRSTEN LANE<br>VISTA, CA 92084-1140 | P-0040097 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN R CURRIER<br>4755 STAR ROCK DRIVE<br>PRESCOTT, AZ 86301 | P-0022796 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN R ISHINO<br>16021 2ND PL W<br>LYNNWOOD, WA 98087 | P-0039591 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN R KOCH<br>5 NEWPORT DRIVE, #1200<br>HILTON HEAD ISLA, SC 29928 | P-0011516 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN R KOCH AND DEA J KOCH<br>5 NEWPORT DRIVE, #1200<br>HILTON HEAD, SC 29928 | P-0018507 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN R PAPP<br>632 ENGLEWOOD AVENUE<br>APARTMENT 9<br>BUFFALO, NY 14223 | P-0009422 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN R SCHAEFER<br>612 W CREEK STREET<br>FREDERICKSBURG, TX 78624 | P-0018577 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN RIPLEY<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026860 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN SAIGER<br>1752 LINCOLN PARK CIRCLE<br>1752<br>SARASOTA, FL 34236 | P-0040355 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN SCHILLER<br>2478 NW 63RD STREET<br>BOCA RATON, FL 33496 | P-0000330 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN T BAILIE | P-0044710 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN T MURPHY<br>484 KING GEORGE ROAD<br>BASKING RIDGE, NJ 07920 | P-0009395 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN TREVETT<br>POB 207<br>KRIKWOOD, CA 95646 | P-0031462 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN W GUCK<br>10920 BRENTFIELD ROAD<br>JACKSONVILLE, FL 32225 | P-0049595 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLENN W IRVIN AND JANET M IRVIN 15802 N 16TH STREET PHOENIX, AZ 85022 | P-0035252 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN W MILLIGAN 110 THUNDERMIST ROAD BAR HARBOR, ME 04609 | P-0027488 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN W SCHMIDT 17 DOWNSTREAM DR FLANDERS, NJ | P-0027835 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN WASSON AND JOAN E WASSON 2032 CROATAN CT P.O. BOX 861 SAN ANDREAS, CA 95249 | P-0053692 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN, STEVIE L 4869 PLANTERS RIDGE DR TALLAHASSEE, FL 32311 | 401 | 10/23/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| GLENN, TIFFANY 4869 PLANTERS RIDGE DR TALLAHASSEE, FL 32311 | 402 | 10/23/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| GLENNA C STEWART POB 343 1771 225TH ROAD STRONG CITY, KS 66869 | P-0030668 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENNA N FARLEY 1043 MEADOW GLEN CT FAIRFIELD, CA 94533 | P-0041052 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENNA S KESSLER 3226 PAWDICK CT. PLACERVILLE, CA 95667 | P-0047034 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENNIS A DESBIEN 102 N. CHERRY ST. TONKAWA, OK 74653 | P-0000843 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENNON, BRENDA STEVENS 471 PURCELL DR JACKSONVILLE, FL 32221 | 423 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GLENNON, ROBERT C. P.O. BOX 84 RAY BROOK, NY 12977 | 4607 | 12/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GLOBAL AUTOMOTIVE SYSTEMS METAL SYSTEMS OF MEXICO MATTHEW E. WILKINS BROOKS WILKINS SHARKEY & TURCO PLLC 401 S. OLD WOODWARD AVENUE, SUITE 400 BIRMINGHAM, MI 48009 | 2929 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLOBAL LENDING SERVICE 858 GROVE CIR. NW CLEVELAND, TN 37311 | P-0004593 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLOBAL NETWORK SYSTEMS CORP. P.O. BOX 59224 SAN JOSE, CA 95159-0224 | P-0033158 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLOBAL SAFETY TEXTILES LLC ATTN: DK LIM 1556 MONTGOMERY STREET SOUTH HILL, VA 23970 | 5019 | 6/13/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| GLOBAL TEK CO., LTD. BUILDING C, 15F., NO. 94, SEC. 1 XINTAI 5TH RD., XIZHI DIST. NEW TAIPEI CITY 22175 TAIWAN R.O.C. | 4977 | 6/1/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| GLOBAL TEK CO., LTD. BUILDING C, 15F., NO. 94, SEC. 1, XINTAI 5TH RD., XIZHI DIST. NEW TAIPEI CITY 22175 TAIWAN R.O.C. | 4975 | 6/1/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| GLOBAL TEK CO., LTD. BUILDING C, 15F., NO. 94, SEC. 1, XINTAI 5TH RD., XIZHI DIST. NEW TAIPEI CITY 22175 TAIWAN R.O.C. | 5018 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| GLOIA A WOODFORK 1567 W LATIMER CT TULSA, OK 74127 | P-0000188 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA A BOHMULLER AND RONALD L BOHMULLER 100 HEART WOOD COURT CLAYTON, NC 27527 | P-0002088 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA A DANIEL AND HENRY W DANIEL 518 SAN MIGUEL CANYON ROAD WATSONVILLE, CA 95076 | P-0020468 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA A KELLER 111 CLEAVELAND RD. APT. 77 PLEASANT HILL, CA 94523 | P-0025977 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA ANNEVILLE 6406 VINEYARD COURT TAMPA, FL 33634 | P-0024864 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA B MERCADO 17 PALM DRIVE CALEXICO, CA 92231 | P-0051756 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $362.00 | | | | | $362.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLORIA BENEFIEL<br>2115 MILLCREEK WAY<br>PALMDALE, CA 93551 | P-0028822 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA CARRILLO<br>5179 DUNCAN WAY<br>SOUTHGATE, CA 90280 | P-0048829 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA D MARTIN AND GLORIA D MARTIN<br>110 M L K RD<br>STARR, SC 29684-9447 | P-0054248 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA D RICHARDS<br>7789 BUCK POND ROAD<br>NORTH CHARLESTON, SC 29418 | P-0002040 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA D SAMUEL<br>2031 NORTH CAPITOL ST NE<br>WASHINGTON, D. 20002 | P-0041485 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA DORAN<br>89 GASKO ROAD<br>MAYS LANDING, NJ 08330/2242 | P-0034082 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| GLORIA DORAN<br>89 GASKO ROAD<br>MAYS LANDING, NJ 08330-2242 | P-0037014 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| GLORIA H LEE<br>1320 W PORTER AVE<br>FULLERTON, CA 92833 | P-0043874 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA H LEE<br>1320 W. PORTER AVE<br>FULLERTON, CA 92833 | P-0044101 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA H LEE AND KENNETH M LEE<br>1320 W. PORTER AVE<br>FULLERTON, CA 92833 | P-0044422 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA H WAVRIN AND CAROL E VALERIO<br>631 KELLY BLVD<br>SPRINGFIELD, OR 97477 | P-0020862 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA J BRAUNSCHWEIG<br>121 NE 14TH STREET<br>BATTLE GROUND, WA 98604 | P-0029209 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA J BROOKS<br>322 EASTON GREY LOOP<br>CARY, NC 27519 | P-0017936 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA J GARCIA<br>1003 GRANT AVE<br>COLLLINGSWOOD, NJ 08107-2010 | P-0049424 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA J HUBER<br>PO BOX 4594<br>CLEVELAND, TN 37320-4594 | P-0019997 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLORIA J HUBER<br>PO BOX 4594<br>CLEVELAND, TN 37320-4594 | P-0020025 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA J JONES<br>3620 BRIARSTONE RD<br>RANDALLSTOWN, MD 21133 | P-0005788 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA J JONES<br>3620 BRIARSTONE RD<br>RANDALLSTOWN | P-0057307 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA J LAMKIN<br>1014 HEDGES<br>SAN ANTONIO, TX 78203 | P-0016937 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA J LINDSEY<br>11344 S. VINCENNES<br>CHICAGO, IL 60643 | P-0038301 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA J MATTHIAS AND RUSSELL W MATTHIAS<br>11002 FOREST SHOWER<br>LIVE OAK, TX 78233 | P-0004491 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA J MCGILL<br>1542 REALE AVE<br>ST. LOUIS, MO 63138 | P-0041499 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA J MERCADO<br>2133 DESCANSO DR.<br>CALEXICO, CA 92231 | P-0038978 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA J MERCADO<br>2133 DESCANSO DR.<br>CALEXICO, CA 92231 | P-0047746 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA J RANDLE<br>9351 E POSADA AVE<br>MESA, AZ 85212 | P-0045989 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA J ROBERTSON<br>1113 E COUNTY RD 150<br>MIDLAND, TX 79706 | P-0053995 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA J ROGERS<br>1119 ABBOTT LANE<br>UNIVERSITY PARK, IL 60484 | P-0017462 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA J SZULKOWSKI<br>1218 SNEE DRIVE<br>PITTSBURGH, PA 15236 | P-0034679 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA J WILLIAMS<br>P O BOX 270<br>SUN CITY, CA 92586 | P-0029868 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLORIA JERNIGAN P.O. BOX 30076 LOS ANGELES, CA 90030 | P-0018906 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA L CRUZ 7038 N. VIA DE VIDA SCOTTSDALE, AZ 85258 | P-0020812 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA L EASLEY 111 WHITE SQUIRREL DRIVE KENTON, TN 38233 | P-0022007 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA L EASLEY 111 WHITE SQUIRREL DRIVE KENTON, TN 38233 | P-0022126 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $17,500.00 | | | | | $17,500.00 |
| GLORIA L KHAWAJA AND KHAWJA HASSAN POBOX 553 TRACY, CA 95378 | P-0054119 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA M BAUTA 755 NE 83RD TER APT 1 MIAMI, FL 33138 | P-0004602 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA M ERICKSON 3701 MIRAMAR DR DENTON, TX 76210 | P-0008207 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA M GASKINS 12301 WADSWORTH WAY WOODBRIDGE, VA 22192 | P-0052873 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA M GILMAN 1033 CHRISTIAN STREET PHILADELPHIA, PA 19147 | P-0036752 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA M JOHNSON AND LIONELL JOHNSON 1314 EAST JONES SHERMAN, TX 75090 | P-0006251 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA MARTIN 71 STEWART LANE WINFIELD, WV 25213 | P-0000810 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA MELLINGER 237 TAUNTON ROAD FAIRFIELD, CT 06824 | P-0008149 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA OCHOA AND RAUL H OCHOA 520 E VEKOL RD CASA GRANDE, AZ 85122 | P-0057371 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA P OCHOA AND RAUL H OCHOA 520 E VEKOL RD. CASA GRANDE, AZ 85122 | P-0039945 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLORIA P OCHOA AND RAUL OCHOA 520 E VEKOL RD CASA GRANDE, AZ 85122 | P-0057372 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA R EDWARDS 7415 CASCADE PALMETTO HIGHWAY PALMETTO, GA 30268 | P-0052256 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $8,500.00 |
| GLORIA RANKIN 2990 HICKORY HILL RD, #218 MEMPHIS, TN 38115 | P-0050531 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA REYES-HIRSCH 9707 BARONS CRK SAN ANTONIO, TX 78251-3569 | P-0053878 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA SERRANO 2833 E9TH STREET OAKLAND, CA 94601 | P-0037600 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA SIMMONS 2112 E. CONVERSE SPRINGFIELD, IL 62702 | P-0009287 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA SIMMONS 2112 E. CONVERSE SPRINGFIELD, IL 62702 | P-0025583 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA T GARY 3788 SALEM MILL TERR LITHONIA, GA 30038 | P-0004468 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA V ODUM 333 MARTHA AVENUE MANSFIELD, LA 71052 | P-0011898 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA WHITCOMB BOYER 600 HINSDALE DRIVE ARLINGTON, TX 76006 | P-0027454 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORY G GIBBS 6483 N. VAGEDES FRESNO, CA 93711 | P-0013468 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORYA ANDERSONWEBER 1500 EMMONS CANYON DR. ALAMO, CA 94507 | P-0021388 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $515.00 | | | | | $515.00 |
| GLOVER S MCDONALD AND GLOVER S MCDONALD 59 DUTCHMAN RD LOT12 GRIFFIN, GA 30223 | P-0042736 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLOVER-STATEN, MESHANDRA P O BOX 43124 JACKSONVILLE, FL 32203 | 1461 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLYN C JOHNSTON AND LYNNE B JOHNSTON 232 OCEAN PALM DRIVE FLAGLER BEACH, FL 32136 | P-0012766 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLYNDA G BISHOP 1213 OLD PEARL RD FLORENCE, MS 39073 | P-0013999 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLYNN KING 7305 SPURGEON CT N RICHLAND HILLS, TX 76180 | P-0056343 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLYNN KING 7305 SPURGEON CT N RICHLAND HILLS, TX 76180 | P-0056374 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GM FINANCIAL 5663 TIMBER RAIL SAN ANTONIO, TX 78250 | P-0018177 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GM KOREA COMPANY C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3526 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GM KOREA COMPANY C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3556 | 11/27/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GM KOREA COMPANY C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3634 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GM KOREA COMPANY C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3636 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GNANH N KROUCH<br>2408 E SIXTH STREET<br>STOCKTON, CA 95205 | P-0018252 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GOBBI , GIVIORNO<br>ALINARI 24 ORE S.P.A.<br>LARGO ALINARI, 15<br>FIRENZE 50123<br>ITALY | 4790 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GODFREY YOUNG III<br>24196 KATHY AVENUE<br>LAKE FOREST, CA 92630 | P-0021175 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GOECKERITZ, RODGER<br>PO BOX 744<br>DRAPER, UT 84020 | 4877 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOGOSHIAN, NANNETTE AND PAUL<br>22013 PARTHENIA ST<br>WEST HILLS, CA 91304 | 4631 | 1/2/2018 | TK Holdings Inc. | $60,777.38 | | | | | $60,777.38 |
| GOINS, REV. MELVIN<br>8828 S. CONSTANCE<br>CHICAGO, IL 60619 | 3993 | 12/12/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| GOKBEN YILDIRIR<br>564 MCMANUS WAY<br>TOWSON, MD 21286 | P-0055478 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GOLDBERG, FRANKLIN MARK & NANCY<br>11345 SW 46TH TERRACE<br>MIAMI, FL 33175-3919 | 468 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLDBERG, ROBIN JENNIFER<br>12449 LAGUNA VALLEY TERR<br>BOYNTON BEACH, FL 33473 | 986 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLDEN 1 CREDIT UNION<br>4139 CUNY AVE<br>SACRAMENTO, CA 95823 | P-0031549 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GOLDEN, MARK<br>3958 ARBOLEDA DR.<br>COLLEGE STATION, TX 77845 | 1552 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLDEN, TIMOTHY<br>951 MANSFIELD ST<br>CHIPPEWA FALLS, WI 54729 | 4638 | 1/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLDER, ROBIN<br>8526 E. HEATHERVIEW LANE<br>ORANGE, CA 92869 | 2097 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLDIE L BRANCH<br>432 SHERIDAN DRIVE<br>COLUMBIA, SC 29223 | P-0006508 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLDMAN, ARNETTA<br>80 WATERVIEW AVE<br>MASSAPEQUA, NY 11758 | 1637 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLPHIN, REGINALD<br>6310 N FAIRHILL STREET<br>PHILADELPHIA, PA 19126 | 2122 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOMEZ GALIARDI, JANINE TAALA<br>1699 N DOWNING ST #402<br>DENVER, CO 80218 | 2731 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOMEZ, CLAUDIA<br>15730 COBALT ST<br>SYLMAR, CA 91342 | 1357 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOMEZ, HUGO<br>236 S. LOS ANGELES ST. #B312<br>LOS ANGELES, CA 90012 | 3306 | 11/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GOMEZ, JOSEPH<br>6825 RIVIERA DRIVE<br>CORAL GABLES, FL 33146 | 4748 | 1/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOMEZ, MADELINE<br>305 SIXTH AVENUE 5E<br>PELHAM, NY 10803 | 2997 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONYE, EDWARD R<br>5130 BRITTANT DR. S UNIT 607<br>SAINT PETERSBURG, FL 33715 | 348 | 10/20/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| GONZALES, MARY H<br>18620 MINGO RD<br>APPLE VALLEY, CA 92307 | 4603 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALEZ CZERNIAK, LUIS<br>2338 HARVESTER AVE<br>FORT MILL, SC 29708 | 3921 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALEZ GARCIA, MAYRA C<br>8110 WATAUGA AVE<br>LAS VEGAS, NV 89119 | 4547 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALEZ, MARIA RENTERIA<br>6861 FRY ST APT A<br>BELL GARDENS, CA 90201 | 2480 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALEZ, NANCY E<br>PO BOX 32243<br>SAN JOSE, CA 95152 | 4397 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALEZ, NANCY E<br>PO BOX 32243<br>SAN JOSE, CA 95152 | 4535 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALEZ-GARCIA, GRACIANO<br>PO BOX 32243<br>SAN JOSE, CA 95152 | 4558 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALO MALAGON 28 SW 132 ND STREET OKLAHOMA CITY, OK 73170 | P-0000791 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GONZALO MALAGON 28 SW 132 ND STREET OKLAHOMA CITY, OK 73170 | P-0000821 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GONZALO O CISNEROS 2707 E CRAIG RD #E NORTH LAS VEGAS, NV 89030 | P-0042220 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GOOCH, STEPHANIE PO BOX 52251 SAINT LOUIS, MO 63136 | 932 | 10/30/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| GOODALL, RICHARD 2700 LAS VEGAS BLVD #3808 LAS VEGAS, NV 89109 | 2056 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOODE, MICHAEL A 4930 ARBOR MEADOWS DRIVE CUMMING, GA 30040 | 2101 | 11/7/2017 | TK Holdings Inc. | $30,000.00 | | $0.00 | | | $30,000.00 |
| GOODFELLOW, PENNY V 1715 PALM WARBLER LN RUSKIN, FL 33570 | 294 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOODMAN, JR., DANNY 2616 REAGAN TRAIL LAKE MARY, FL 32746 | 4402 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOODMAN, JR., DANNY 2616 REAGAN TRAIL LAKE MARY, FL 32746 | 4411 | 12/27/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| GOODMAN, JR., DANNY 2616 REAGAN TRAIL LAKE MARY, FL 32746 | 4557 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOODMAN, MALCOLM 945 FLAGPOLE HILL MARION, OH 43302 | 1150 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOOSEN, FREDERICK 117 MIST FLOWER LANE SUNSET, SC 29685 | 2775 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOPAL MBA 1720 N.MAIN STREET APT C EDWARDSVILLE, IL 62025 | P-0056662 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GOPALAKRISH P JAYASANKAR 2455 EAST OAKMONT AVE FRESNO, CA 93730-5953 | P-0046576 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOPE D HARIANI AND NANCY J HARIANI 10212 LAWNMARKET CT ELLICOTT CITY, MD 21042 | P-0032209 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GOPE D HARIANI AND NEIL F HARIANI 10212 LAWNMARKET CT ELLICOTT CITY, MD 21042 | P-0032216 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GOPI PATEL AND JAY PATEL 10493 HAZELNUT DR PLAIN CITY, OH 43064 | P-0004588 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON A WELLS AND STEPHANIE R WELLS 11704 N. 150TH E. AVE COLLINSVILLE, OK 74021 | P-0000139 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON A WELLS AND STEPHANIE R WELLS 11704 N. 150TH E. AVE. COLLINSVILLE, OK 7402Q1 | P-0000137 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON A WELLS AND STEPHANIE R WELLS 11704 N. 150TH E. AVE. COLLINSVILLE, OK 74021 | P-0000153 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON C BICKFORD 9553 CHIPPING DRIVE NORTH CHESTERFIE, VA 23237 | P-0036790 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON D MANKIN AND KIMBERLY MANKIN 16 DEERWOOD ALISO VIEJO, CA 92656 | P-0034844 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON E FISH AND DOROTHY P FISH 1015 MADDEN LANE APT 104 ROSEVILLE, CA 95661 | P-0017512 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $3,800.00 | | | | | $3,800.00 |
| GORDON F DURPHEY 90 RIVERDALE ST WEST SPRINGFIELD, MA 01089 | P-0006103 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON L BARNES AND JUDITH L BARNES 1042 TERRACEWOOD CIRCLE MANCHESTER, MO 63011 | P-0026464 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON L GIDLUND AND LINDA L GIDLUND 701 B STREET SUITE 901 SAN DIEGO, CA 92101 | P-0040184 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON L MARCHANT 2529 E 39TH CT DES MOINES, IA 50317 | P-0035849 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON L PIKE JR P.O.BOX 574 44 LADYSLIPPER DR NEWMARKET, NH 03857 | P-0050852 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GORDON M BIZIEFF<br>21 BROADVIEW TERRACE<br>ORINDA, CA 94563 | P-0031844 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $2,883.00 | | | | | $2,883.00 |
| GORDON M BIZIEFF<br>21 BROADVIEW TERRACE<br>ORINDA, CA 94563 | P-0031916 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $2,883.00 | | | | | $2,883.00 |
| GORDON M BIZIEFF<br>21 BROADVIEW TERRACE<br>ORINDA, CA 94563 | P-0031920 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $2,020.00 | | | | | $2,020.00 |
| GORDON M LUSTILA AND TRISH H LUSTILA<br>37 RUOPS RD<br>TOLLAND, CT 06084 | P-0040037 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON M MCCLURE<br>6119 DRIFTWOOD CT<br>MAINEVILLE, OH 45039 | P-0040630 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON P WENNERSTROM<br>7811 WEST 111TH STREET<br>BLOOMINGTON, MN 55438 | P-0026930 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON R FERGUSON AND TAURON L FERGUSON<br>152 LAUREL GLEN DR<br>MOORESVILLE, NC 28115 | P-0001158 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $145.86 | | | | | $145.86 |
| GORDON R FERGUSON AND TAURON L FERGUSON<br>152 LAUREL GLEN DRIVE<br>MOORESVILLE, NC 28115 | P-0001153 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $156.40 | | | | | $156.40 |
| GORDON R NELSON AND JOANN NELSON<br>31795 LAKEWAY DRIVE NE<br>CAMBRIDGE, MN 55008 | P-0023052 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON R REESE<br>1147 STONECREST DR<br>TALLMADGE, OH 44278 | P-0028931 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON R SNURR II AND SHIRLEY J SNURR<br>109 RIDGEWOOD DRIVE<br>FORT ASHBY, WV 26719 | P-0014319 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON R SNURR II AND SHIRLEY J SNURR<br>109 RIDGEWOOD DRIVE<br>FORT ASHBY, WV 26719 | P-0014327 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON REES SCULY MANSUKHANI LLP<br>1111 BROADWAY, SUITE 1700<br>OAKLAND, CA 94607 | 3582 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GORDON SCALES<br>2039 IVY RIDGE ROAD SE<br>SMYRNA, GA 30080 | P-0028057 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $901.38 | | | | | $901.38 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GORDON STEVENS<br>1935 REVOLUTIONARY CT<br>PHOENIXVILLE, PA 19460 | P-0028645 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GORDON T ANDERSON<br>19229 WIGGUM SQ<br>LEESBURG, VA 20176 | P-0056695 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON WOLTMAN<br>903 BUTTERFIELD CIR W<br>SHOREWOOD, IL | P-0005831 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON, DESMOND<br>MIKHAILITCHENKO LAW OFFICE<br>150 CONSUMERS ROAD<br>SUITE 206<br>TORONTO, ON M2J IP9<br>CANADA | 1984 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GORDONA HEILIGER AND LAWRENCE J HEILIGER<br>5139 E. 106TH STREET<br>TULSA, OK 74137 | P-0024093 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| GORELICK, LAURIE<br>4 WHITRIDGE ROAD<br>NATICK, MA 01760 | 4060 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOREN, RALPH<br>155 LONDON CT<br>EGG HARBOR TWP, NJ 08234 | 4360 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GORGE CHAVEZ<br>470 PELHAM RD APT 3A<br>NEW ROCHELLE, NY 10805 | P-0026079 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORGOL, DEBRA L<br>705 MAPLE ST<br>OAKLAND, IL 61943 | 4700 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOSA, MELANIE<br>2799 NOTTINGHILL ROW, APT K<br>FLORISSANT, MO 63033 | 3961 | 12/9/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| GOUDIN, GAYLE<br>2320 IDA ST<br>PAHRUMP, NV 89060 | 878 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOUGH, LEILA<br>6212 AUBURN AVE<br>OAKLAND, CA 94618 | 2683 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOVAN, KATHY<br>3215 CHERRY FOREST DR.<br>HOUSTON, TX 77088 | 1268 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOVEE, ROWENA D. 3806 S SHADY VISALIA, CA 93277 | 4910 | 3/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GOVERNMENT EMPLOYEES INSURANC 666 GARLAND PLACE DES PLAINES, IL 60016 | P-0045053 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $98,439.46 | | | | | $98,439.46 |
| GOVERNMENT OF THE UNITED STATES VIRGIN ISLANDS MOTLEY RICE LLC ATTN: LINDA SINGER 401 9TH ST. NW SUITE 1001 WASHINGTON, DC 20004 | 4110 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOVERNOR BUSINESS SOLUTIONS MIKE O'HALLORAN 15260 COMMERCE DRIVE S. DEARBORN, MI 48120 | 3234 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| GOW, BRENDAN 4404 FOREST WALK DR GREENSBORO, NC 27455 | 504 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOWDY, BRANDI 1835 OAK TREE HOLLOW ALPHARETTA, GA 30005 | 571 | 10/25/2017 | TK Holdings Inc. | $8,000.00 | | $0.00 | | | $8,000.00 |
| GOWER, TYLA 39201 SAN IGNACIO RD HEMET, CA 92544 | 2130 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOWRI SHANKAR AND PRITI RAMAMURTHY 8828 BURKE AVE N SEATTLE, WA 98103 | P-0028606 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI AL-N, INC. D/B/A NISSAN O EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058307 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI AL-N, INC. D/B/A NISSAN O HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052022 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI AL-SB, LLC D/B/A BMW OF M EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058236 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI AL-SB, LLC D/B/A BMW OF M HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052016 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI CA-DMII, INC. D/B/A MERCE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058303 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI CA-DMII, INC. D/B/A MERCE HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051606 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI CA-F, INC. D/B/A FORD OF EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058298 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI CA-F, INC. D/B/A FORD OF HILL, WARD & HENDERSON, P.A C 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051795 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI CA-SH, INC. D/B/A HYUNDAI EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058320 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI CA-SH, INC. D/B/A HYUNDAI HILL, WARD & HENDERSON, P.A C 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051687 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI CA-SV, INC. D/B/A VOLKSWA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058262 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI CA-SV, INC. D/B/A VOLKSWA HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049895 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI CA-TII, INC. D/B/A MILLER EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058311 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI CA-TII, INC. D/B/A MILLER HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0047938 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI FL-A, LLC D/B/A AUDI HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052032 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI FL-A, LLC D/B/A AUDI NORT EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058235 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI FL-H, LLC D/B/A HONDA OF EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058322 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI FL-H, LLC D/B/A HONDA OF HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052157 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI FL-VW, LLC D/B/A VOLKSWAG EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058270 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI FL-VW, LLC D/B/A VOLKSWAG HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052130 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI FL-VWII, LLC D/B/A VOLKSW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058271 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI FL-VWII, LLC D/B/A VOLKSW HILL, WARD & HENDERSON, P.A C 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051684 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI GA-CGM, LLC D/B/A RIVERTO EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058315 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI GA-DM, LLC D/B/A MERCEDES EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-259 | P-0058288 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI GA-DM, LLC D/B/A MERCEDEZ HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052126 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI GA-FII, LLC D/B/A JIM TID EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058336 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI GA-FII, LLC D/B/A JIM TID HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051464 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI GA-FIII, LLC D/B/A RIVERT EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058326 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI GA-FIII, LLC D/B/A RIVERT HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049980 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI GA-SU, LLC D/B/A RIVERTO HILL, WARD & HENDERSON, P.A C 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051755 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI GA-SU, LLC D/B/A RIVERTOW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058323 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI GA-SU, LLC D/B/A RIVERTOW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058338 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI GA-T, LLC D/B/A WORLD TOY EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058268 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI GA-T, LLC D/B/A WORLD TOY HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052062 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI GA-TII, LLC D/B/A RIVERTO EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058329 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI GA-TII, LLC D/B/A RIVERTO HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051503 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI KS-SB, INC. D/B/A BARON B EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058233 | 11/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI KS-SB, INC. D/B/A BARON B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051873 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI KS-SH, INC. D/B/A SHAWNEE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058243 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI KS-SH, INC. D/B/A SHAWNEE HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052120 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI KS-SK, INC. D/B/A SHAWNEE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058252 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI KS-SK, INC. D/B/A SHAWNEE HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052028 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI LA-FII, LLC D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052125 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI LA-FII, LLC D/B/A ROUNTRE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058246 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI MD-SB, INC. D/B/A BMW MIN EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058240 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI MD-SB, INC. D/B/A BMW MIN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052026 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI MS-H, INC. D/B/A PAT PECK EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058306 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI MS-H, INC. D/B/A PAT PECK HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051500 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI MS-N, INC. D/B/A PAT PECK EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058304 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI MS-N, INC. D/B/A PAT PECK HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051759 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI MS-SK, INC. D/B/A PAT HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050672 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI MS-SK, INC. D/B/A PAT PEC EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058305 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI NH-T, INC. D/B/A IRA TOYO EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058330 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI NH-T, INC. D/B/A IRA TOYO HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052008 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI NH-TL, INC. D/B/A IRA LEX EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058333 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI NH-TL, INC. D/B/A IRA LEX HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049543 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI NJ-HA, LLC D/B/A ELITE AC EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058301 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI NJ-HA, LLC D/B/A ELITE AC HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052015 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI NJ-HII, LLC D/B/A BOARD HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052187 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI NJ-HII, LLC D/B/A BOARDWA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058339 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI NJ-SB, LLC D/B/A BMW OF HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052113 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI NJ-SB, LLC D/B/A BMW OF A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058275 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI OK-HII, INC. D/B/A SOUTH EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058247 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI OK-HII, INC. D/B/A SOUTH HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049365 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI OK-SH, INC. D/B/A BOB HOW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058342 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI OK-SH, INC. D/B/A BOB HOW HILL, WARD & HENDERSON, P.A C 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051720 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI SC-A, LLC D/B/A AUDI COLU EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058231 | 11/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI SC-A, LLC D/B/A AUDI COLU HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052018 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI SC-SB, LLC D/B/A BMW OF C EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058273 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI SC-SB, LLC D/B/A BMW OF C HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052025 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI SC-SBII, LLC D/B/A HILTON EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058324 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI SC-SBII, LLC D/B/A HILTON HILL, WARD & HENDERSON, P.A C 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051721 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI SC-T, LLC D/B/A TOYOTA OF EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058263 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI SC-T, LLC D/B/A TOYOTA OF HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052096 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI SD-DC, INC. D/B/A RANCHO EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058316 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI SD-DC, INC. D/B/A RANCHO HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051462 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX, INC. D/B/A DAVID TAYL HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050673 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-A, INC. D/B/A AUDI GRA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058272 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-A, INC. D/B/A AUDI GRA HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051909 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-ARGMIII, INC. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051760 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-ARGMIII, INC. D/B/A CA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058348 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI TX-DMII, INC. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051538 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-DMII, INC. D/B/A MERCE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058283 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-DMIII, INC. HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051758 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-DMIII, INC. D/B/A MERC EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058284 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-DMIV, INC. D/B/A MERCE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058297 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-EPGM, INC. D/B/A SHAMA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058245 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-EPGM, INC. D/B/A SHAMA HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052119 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-F, INC. D/B/A SHAMALEY EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058244 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-F, INC. D/B/A SHAMALEY HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051800 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-FM, INC. D/B/A MUNDAY EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058308 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-FM, INC. D/B/A MUNDAY HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051429 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI TX-HGM, INC. D/B/A DAVID EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058277 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-HGMII, INC. D/B/A STER EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058257 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-HGMII, INC. D/B/A STER HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050198 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-HGMIV, INC. D/B/A HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052189 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-HGMIV, INC. D/B/A MUND EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058309 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-NVI, INC. D/B/A CEDAR EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058282 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-NVI, INC. D/B/A CEDAR HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052035 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-SBII, INC. D/B/A BMW M EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058234 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-SBII, INC. D/B/A BMW O HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051869 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-SBIII, INC. D/B/A BMW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058276 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-SBIII, INC. D/B/A BMW HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051329 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI TX-SHII, INC. D/B/A SOUTH EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058250 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-SHII, INC. D/B/A SOUTH HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052036 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-SK, INC. D/B/A GENE HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051645 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-SK, INC. D/B/A GENE ME EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058313 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-SKII, INC. D/B/A KIA HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050639 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-SKII, INC. D/B/A KIA O EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058267 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-SV, INC. D/B/A METRO V EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058295 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-SV, INC. D/B/A METRO V EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058318 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-SV, INC. D/B/A METRO V HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052097 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-SVII, INC. D/B/A VOLKS EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058260 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-SVII, INC. D/B/A VOLKS HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051798 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI TX-SVIII, INC. D/B/A VOLK EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058261 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-SVIII, INC. D/B/A VOLK HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050607 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPS AUTO LLC 2303 N RIVERSIDE DR SANTA ANA, CA 92706 | P-0051985 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,200,000.00 | | | | | $1,200,000.00 |
| GPS AUTO LLC 2303 N RIVERSIDE DR SANTA ANA, CA 92706 | P-0051997 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,200,000.00 | | | | | $1,200,000.00 |
| GRACA, DIANE 258 OLYMPIC ROAD SOMERSET, MA 02726 | 1618 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRACE A ETHERIDGE AND KIFFANIE L MCCLURE 1530 E BAYONNE DRIVE BIRMINGHAM, AL 35214 | P-0050789 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE A SIKORA 3309 CRESTRIDGE DR FARMINGTON, NM 87401 | P-0041893 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE CHANDONNET 1831 THIRD STREET NEW ORLEANS, LA 70113 | P-0055524 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE CHANG 2525 CITYWEST BLVD. APT 409 HOUSTON, TX 77042 | P-0045512 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE CHROSTEK 14 WENZEL FARM ROAD NORTH HAVEN, CT 06473 | P-0011379 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE E EMMERT PO BOX 25583 FEDERAL WAY, WA 98093 | P-0025197 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE E MCCALL 959 WILLOW CREEK LANE LOUISVILLE, KY 40245 | P-0009133 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE E MCCALL 959 WILLOW CREEK LANE LOUISVILLE, KY 40245 | P-0009148 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE E MULLIGAN 360 ATHERTON DR CARMEL, IN | P-0021043 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRACE E TURNQUEST<br>1434 NW 80TH WAY<br>PLANTATION, FL 33322-5772 | P-0043050 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE H EBY<br>14 BERLIN RD S<br>LINDENWOLD, NJ 08021 | P-0045124 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE H KANG<br>601 GETTYSBURG PLACE<br>SANDY SPRINGS, GA 30350 | P-0012747 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE HWANG<br>107 DONNA DRIVE<br>SITKA, AK 99835 | P-0051206 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE K KIM<br>326 S. MANHATTAN PLACE<br>APT. 204<br>LOS ANGELES, CA 90020 | P-0039750 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| GRACE L ANSANI<br>1212 N WELLS ST APT 305<br>CHICAGO, IL 60610 | P-0051467 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE LIGH AND TONY LIGH<br>1835 32ND AVE<br>SAN FRANCISCO, CA 94122 | P-0038262 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE LIU<br>APT B<br>1219 OCEAN PARK BLVD.<br>SANTA MONICA, CA 90405 | P-0018505 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE LOVE<br>P O BOX 674504<br>MARIETTA, GA 30006 | P-0010285 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE M FARNESE AND FRANK P FARNESE, JR.<br>6537 KEMP WAY<br>NORTH HIGHLANDS, CA 95660 | P-0013574 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE M TSAI<br>11383 NW ODEON LN<br>PORTLAND, OR 97229 | P-0041459 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE N ANDRESS<br>4115 CHICAGO AVE<br>MINNEAPOLIS, MN 55407 | P-0031996 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE P FETZER AND DONALD E FETZER, SR.<br>13819 PINEROCK LANE<br>HOUSTON, TX 77079-3316 | P-0031664 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE S JONES<br>709 HIGH POINT AVENUE<br>VIRGINIA BEACH, VA 23451 | P-0055237 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRACE S JONES<br>709 HIGH POINT AVENUE<br>VIRGINIA BEACH, VA 23451 | P-0055239 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE S LAU<br>2132 GREENDALE DRIVE<br>S SAN FRANCISCO, CA 94080 | P-0025955 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE WOOLEN<br>102 MIDDLESEX CT<br>LA PLATA, MD 20646 | P-0005548 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE, RAYMOND E<br>5901 E CORRINE DR<br>SCOTTSDALE, AZ 85254 | 4858 | 2/17/2018 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| GRACIE A BARSTAD<br>4049 VORTEX PLACE<br>ESCONDIDO, CA 92025 | P-0018385 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACIE D JEVONS-MCCUE<br>1059 PRECIOUS LANE SE<br>BROOKHAVEN, MS 39601 | P-0023575 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACIE F ROBERSON<br>367 JEFFERSON DR<br>PALMYRA, VA 22963 | P-0040175 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACIELA BALDERAS<br>1104 WHITEWING ST<br>ALAMO, TX 78516 | P-0015833 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACIELA CAROTHERS AND ANDREW CAROTHERS<br>14172 ELYSTAN CIRCLE<br>WESTMINSER, CA 92683 | P-0042247 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $1,241.00 | | | | | $1,241.00 |
| GRACIELA GONZALEZ<br>2819 WHEELING<br>EL PASO, TX 79930 | P-0021061 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACIELA GONZALEZ<br>406 HOLT ST<br>ARVIN, CA 93203 | P-0047115 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACIELA RAMIREZ<br>7331 GOLF GATE DRIVE<br>LANSING, MI 48917 | P-0012195 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACIELA VEGAGOMEZ<br>4109 LYCEUM AVE.<br>LOS ANGELES, CA 90066 | P-0029970 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACO HIGH PRESSURE EQUIPMENT INC<br>2955 WEST 17TH ST. STE 6<br>ERIE, PA 16505 | 118 | 9/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRADY L BLASE<br>5252 PATMORE ROAD<br>LINCOLN, NE 68516 | P-0050228 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRADY L SHARP<br>2836 EASTERN SHORE DR.<br>HAMPTON COVE, AL 35763 | P-0052555 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRAEME R DONALDSON<br>79115 CAMINO ROSADA<br>LA QUINTA, CA | P-0030032 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRAGIRENE, MORRISA<br>449 MAIN ST APT 17<br>HAVERHILL, MA 01830 | 1656 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAHAM COSTIGAN<br>4618 ALDRICH AVE. N.<br>MINNEAPOLIS, MN 55412 | P-0030041 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GRAHAM FORD<br>3185 WHISPER WIND DRIVE<br>SAINT CLOUD, FL 34771 | P-0052277 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,700.00 | | | | | $2,700.00 |
| GRAHAM FORD<br>3185 WHISPER WIND DRIVE<br>SAINT CLOUD, FL 34771 | P-0054138 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $2,700.00 | | | | | $2,700.00 |
| GRAHAM H NICOL<br>604 E. 8TH AVE.<br>TALLAHASSEE, FL 32303 | P-0055476 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRAHAM H NICOL<br>604 E. 8TH AVENUE<br>TALLAHASSEE, FL 32303 | P-0055477 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRAHAM J MATHEWS<br>1866 E. WATSON DR.<br>TEMPE, AZ 85283 | P-0031096 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRAHAM M MONGEON AND JUSTINE A MONGEON<br>5715 HWY 85 N<br>#1351<br>CRESTVIEW, FL 32536 | P-0038008 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRAHAM S WILLIAMS<br>9121 NW BENSON CT<br>PORTLAND, OR 97229 | P-0015831 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRAHAM SMITH<br>4972 HUBNER CIRCLE<br>SARASOTA, FL 34241 | P-0026984 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRAHAM WYDENBACH<br>9 LINKS COURT<br>SPARTA, NJ 07871 | P-0016670 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAHAM, KIMBERLY<br>1937 CAHABA CREST DRIVE<br>BIRMINGHAM, AL 35242 | 4407 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GRAHAM, MIKE OR AMY<br>107 APACHE LANE<br>CLINTON, TN 37716 | 3753 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAHAM, RICKY WALTER<br>751 COWAN ROAD<br>COVINGTON, GA 30016 | 1327 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAJALES, JULIO<br>ABRAHAM, WATKINS, NICHOLS, SORRELS,<br>AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TX 77002 | 3268 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRALEN, DONALD J<br>113 CLOVER MEADOW<br>BURR RIDGE, IL 60527 | 777 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRANADOS, JOSE<br>1829 FOSTER RD<br>LAS CRUCES, NM 88001 | 2344 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRANT A CARTNER<br>7777 OLD MILL FOREST DRIVE<br>ROANOKE, VA 24018 | P-0057664 | 3/12/2018 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| GRANT CARTNER<br>7777 OLD MILL FOREST DRIVE<br>ROANOKE, VA 24018 | P-0057663 | 3/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRANT COUNTY PUBLIC UTILITY DISTRICT<br>P.O. BOX 878<br>EPHRATA, WA 98823 | 387 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRANT E HILL<br>15522 NE 22ND PL<br>#737<br>BELLEVUE, WA 98007 | P-0019271 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRANT GILKINSON<br>16008 NE 26TH STREET<br>BELLEVUE, WA 98008 | P-0053743 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRANT J FLIKKEMA<br>7181 KEYSTONE COURT<br>JENISON, MI 49428 | P-0054767 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRANT J KNIEFEL<br>8316 W 98TH ST<br>OVERLAND PARK, KS 66212 | P-0015260 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRANT L MILLER<br>3401 N 110TH ST.<br>KANSAS CITY, KS 66109 | P-0015557 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRANT L MILLER<br>3401 N 110TH ST.<br>KANSAS CITY, KS 66109 | P-0015560 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRANT S JOHNSON<br>3335 MCIVOR ST<br>EAU CLAIRE, WI 54701 | P-0040908 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRANT T SULLIVAN<br>P.O. BOX 634<br>BIG BAR, CA 96010 | P-0033266 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRANT, BURTON F.<br>522 HILLSIDE DRIVE<br>HIGHLAND PARK, IL 60035 | 3925 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRANT, KAREN<br>90 AMANDA DR<br>LONDON, KY 40744 | 5079 | 1/14/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRANT, TOBIAS<br>149 PISGAH BOTTOM RD<br>CANTON, MS 39046 | 1254 | 11/3/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| GRASSI, MARLA<br>8820 29TH STREET CT E<br>EDGEWOOD, WA 98371 | 2286 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAY KERSHNER<br>PO BOX 1961<br>GRANTS, NM 87020 | P-0043293 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRAY, CARILYN<br>674 CHANDLER WALK<br>UPLAND, CA 91786 | 4469 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAY, DEAN G<br>33901 HARVEST WAY<br>WILDOMAR, CA 92595 | 2221 | 11/9/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GRAY, SUSAN J<br>7407 CREEKWOOD DRIVE<br>NORTH ROYALTON, OH 44133 | 2584 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAYBAR ELECTRIC COMPANY<br>341 S ROLLING ROAD<br>SPRINGFIELD, PA 19064 | P-0014347 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRAYLING T LATHROP<br>226 W RIVER ST<br>PO BOX 263<br>DEERFIELD, MI 49238 | P-0048901 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAYSON F BERRY<br>6008 HUDSON AVE. #303<br>WEST NEW YORK, NJ 07093 | P-0054134 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRAYSON M FORD<br>558 N 3RD STREET<br>SAN JOSE, CA 95112 | P-0028868 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRAYSON, CHRISTIAN<br>13115 LARKHAVEN DR<br>MORENO VALLEY, CA 92553 | 2278 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRE INC DBA SOLENA LANDSCAPE<br>438 MAIN ST SUITE 210<br>HUNTINGTON BEACH, CA 92648 | P-0023896 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREAN R ANDERSON<br>19102 WESTLAWN ST.<br>HESPERIA, CA 92345-6732 | P-0022214 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $19,571.00 | | | | | $19,571.00 |
| GREAN R ANDERSON<br>GREAN ANDERSON<br>5357 BENITO ST<br>MONTCLAIR, CA 91763 | P-0022183 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $12,624.04 | | | | | $12,624.04 |
| GREAT SOUTHERN BANK<br>3031 WATER<br>SPRINGFIELD, MO 65802 | P-0013339 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREATAMERICA FINANCIAL SERVICES CORPORATION<br>ATTN: PEGGY UPTON<br>PO BOX 609<br>CEDAR RAPIDS, IA 52406 | 139 | 9/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024015 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024020 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024023 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024027 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREATER HAZLETON JOINT SEWER CHRISTOPHER CARSIA P.O. BOX 651 HAZLETON, PA 18201 | P-0024031 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER CHRISTOPHER CARSIA P.O. BOX 651 HAZLETON, PA 18201 | P-0024033 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER CHRISTOPHER CARSIA P.O. BOX 651 HAZLETON, PA 18201 | P-0024036 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER P.O. BOX 651 HAZLETON, PA 18201 | P-0023875 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRECIA NOVOA-MICHEL 7241 ADOBE CASA CT. CITRUS HEIGHTS, CA 95621 | P-0032039 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRECO, ELEANOR 26 MARTIN ROAD HOPEWELL JUNCTION, NY 12533 | 1700 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN BARNES, LAKAYSHA 4576 BIG BEND STREET SIERRA VISTA, AZ 85650 | 683 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN MOUNTAIN ENERGY COMPANY PO BOX 1046 HOUSTON, TX 77251 | 536 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN STREET AUTO MART LLC PO BOX 271 MANCHESTER, KY 40962 | P-0043343 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREEN, ALFRED DEVON 5340 WILLIAMS DR. JACKSON, MS 39209 | 4690 | 1/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, ANDREW M 4013 SADDLEBROOK CREEK DR MARIETTA, GA 30060 | 4409 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, DEBORAH 732 NASHUA CT CRYSTAL LAKE, IL 60012 | 1093 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, FREDERICK N 2345 E. WILLOW HILLS DR. SANDY, UT 94093 | 4828 | 2/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, JAMES R 4409 PANORAMA DRIVE COHUTTA, GA 30710 | 492 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, JANELLE MAYA<br>2415 7TH AVENUE<br>LOS ANGELES, CA 90018 | 3794 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, LONNIE<br>210 VICTOR AVE<br>NORTH SIOUX CITY, SD 57049 | 1009 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, RONALD<br>1903 W 3RD ST<br>CEDAR FALLS, IA 50613 | 1377 | 11/1/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| GREEN, SUZANNE H<br>5926 WISH AVE.<br>ENCINO, CA 91316 | 3124 | 11/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GREEN, VIVICA<br>3720 TATE RD.<br>COLLEGE PARK, GA 30349 | 3909 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREENBAUM, SHELDON M.<br>GOLDMAN & GREENBAUM, P.C.<br>60 EAST 42ND ST<br>47TH FLOOR<br>NEW YORK, NY 10165 | 2053 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREENBAUM, SUSAN M.<br>GOLDMAN & GREENBAUM, P.C.<br>60 EAST 42ND ST<br>47TH FLOOR<br>NEW YORK, NY 10165 | 2063 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREENBERG, SHELDON AND BEATRICE<br>707 ADMIRAL COURT<br>OAK PARK, CA 91377-4755 | 4410 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREENE, ARTHUR<br>48 HIGBIE DRIVE EAST<br>HARTFORD, CT 06108 | 4741 | 1/22/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| GREENE, GLENN A<br>531 HUNTERDALE ROAD<br>EVANS, GA 30809 | 516 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREENE, MARVIN V.<br>112314 BONITA AVENUE<br>OWINGS MILLS, MD 21117 | 5087 | 2/17/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREENE, MARYJO<br>349 NEW BOSTON RD<br>BEDFORD, NH 03110-4321 | 732 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREENETRACK INC.<br>ALTHERIA WILDER<br>PO BOX 471<br>EUTAW, AL 35462 | P-0025816 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREENLAND AUTO SALE LLC<br>2523 RUSSELLVILLE RD<br>BOWLING GREEN, KY 42101 | P-0011544 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| GREENLAND AUTO SALE LLC<br>2523 RUSSELLVILLE RD<br>BOWLING GREEN, KY 42101 | P-0011667 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREER A SPATZ<br>19 KALAMAT FARMS CIRCLE<br>SHREWSBURY, MA 01545 | P-0020971 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREER, EUGENE L.<br>480 NW CASANOVA CIRCLE<br>PORT ST. LUCIE, FL 34986 | 1627 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREER, KEOSHA<br>310 SCALF DRIVE APT. G<br>MADISON, TN 37115 | 3051 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREER, NEYSA<br>404 S. ANZA ST. APT#35<br>EL CAJON, CA 92020 | 4388 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREG A CANABOU<br>5526 HIGHWAY 9<br>FELTON, CA 95018 | P-0054440 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG A FLECKENSTEIN<br>19322 TRADEWINDS DR<br>NOBLESVILLE, IN 46062 | P-0002079 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG A HARRIS<br>641 SE 1ST STREET<br>DEERFIELD BEACH, FL 33441 | P-0002410 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG A SHULMAN AND CHERYL L SHULMAN<br>2521 MILLINGTON DR<br>PLANO, TX 75093 | P-0002484 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG ABELYAN AND BAYDZAR ABELYAN<br>540 WEST DRYDEN STREET<br>GLENDALE, CA 91202 | P-0043686 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG B EDMONDS<br>5905 VERSAGE DR<br>MINT HILL, NC 28227 | P-0034542 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG CAISON<br>3500 PRESTWICK DRIVE<br>FAYETTEVILLE, NC 28303 | P-0050603 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG D BURDICK<br>23302 LOS PADRES DR<br>TRACY, CA 95304 | P-0017605 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG D KIRBY<br>11 VALLEY BROOK DRIVE<br>ROME, GA 30161 | P-0039080 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREG D REEVES<br>624 S HANEY<br>ANDOVER, KS 67002 | P-0040377 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG D SANDERS<br>714 E ROSEBRIER ST<br>SPRINGFIELD, MO 65807 | P-0049474 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG GWIN<br>183 PINEHILLS DRIVE<br>CALHOUN, LA 71225 | P-0003213 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG HORTON<br>31 PERSEVERANCE ST<br>MT PLEASANT, SC 29464 | P-0053600 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| GREG J LEHMAN<br>355 LAVERNE<br>MILL VALLEY, CA 94941 | P-0015867 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG KREINBERG<br>3755 S PARNELL<br>CHICAGO, IL 60609 | P-0039399 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG M COOPER<br>1000 TREVEY PT.<br>LEXINGTON, KY 40515 | P-0003328 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG M LYNCH<br>4827 GALLIA PIKE<br>FRANKLIN FURNACE, OH 45629 | P-0018572 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG MAVOR<br>6002 FAIRWOOD BND NW<br>ACWORTH, GA 30101 | P-0018495 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG N FRANK<br>555 NE 34 ST<br>APT 311<br>MIAMI, FL 33137 | P-0039159 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG P OCKMAN<br>2756 FAIRFIELD DR<br>GRENTA, LA 70056 | P-0025013 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG S BECHNER<br>44050 COLONY CT<br>LANCASTER, CA 93536 | P-0028725 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG SCHWALLIE<br>1102 ALEDO DR<br>BEAVERCREEK, OH 45430 | P-0002712 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG SOPER AND GREG L SOPER<br>1445 303RD AVE<br>1445 303RD AVE<br>WEVER, IA 52658 | P-0047139 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREG W WOODS<br>4261 W OAK AVE<br>FULLERTON, CA 92833 | P-0026818 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGARY S AMICK<br>4860 LUKE DR<br>CUMMING, GA 30040 | P-0027718 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGARY S AMICK<br>4860 LUKE DR<br>CUMMING, GA 30040 | P-0027855 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGG C FEISTMAN<br>303 DORAL DRIVE<br>BLACKWOOD, NJ 08012 | P-0025426 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGG GOLDEN AND LAURA GEORGE<br>2723 ORDWAY ST NW APT 6<br>WASHINGTON, DC 20008-5046 | P-0042514 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGG L THOMPSON<br>8004 STONE CREEK RIDGE ROAD<br>HUNTINGDON, PA 16652 | P-0051584 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGG R COHAN<br>45 BIANCO<br>IRVINE, CA 92618 | P-0021208 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGG R ELMENDORF AND JULIA M ELMENDORF<br>2660 SUMMERHILL DR<br>COLORADO SPRINGS, CO 80920 | P-0050240 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGG R ELMENDORF AND JULIA M ELMENDORF<br>2660 SUMMRHILL DR<br>COLORADO SPRINGS, CO 80920 | P-0050329 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGG V OAKLEY<br>PO BOX 193<br>BUCHTEL, OH 45716-0193 | P-0032052 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGG W HAWES<br>1911 RUXTON ROAD<br>RUXTON, MD 21204 | P-0025083 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGG W HAWES<br>1911 RUXTON ROAD<br>RUXTON, MD 21204 | P-0025096 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGOIRE, ERICA<br>37 PRENTICE ST<br>1ST FLOOR<br>SPRINGFIELD, MA 01104 | 800 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREGORIO GALLEGOS<br>139 MAPLE AVE<br>WATSONVILLE, CA 95076 | P-0053283 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGORIO Q ESCOBEDO 38259 PIONEER DR PALMDALE, CA 93552 | P-0020874 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORIO Q ESCOBEDO 38259 PIONEER DR PALMDALE, CA 93552 | P-0020959 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORIO Q ESCOBEDO 38259 PIONEER DR PALMDALE, CA 93552 | P-0020968 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORIO Q ESCOBEDO 38259 PIONEER DR PALMDALE, CA 93552 | P-0020986 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORIO Q ESCOBEDO 38259 PIONEER DR PALMDALE, CA 93552 | P-0020994 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORIO Q ESCOBEDO 38259 PIONEER DR PALMDALE, CA 93552 | P-0021436 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORIO Q ESCOBEDO 38259 PIONEER DR PALMDALE, CA 93552 | P-0022898 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORIO Q ESCOBEDO 38259 PIONEER DR PALMDALE, CA 93552 | P-0023506 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORIO Q ESCOBEDO 38259 PIONEER DR PALMDALE, CA 93552 | P-0057560 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORIO Q ESCOBEDO 38259 PIONEER DR PALMDALE, CA 93552 | P-0057561 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORIO Q ESCOBEDO 38259 PIONEER DR PALMDALE, CA 93552 | P-0057562 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORIO Q ESCOBEDO 38259 PIONEER DR PALMDALE, CA 93552 | P-0057563 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORIO Q ESCOBEDO 38259 PIONEER DR PALMDALE, CA 93552 | P-0057575 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORIO Q ESCOBEDO 38259 PIONEER DR PALMDALE, CA 93552 | P-0057576 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORIO Q ESCOBEDO 38259 PIONEER DR PALMDALE, CA 93552 | P-0057577 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGORIO Q ESCOBEDO<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0057578 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A ACREE AND LISA K ACREE<br>950 PARTRIDGE LANE<br>LOUISVILLE, IL 62858 | P-0005332 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A ADAMS<br>2177 IVEY CREEK WAY<br>STONE MOUNTAIN, GA 30087 | P-0026307 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A BAUER<br>449 W MAIN<br>BOISE, ID 83702 | P-0014622 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A BLENCOE | P-0029438 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A BREED<br>9376 PIPILO STREET<br>SAN DIEGO, CA 92129 | P-0024511 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A BROWN<br>1127 E. NORTHFIELD BOULEVARD<br>MURFREESBORO, TN 37130 | P-0042917 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A BROWN AND JENNIFER A BROWN<br>PO BOX 608<br>SEAL BEACH 90740 | P-0028805 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A COLLINS AND KIMBERLEY D COLLINS<br>8906 QUAIL RIDGE DR<br>ROWLETT, TX 75089 | P-0009393 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A DAVIS<br>15811 MISSION TERRACE COURT<br>HOUSTON, TX 77083-5267 | P-0025512 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A HERMANSON<br>12647 BUTTERWOOD CT<br>POWAY, CA 92064 | P-0042028 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A LATHAM<br>3602 BUCHANAN RD<br>TEXARKANA, TX 75501 | P-0057029 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A LAUE AND PATRICIA A LAUE<br>607 67TH AVE TERR W<br>BRADENTON, FL 34207 | P-0020913 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A NICHOLS<br>5070 SW 120TH AVE<br>COOPER CITY, FL 33330 | P-0005254 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $5,950.00 | | | | | $5,950.00 |
| GREGORY A PEARDON AND TERI L PEARDON<br>500 TANYA DRIVE<br>WHITWELL, TN 37397 | P-0006757 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY A PEARDON AND TERI L PEARDON 500 TANYA DRIVE WHITWELL, TN 37397 | P-0006765 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A PEARDON AND TERI L PEARDON 500 TANYA DRIVE WHITWELL, TN 37397 | P-0006771 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A SCHUYLER AND SHARON R SCHUYLER PO BOX 1086 ALAMO, CA 94507-7086 | P-0037758 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A STILES 18616 SUGARBERY LANE SPRING HILL, FL 34610 | P-0001034 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A VAN GORP AND PAMELA L VAN GORP 2140 A AVENUE MARION, IA 52302 | P-0020433 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A YORK 3437 COLONY DRIVE FORT COLLINS, CO 80526 | P-0012266 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY AMATO 3505 W EMPEDRADO ST APT 2 TAMPA, FL 33629 | P-0003221 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY B GRACE 3228 E JEROME AVE MESA, AZ 85204 | P-0011189 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY B KLENDA 276 S. PERSHING ST. WICHITA, KS 67218 | P-0013943 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY B MILAM AND DEBORAH H MILAM 409 MOUNTAIN CREEK TRL BOERNE, TX 78006 | P-0014646 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY B NELSON 1725 S. CLINTON AVE. TRENTON, NJ 08610 | P-0007782 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY B SULTAN AND CAROL JOHNSON 2107 SHERMAN AVE #B EVANSTON, IL 60201 | P-0032085 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY C BROWN 3702 FLORINDA ST. HOUSTON, TX 77021 | P-0021097 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY C DEWIT<br>672 RIDGESIDE DRIVE<br>GOLDEN, CO 80401 | P-0020261 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY C KARR<br>2297 SULPHUR LICK RD<br>CHILLICOTHE, OH 45601 | P-0001771 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY C LEWIS<br>2023 DAY ST<br>ANN ARBOR, MI 48104 | P-0018622 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY C MARENO AND DIANA F MARENO<br>2347 NORTHPARK STREET<br>THOUSAND OAKS, CA 91362 | P-0018613 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY C MARTUCCI<br>4905 HAYSBORO WAY<br>CUMMING, GA 30040 | P-0011859 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY C MCCAFFERY<br>11705 BECKET STREET<br>POTOMAC, MD 20854 | P-0007432 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| GREGORY C NELSON AND MIA T EDWARDS-NELSON<br>3201 BLOSSOM LANE<br>ODESSA, TX 79762 | P-0035186 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY C NELSON AND MIA T EDWARDS-NELSON<br>3201 BLOSSOM LANE<br>ODESSA, TX 79762 | P-0035241 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY C SMITH<br>PO BOX 1302<br>EUSTIS, FL 32727-1302 | P-0022348 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY C WHITACRE<br>POB 36<br>SEWARD, AK 99664 | P-0036934 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| GREGORY C WOODRING<br>52 WHITES LN<br>WISCASSET, ME 04578 | P-0023970 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY CONTALDO<br>1730 MARIPOSA DRIVE<br>LAS CRUCES, NM 88001 | P-0004958 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY D CALVIN JR<br>N62W13460 SUNBURST DRIVE<br>MENOMONEE FALLS, WI 53051 | P-0034182 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY D FRANKS<br>2802 CRYODON BLVD. W<br>COLUMBUS, OH 432325324 | P-0043145 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY D PULLIAM<br>1715 HWY. 52 EAST<br>CHATSWORTH, GA 30705 | P-0007493 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY D SCHEETZ AND PAULA F SCHEETZ<br>1717 SUNSET STREET<br>BARSTOW, CA 92311 | P-0026914 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY D SMITH<br>P.O. BOX 111<br>ANTON CHICO, NM 87711 | P-0027750 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY D STEPHENS<br>108 DOGWOOD DRIVE<br>STARKVILLE, MS 39759 | P-0053312 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY D SURBECK AND CRISTIANE Q SURBECK<br>413 CHEROKEE DRIVE<br>OXFORD, MS 38655 | P-0024109 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY D THOMAS AND GREG THOMAS<br>5538 N HOLCOMB BRIDGE CT<br>LAS VEGAS, NV 89149-4019 | P-0000969 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY D TORRES<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031023 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY D TYDELSKI<br>4622 NORTHFORK DR<br>PEARLAND, TX 77584 | P-0026398 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY D WILSON<br>5440 S CACTUS THORN AVE.<br>APT B<br>LAS VEGAS, NV 89118-6002 | P-0058142 | 7/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY E BROWN AND RENEE A CARLSON<br>3609 NW WINDING WOODS DR<br>LEES SUMMIT, MO 64064 | P-0008817 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY E CARON AND MELISSA L CARON<br>2810 LUMBERJACK DR<br>COLORADO SPRINGS, CO 80920 | P-0033135 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY E TEMPLETON<br>2937 MAGNOLIA PARK DR SE<br>OWENS CROSS ROAD, AL 35763 | P-0002651 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY E VORBACH<br>400 N SURF RD<br>APT 905<br>HOLLYWOOD, FL 33019 | P-0049506 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $95.50 | | | | | $95.50 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY F LAVELLE AND LORRI A LAVELLE 7954 BLACK CHERRY CT SE CALEDONIA, MI 49316 | P-0022356 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY F LAVELLE AND LORRI A LAVELLE 7954 BLACK CHERRY CT SE CALEDONIA, MI 49316 | P-0022367 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY F LAVELLE AND LORRI A LAVELLE 7954 BLACK CHERRY CT SE CALEDONIA, MI 49316 | P-0022913 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY F LEONHARD 9416 CAVE SPRING DR BRENTWOOD, TN 37027 | P-0025082 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $6,120.00 | | | | | $6,120.00 |
| GREGORY FINK 8908 NW 24TH PLACE VANCOUVER, WA 98665 | P-0030133 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY FLORES 1837 GREENLEAF DR WEST COVINA, CA 91792 | P-0053528 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY FOSTER 16746 EVANS AVE SOUTHHOLLAND, IL 260473 | P-0018696 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY FOSTER 16746 EVANS AVE SOUTHHOLLAND, IL 60473 | P-0018825 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY FOSTER 16746 EVANS AVE SOUTHHOLLAND, IL 60473 | P-0030630 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY G MAHER 44 GRAND STREET CROTON ON HUDSON, NY 10520 | P-0022956 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY G MIEHLS AND MARGARET A MIEHLS 1597 KINGSMERE CIRCLE ROCHESTER HILLS, MI 48309 | P-0040689 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY G SANDOVAL AND ELIZABETH A SANDOVAL 1720 AVENIDA CRISTO REY NW ALBUQUERQUE, NM 87107 | P-0031090 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY GALLASHAW AND ESTATE OF C GALLASHAW 520 SAN DRA WAY MONROE, GA 30656 | P-0049273 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY GONZALEZ WELLER GREEN TOUPS & TERRELL PO BOX 350 BEAUMONT, TX 77704 | P-0026825 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY H DICKINSON 1260 BIRCH ST. BROOMFIELD, CO 80020 | P-0045821 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY H GITTER 2110 CAMPO PLACE ESCONDIDO, CA 92027 | P-0017110 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY HEATH 10615 COMEAUX LN RICHMOND, TX 77407 | P-0008337 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY HUNT 420 WARFIELD DR UNIT 2097 HYATTSVILLE, MD 20785 | P-0057364 | 2/18/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GREGORY IRACE PO BOX 198 GREAT RIVER, NY 11739 | P-0041872 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $3,975.00 | | | | | $3,975.00 |
| GREGORY J ALLAIRE 89B TELEGRAPH RD. APT.302 MIDDLEPORT, NY 14105 | P-0022845 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J BEDFORD 6313 EAST 102 STREET KANSAS, MO 64134 | P-0050471 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J BERMES 6385 BLUE ARROW DRIVE MARIANNA, FL 32446-6709 | P-0025671 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J BERMES 6385 BLUE ARROW DRIVE MARIANNA, FL 32446-6709 | P-0025672 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J BERMES 6385 BLUE ARROW DRIVE MARIANNA, FL 32446-6709 | P-0025695 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J BERMES AND LINDA M BERMES 6385 BLUE ARROW DRIVE MARIANNA, FL 32446-6709 | P-0025699 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J BERMES AND LINDA M BERMES 6385 BLUE ARROW DRIVE MARIANNA, FL 32446-6709 | P-0025822 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J BOUSQUET 44565 WHITE PINE CIR. E. NORTHVILLE, MI 48168 | P-0047847 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY J BOUSQUET<br>44565 WHITE PINE CIRCLE EAST<br>NORTHVILLE, MI 48168 | P-0047753 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J EPPS AND MYLES G EPPS<br>1858 BALLINA DRIVE<br>SAN DIEGO, CA 92114 | P-0040435 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J GARCIA<br>11616 EASY GOER SE<br>ALBUQUERQUE, NM 87123 | P-0050916 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J KOPPE<br>410 NORTH NEWSTEAD AVENUE<br>APARTMENT 7E<br>ST. LOUIS, MO 63108-2640 | P-0005666 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J KULKA<br>171 AUTUMNVIEW ROAD<br>WILLIAMSVILLE, NY 14221-1530 | P-0057934 | 5/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J MILLER AND DARLA J MILLER<br>807 25TH ST NW<br>CANTON, OH 44709 | P-0042919 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| GREGORY J MILLER AND DARLA J MILLER<br>807 25TH ST NW<br>CANTON, OH 44709 | P-0042922 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| GREGORY J MIX AND GWYN E MIX<br>1107 CRYSTAL SPRINGS DRIVE<br>VACAVILLE, CA 95688 | P-0051183 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J NUBER<br>8 ANGELIQUE CT<br>MORGANVILLE, NJ 07751 | P-0029481 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J NUBER<br>8 ANGELIQUE CT<br>MORGANVILLE, NJ 07751 | P-0029486 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J NUBER<br>8 ANGELIQUE CT<br>MORGANVILLE, NJ 07751 | P-0029489 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J PARKER<br>67024 S. RAY ROAD<br>ST. CLAIRSVILLE, OH 43950 | P-0023140 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $4,725.00 | | | | | $4,725.00 |
| GREGORY J RALEY<br>14501 NADINE DR<br>ROCKVILLE, MD 20853 | P-0050654 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J SCHLAF<br>15 QUEEN ANNE CT<br>ORMOND BEACH, FL 32174 | P-0003188 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY J SERVEISS AND PATRICIA M SERVEISS 1343 TIERRA BERIENDA PUEBLO, CO 81008 | P-0027056 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J SHAUFER AND SONYA J SHAUFER 20754 COOPER LEBANON, MO 65536 | P-0030320 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $91.97 | | | | | $91.97 |
| GREGORY J STUCKO 1224 71ST STREET #4 DOWNERS GROVE, IL 60516 | P-0018302 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| GREGORY J SWENNUMSON 47507 SHARPSKIN ISLAND SQUARE STERLING, VA 20165 | P-0030817 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J TOTSLINE 12209 ROSSWOOD DR. MONROVIA, MD 21770 | P-0041464 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J TUNINK 1815 EUCLID AVE LINCOLN, NE 68502-2620 | P-0051132 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J WEINGART 1834 SOUTH EUCLID AVENUE SAN MARINO, CA 91108 | P-0015539 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY JABLONOWSKI 481 POPPY ST FULLERTON, CA 92835 | P-0021856 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY JENKINS AND GREGORY E JENKINS 1832 PLEASANTHILL RD MAGNOLIA, AL 36754 | P-0004924 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| GREGORY K BELL AND TWILA M BELL 11343 HIGH TIMBER DRIVE INDIANAPOLIS, IN 46235 | P-0007421 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY K FRANCIS AND EDITH FRANCIS 1027 MAIN ST SUITE 401 JOPLIN, MO 64801 | P-0027413 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY K HART AND CHERYL M HART 12 HUMMINGBIRD PATH LIVERPOOL, NY 13090 | P-0027295 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY K HART AND CHERYL M HART 12 HUMMINGBIRD PATH LIVERPOOL, NY 13090 | P-0027431 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY K HART AND CHERYL M HART 12 HUMMINGBIRD PATH LIVERPOOL, NY 13090 | P-0027433 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY K TURNER AND DEBRA A TURNER<br>504 STONE STREET<br>OSCEOLA MILLS, PA 16666 | P-0037236 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY L BARGER<br>388 KINGS ROAD<br>PINEY FLATS, TN 37686 | P-0047205 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY L DAVIS<br>2907 TEAGUE RD<br>HOUSTON, TX 77080 | P-0053384 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY L GOOTEE<br>305 SUN OAKS CT<br>LAKE MARY, FL 32746 | P-0027396 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $5,800.00 | | | | | $5,800.00 |
| GREGORY L HARRIS<br>11922 SCOURIE LANE<br>CHARLOTTE, NC 28277 | P-0056186 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| GREGORY L HARRIS<br>11922 SCOURIE LANE<br>CHARLOTTE, NC 28277 | P-0056188 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| GREGORY L HARRIS<br>11922 SCOURIE LANE<br>CHARLOTTE, NC 28277 | P-0056627 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $37,000.00 | | | | | $37,000.00 |
| GREGORY L JUMPER<br>6601 E VIA ALGARDI<br>TUCSON, AZ 85750 | P-0002579 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY L LONG AND PATSY J LONG<br>38624 NASTURTIUM WAY<br>PALM DESERT, CA 92211 | P-0004628 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY L LONG AND PATSY J LONG<br>38624 NASTURTIUM WAY<br>PALM DESERT, CA 92211 | P-0022204 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY L MCCLENDON<br>854 CADEN PL<br>PERRIS, CA 92571 | P-0055089 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY L PENN<br>8937 MARQUETTE DR<br>GROSSE ILE, MI 48138 | P-0024668 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY L PENN<br>8937 MARQUETTE DR<br>GROSSE ILE, MI 48138 | P-0024783 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY LEACH<br>3239 COUNTRY OAKS DR<br>ORANGE PARK, FL 32065 | P-0013085 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY LEE<br>8937 MARQUETTE DR<br>GROSSE ILE, MI | P-0024675 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY M BARKER<br>3053 N OAKLAND FOREST DRIVE<br>APT 202<br>OAKLAND PARK, FL 33309-7645 | P-0005570 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY M BERRY<br>4930 MONTAUK TRAIL SE<br>OWENS CROSS ROAD, AL 35763 | P-0002888 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY M COSTELLOE<br>1975 WEST BROAD STREET<br>SCOTCH PLAINS, NJ | P-0031127 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY M HANCE<br>5383 NW 169TH PL<br>PORTLAND, OR 97229 | P-0016931 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY M KOSOWSKI<br>1718 BIESTERFIELD ROAD<br>ELK GROVE VLG, IL 60007 | P-0037036 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY M MAKOSKY<br>26 THE MEAD<br>HOUSTON, DE 19954 | P-0038834 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY M MEAD<br>3319 NINER ROAD<br>FINKSBURG, MD | P-0011336 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY M RUFFIN<br>30330 SUMMERSIDE ST<br>MURRIETA, CA 92563 | P-0039285 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| GREGORY M SPEAR<br>4809 FOREST HILL DRIVE<br>FLOWER MOUND, TX 75028 | P-0008552 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY M SPEAR<br>4809 FOREST HILL DRIVE<br>FLOWER MOUND, TX 75028 | P-0008559 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY M SPEAR<br>4809 FOREST HILL DRIVE<br>FLOWER MOUND, TX 75028 | P-0008666 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY M VALENTE AND DIANA F VALENTE<br>833 ALTAMONT RD<br>GREENVILLE, SC 29609 | P-0031979 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY M VALENTE AND DIANA F VALENTE<br>833 ALTAMONT RD<br>GREENVILLE, SC 29609 | P-0031982 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY M VAN DAMM<br>3553 ROBINSON ROAD, NE<br>MARIETTA, GA 30068 | P-0005102 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY M WITTKOPP 49 FAIRWOOD BULEVARD PLEASENT RIDGE, MI 48069-1216 | P-0030462 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| GREGORY MAND 732 FARRINGDON LANE BURLINGAME, CA 94010 | P-0017407 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY MCMILLAN 6321 GLEN ABBEY LANE BRADENTON, FL 34202 | P-0003388 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY MOORE 408 SHERRY LANE LIBERTY, MO 64068 | P-0050499 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY N CLARKE 1617 NE THOMPSON ST PORTLAND, OR 97212 | P-0021377 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY N KATCHMAR 607 SE 41ST AVE #21 PORTLAND, OR 97214 | P-0018377 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY N SLAUGHTER 300 YELLOW WOOD LN TRUSSVILLE, AL 35173 | P-0029237 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY N SLAUGHTER 300 YELLOW WOOD LN TRUSSVILLE, AL 35173 | P-0029314 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY ORLEANS 11522 LAS POLAMAS DR FRISCO, TX 75033 | P-0001354 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY ORLEANS 11522 LAS POLAMAS DRIVE FRISCO, TX 75033 | P-0001415 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY P FAIRES 11960 NW 24TH STREET PLANTATION, FL 33323-1928 | P-0049097 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY P GREEN 1300 ASPHODEL DRIVE SAINT GABRIEL, LA 70776 | P-0052784 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY P HAMLER AND JACKI L HAMLER 303 GREENFIELD AVE GLEN ELLYN, IL 60137-5336 | P-0007316 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY P KOHLER 16122 MEYRICK CT SPRING, TX 77379 | P-0052324 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| GREGORY P NORUM 2399 STIRRING CT SW MARIETTA, GA 30064 | P-0003440 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY P NORUM | P-0003411 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| GREGORY P ROCHON AND JANET O ROCHON<br>72 WELLSTREAM LN<br>PALM COAST, FL 32164 | P-0000781 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY PRATER<br>1800 SANS SOUCI BLVD<br>APT 205<br>NORTH MIAMI, FL 33181 | P-0057320 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY R ASIA AND TRACEY C ASIA<br>1744 IVER ST<br>COLORADO SPRINGS, CO 80910 | P-0045899 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY R BAKER<br>600 NE 55TH TERRACE<br>MIAMI, FL 33137 | P-0055369 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY R DECASTRO<br>153 GRACKLE LN<br>PAWLEYS ISLAND, SC 29585 | P-0002836 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY R ENGLE AND JESSICA L ENGLE<br>1432 N SIBLEY ST<br>METAIRIE, LA 70003 | P-0055024 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY R GILMAN<br>910 MAIN STREET<br>APT. # 705<br>MELROSE, MA 02176 | P-0026132 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY R HINE<br>GREGORY R HINE<br>24786 SAUCO<br>MISSION VIEJO, CA 92692 | P-0028978 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY R MANLY<br>P O BOX 58<br>MOCCASIN, CA 95347 | P-0036013 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY R ROSE AND KIMBERLY R ROSE<br>1901 NW 1070TH AVE.<br>WILBURTON, OK 74578 | P-0039627 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY R TROUPE<br>685 MULLANPHY<br>FLORISSANT, MO 63031 | P-0007957 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY S EYLER<br>28433 CHAMPIONSHIP DR.<br>MORENO VALLEY, CA 92555 | P-0025501 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY S FORBES<br>50 SETTLERS CT SE<br>MARIETTA, GA 30067-4232 | P-0010041 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY S PAGLIARINI<br>25 BEECHNUT DRIVE<br>JOHNSTON, RI 02919 | P-0009021 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY S PARROTT AND DEBORAH L PARROTT<br>3412 S SAINT LUCIE DR<br>CASSELBERRY, FL 32707 | P-0030991 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY S SNIDER<br>1206 MAZELAND DRIVE<br>BEL AIR, MD 21015 | P-0005622 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY S STEPHENS<br>268 BARRETT STREET<br>MANCHESTER, NH 03104 | P-0013885 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| GREGORY S TEMPLE<br>44853 ORPINGTON AVE<br>HEMET, CA 92544 | P-0030189 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY S WALTERS<br>2230 W COUNTY ROAD 44<br>EUSTIS, FL 32726 | P-0002010 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY S WALTERS<br>2230 W COUNTY ROAD 44<br>EUSTIS, FL 32726 | P-0002012 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY S WALTERS<br>2230 W COUNTY ROAD 44<br>EUSTIS, FL 32726 | P-0002015 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY SHROUT<br>27860 CHURCH STREET<br>CASTAIC, CA 91384 | P-0022580 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY SILVEIRA<br>4760 LINWOOD ST<br>WEST BLOOMFIELD, MI 48324 | P-0024683 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY SMILONICH<br>635 7TH ST NE APT 131<br>AUBURN, WA 98002-4309 | P-0037262 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY STEWART<br>1925 ALVAR ST<br>NEW ORLEANS, LA 70117 | P-0019933 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY STEWART<br>4234 BERWICK FARM DR<br>DULUTH, GA 30096 | P-0010746 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY STEWART<br>4234 BERWICK FARM DR<br>DULUTH, GA 30096 | P-0010752 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY T BROWN 1574 SKY ROCK WAY CASTLE ROCK, CO 80109 | P-0022229 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $898.00 | | | | | $898.00 |
| GREGORY T GHERING 762 LEONARD ST. NE GRAND RAPIDS, MI 49503 | P-0030095 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY T GRAHAM 424 VINEYARD LANE DOWNINGTOWN, PA 19335 | P-0019946 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY T HECTOR AND ANITA R HECTOR 101 HOLLY COURT AUSTIN, TX 78737 | P-0026671 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY T MACLEAN 13534 PALOMINO CREEK DRIVE CORONA, CA 92883 | P-0021107 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| GREGORY TANKO 2439 S. RIVER RD. JANESVILLE, WI 53546 | P-0024686 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY TOMCZAK 4231 SO 89 ST GREENFIELD, WI 53228-2211 | P-0007556 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY TRACY 209 BEACH 124 STREET ROCKAWAY PARK, NY 11694 | P-0024868 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY TZOLOS 3723 NAUTILUS AVE BROOKLYN, NY 11224 | P-0057932 | 5/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY W CARBOY 2643 ROUND TABLE BLVD LEWISVILLE, TX 75056 | P-0052282 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| GREGORY W CARTER AND PAMELA J CARTER 7208 ROCHELLE WAY FAIR OAKS, CA 95628 | P-0018963 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY W ELLSTON 7440 BYRON CLAYTON, MO 63105-2917 | P-0036550 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY W HODGE 2825 SOUTH HARVARD ST PERRYTON, TX 79070 | P-0038128 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY W WILSON 199 SHADY GLEN LN BOONE, NC 28607 | P-0057010 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY W WILSON 199 SHADY GLEN LN BOONE, NC 28607 | P-0057019 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY W WILSON AND LAURA L BOLGER 199 SHADY GLEN LN BOONE, NC 28607 | P-0057004 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY WAY 270 SHADELAND AVE DREXEL HILL, PA 19026 | P-0034964 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGREY M GRAFF 38364 200TH STREET SPRINGFIELD, MN 56087 | P-0032646 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGSON, GARY A 2145 WOODS CREEK CT GOLD RIVER, CA 95670 | 1795 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREIMY A PENALO 7 TROUT LILY CT OWINGS MILLS, MD 21117 | P-0016577 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRETA J WOLD 69 SOUTH MAIN STREET LISBON, NH 03585 | P-0030389 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $16,107.50 | | | | | $16,107.50 |
| GRETA J WOLD 69 SOUTH MAIN STREET LISBON, NH 03585 | P-0036008 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $20,331.86 | | | | | $20,331.86 |
| GRETA J WOLD 69 SOUTH MAIN STREET LISBON, NH 03585 | P-0039839 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $2,963,560.64 | | | | | $2,963,560.64 |
| GRETA STOOKEY 301 DANIEL PAUL DRIVE ARCHDALE, NC 27263 | P-0038281 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRETCHEN A ERDMANN 1026 FIRST STREET SEBASTOPOL, CA 95472 | P-0053365 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRETCHEN A PHILLIPS 2929 W RAINMAKER PRESCOTT, AZ 86305 | P-0037023 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRETCHEN E MARTIN 311 CHICOPEE ST GRANBY, MA 01033-9576 | P-0028906 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRETCHEN G KUSTAS AND FRANK M KUSTAS 6548 MUIRFIELD DRIVE RAPID CITY, SD 57702 | P-0029812 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRETCHEN LAI AND PHONG LAI 7 CLEARWATER IRVINE, CA 92604 | P-0020418 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRETCHEN M FELD 500 LAKETOWER DRIVE #88 LEXINGTON, KY 40502 | P-0036931 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRETCHEN N HUGHES RUNNION 107 VALLEY VIEW DR ERWIN, TN 37650 | P-0014575 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRETCHEN N HUGHES RUNNION 107 VALLEY VIEW DR ERWIN, TN | P-0014585 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRETCHEN R HOLDREN 26256 LEE HIGHWAY BUCHANAN, VA 24066 | P-0048759 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRETCHEN R TOMAN 965 MORGAN ROAD RIVER FALLS, WI 54022 | P-0016288 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRETCHEN S DUCOING 11318 BURGOYNE HOUSTON, TX 77077 | P-0023402 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRIER, PETER NEWTON 13240 SW 73RD AVENUE ROAD OCALA, FL 34473 | 327 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRIFFIN, EDWARD 20182 EGYPT RD ABERDEEN, MS 39730 | 3980 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRIFFIN, MICHAEL 1311 N VALLEJO WAY UPLAND, CA 91786 | 4448 | 12/27/2017 | TK Holdings Inc. | $608.00 | | | | | $608.00 |
| GRIFFIN, TAHEERA 191 RETREAT LANE APT 1F BURLINGTON, NC 27215 | 4912 | 3/20/2018 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| GRIFFITH WEBER 40 MARIANI COURT EMERALD HILLS, CA 94062 | P-0039420 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRIFFITH WEBER 40 MARIANI COURT EMERALD HILLS, CA 94062 | P-0039660 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRIGORE V OLAHUT 13 LONGWOOD PLACE APT.10 ELGIN, IL 60123 | P-0055974 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRIGORENKO, SERGIY 934 E 96TH STREET BROOKLYN, NY 11236 | 2353 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRIGORYAN, HAYK 123 WHITMAN RD WALTHAM, MA 02453 | 1547 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIM, CONNIE<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.<br>ATTN: CHRISTOPHER GLOVER<br>218 COMMERCE ST. (36104)<br>P.O. BOX 4160<br>MONTGOMERY, AL 36103 | 566 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRIMES, NATASHA<br>1405 CARRINGTON DRIVE<br>STATESBORO, GA 30458 | 409 | 10/24/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| GRIMMETT, DONNIE<br>4574 STATE ROUTE 775<br>PROCTORVILLE, OH 45669 | 261 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRISELDA A JONES<br>153 EXETER ROAD<br>WILLIAMSVILLE, NY 14221 | P-0032154 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRISELDA D BURROUGHS<br>24 LINWOOD DRIVE<br>BLOOMFIELD, CT 06002-1706 | P-0047556 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRISHAM, LARRY D<br>7794 WARNER RD<br>SALINE, MI 48176 | 3336 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRISHAM, LARRY D.<br>7794 WARNER RD<br>SALINE, MI 48176 | 3382 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRISHAM, LARRY DALE<br>7794 WARNER RD<br>SALINE, MI 48176 | 3337 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRISSEL MEJIAS ORTIZ<br>4130 BO. HATO VIEJO CUMBRE<br>CIALES, PR 638 | P-0030643 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GROETZINGER JR, JON<br>11 DOMINICA DR<br>ENGLEWOOD, FL 34223 | 720 | 10/26/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| GROGORY L VERBECK AND HOLLY E VERBECK<br>10556 IRIS RD.<br>TRUCKEE, CA 96161 | P-0027106 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRONEMAN, BELINDA<br>124 DOCK ROAD<br>EAST ISLIP, NY 11730 | 445 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GROOVER, LAZETTA<br>138 DEVANE ST<br>SAVANNAH, GA 31408-1623 | 4755 | 1/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GROSS, TRUSS & HERSTIK, P.C. ATTN: CAROL J. TRUSS, PRESIDENT 63 WEST MAIN STREET PO BOX 5008 FREEHOLD, NJ 07728 | 2729 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GROSSMAN, GARY S 49 GRACE DRIVE RICHBORO, PA 18954 | 3929 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GROSSMAN, LORI E 49 GRACE DRIVE RICHBORO, PA 18954 | 3940 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GROUP 1 AUTOMOTIVE C/O CROWELL & MORING LLP ATTN: EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | 5124 | 10/28/2020 | TK Holdings Inc. | $698,660.00 | | | | | $698,660.00 |
| GROVE, ALESA A 1427 DOUGLAS AVE FLOSSMOOR, IL 60422 | 757 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GROW, KURT M PO BOX 60394 COLORADO SPRINGS, CO 80960 | 2543 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRUNWALD, PRISCILLA M 10190 WARNER AVENUE APT B FOUNTAIN VALLEY, CA 92708 | 2283 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUADAGNOLI, PETER 1917 W LA OSA DR TUCSON, AZ 85705 | 4792 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUADALUPE BELLINI-ETIENNE 2418 ESTRELLA COURT PALMDALE, CA 93550 | P-0040717 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $19,705.52 | | | | | $19,705.52 |
| GUADALUPE E TARIO AND MICHAEL S DUNKEL 16339 MOUNTAIN LANE CANYON COUNTRY, CA 91387 | P-0031251 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUADALUPE GONGORA 13905 WALNUT WAY CLEARLAKE OAKS, CA 95423 | P-0014770 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUADALUPE PEREZ 1049 SUGARBERRY TR. OVIEDO, FL 32765 | P-0050899 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUADALUPE R LUGO 4901 N DAVIS AVE UNIT 7 TUCSON, AZ 85705 | P-0006347 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUADALUPE ZAPATA 5764 MERIDIAN AVE. SAN JOSE, CA | P-0015470 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUANG YIN 109 ARBOR RIDGE DRIVE WARRINGTON, PA 18976 | P-0032033 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUANG YIN 109 ARBOR RIDGE DRIVE WARRINGTON, PA 18976 | P-0032035 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUANGYUAN FENG 1300 E RIVERSIDE DR D308 AUSTIN, TX 78741 | P-0008381 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUANSHEN REN 5002 PEABODY ST DULUTH, MN 55804 | P-0033170 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUANZHOU ATLANTIC TOOL AND DIE COMPANY LIMITED MIKE BISCARDI 5801 PROGRESS DRIVE HARLINGEN, TX 78550-0696 | 2935 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUARANTY CHEVROLET, INC. HERSHNER HUNTER LLP ATTN: GSL 180 EAST 11TH AVE. EUGENE, OR 97401 | 3650 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| GUARANTY CHEVROLET, INC. HERSHNER HUNTER LLP ATTN: GSL 180 EAST 11TH AVE. EUGENE, OR 97408 | 3661 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUARANTY CHEVROLET, INC. HERSHNER HUNTER LLP, ATTN: GSL 180 EAST 11TH AVE. EUGENE, OR, 97401 | 3592 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| GUARANTY CHEVROLET, INC. HERSHNER HUNTER LLP, ATTN: GSL 180 EAST 11TH AVE. EUGENE, OR 97408 | 3600 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| GUARANTY RV, INC. HERSHNER HUNTER LLP ATTN: GSL 180 EAST 11TH AVE EUGENE, OR 97401 | 3544 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUARANTY RV, INC.<br>HERSHNER HUNTER LLP<br>ATTN: GSL<br>180 EAST 11TH AVE.<br>EUGENE, OR 97401 | 3553 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| GUARANTY RV, INC.<br>HERSHNER HUNTER LLP, ATTN: GSL<br>180 EAST 11TH AVE.<br>EUGENE, OR 97401 | 3577 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUARANTY RV, INC.<br>HERSHNER HUNTER LLP, ATTN: GSL<br>180 EAST 11TH AVE.<br>EUGENE, OR 97401 | 3646 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| GUARDIAN DOCUMENT DESTRUCTION<br>PO BOX 67<br>MOUNT HOLLY, NJ 08060-0067 | P-0009268 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUARDIAN OF ALFRED NUNNERY JR<br>MOORE LAW, LLC<br>3285 MAIN STREET<br>ATLANTA, GA 30337 | P-0049863 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| GUENTER WAIBEL<br>1615 BEVERLY PLACE<br>BERKELEY, CA 94707 | P-0022234 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUERRERO, HIPOLITO<br>320 EVEREST ST<br>OXNARD, CA 93030 | 2120 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUERRERO, YVETTE<br>556 KING GEORGE AVENUE<br>SAN JOSE, CA 95136 | 4921 | 3/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUETSCHOW REVOCABLE TRUST<br>2424 S BELMONT DR<br>BELOIT, WI 53511 | P-0007769 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUETSCHOW REVOCABLE TRUST<br>2424 S BELMONT DR<br>BELOIT, WI 53511 | P-0007780 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUIDO DEHORATIIS<br>12634 THUNDER CHASE DR<br>RESTON, VA 20191 | P-0027317 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| GUIDO DEHORATIIS<br>12634 THUNDER CHASE DR<br>RESTON, VA 20191 | P-0027319 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| GUIDO DEHORATIIS<br>12634 THUNDER CHASE DR<br>RESTON, VA 20191 | P-0027320 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUIDO DEHORATIIS<br>12634 THUNDER CHASE DR<br>RESTON, VA 20191 | P-0027322 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| GUIDRY, JASON<br>2706 KATHERINE ST<br>LA MARQUE, TX 77568 | 1593 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUILLERMO A MURGUIA AND MAGALY F FERNANDEZ<br>1799 REVERE AVE.<br>SAN FRANCISCO, CA 94124 | P-0021188 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUILLERMO CAMPOS<br>646 E 36TH ST<br>LOS ANGELES | P-0035438 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUILLERMO FIGUEROA ORTIZ<br>PO BOX 1973<br>ALBONITO, PR 00705-1973 | P-0053209 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| GUILLERMO M SILBERMAN<br>165 MADISON AVE RM 501<br>NEW YORK, NY 10016 | P-0006695 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUILLERMO R<br>740 CECIL AVE. NORTH<br>MILLERSVILLE, MD 21108 | P-0029406 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUILLERMO R ESTEVEZ AND MERCEDES ESTEVEZ<br>2606 HIGHWORTH LANE<br>CHARLOTTE, NC 28214 | P-0035723 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUILLERMO RAMSAY<br>740 CECIL AVENUE NORTH<br>MILLERSVILLE, MD 21108 | P-0029393 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUILLERMO RAMSAY<br>740 CECIL AVENUE NORTH<br>MILLERSVILLE, MD 21108 | P-0029412 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUILLERMO RIVERA<br>1031 HARNESS DR APT#73<br>SAN RAMON, CA 94583 | P-0016987 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUILLERMO ROMERO<br>1740 NORTH SANTA FE AVE<br>COMPTON, CA 90221 | P-0014738 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUILLERMO ROMERO<br>1740 NORTH SANTA FE AVE SPC#1<br>COMPTON, CA 90221 | P-0014632 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUILLERMO SILVA<br>MIRAMONTE ST. C-2<br>URB. GARDEN COURT<br>GUAYNABO, PR 00966 | P-0035663 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUILLERMO SILVQ<br>MIRAMONTE ST. C-2<br>URB. GARDEN COURT<br>GUAYNABO, PR 00966 | P-0035633 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUILLERMO V VENTURA AND SAMIR V VENTURA<br>2837 N RILEY ROAD<br>BUCKEYE, AZ 85396 | P-0040878 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULF COAST PAPER CO. INC.<br>JIM SORET<br>8655 NE LOOP 410<br>SAN ANTONIO, TX 78219 | 252 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S - B-06<br>SAVANNAH, GA 31407 | P-0033811 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S - B-06<br>SAVANNAH, GA 31407 | P-0033814 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-0/6<br>SAVANNAH, GA 31407 | P-0038676 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033801 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033802 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033807 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033834 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033839 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM AEROSPACE CORPORAT 500 GULFSTREAM ROAD M/S-B-06 SAVANNAH, GA 31407 | P-0033846 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT 500 GULFSTREAM ROAD M/S-B-06 SAVANNAH, GA 31407 | P-0033869 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT 500 GULFSTREAM ROAD M/S-B-06 SAVANNAH, GA 31407 | P-0033879 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT 500 GULFSTREAM ROAD M/S-B-06 SAVANNAH, GA 31407 | P-0033891 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT 500 GULFSTREAM ROAD M/S-B-06 SAVANNAH, GA 31407 | P-0033915 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT 500 GULFSTREAM ROAD M/S-B-06 SAVANNAH, GA 31407 | P-0033928 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT 500 GULFSTREAM ROAD M/S-B-06 SAVANNAH, GA 31407 | P-0033979 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT 500 GULFSTREAM ROAD M/S-B-06 SAVANNAH, GA 31407 | P-0033987 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT 500 GULFSTREAM ROAD M/S-B-06 SAVANNAH, GA 31407 | P-0033995 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT 500 GULFSTREAM ROAD M/S-B-06 SAVANNAH, GA 31407 | P-0033999 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT 500 GULFSTREAM ROAD M/S-B-06 SAVANNAH, GA 31407 | P-0037504 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GULLION JR, WENDELL<br>141 DUSTIN LN<br>RINGGOLD, GA 30736 | 2051 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GULSHAN AUJLA<br>2107 E AXELSON DR<br>FRESNO, CA 93730 | P-0052275 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUN WOO KIM<br>15642 SAND CANYON AVENUE<br>#52530<br>IRVINE, CA 92619 | P-0044139 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| GUNA M SKUJINA<br>2300 E 22ND ST<br>MINNEAPOLIS, MN 55406 | P-0011533 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUNDLACH CHAMPION INC<br>PO BOX 490<br>IRON MOUNTAIN, MI 49801 | P-0010917 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUNDLACH CHAMPION INC<br>PO BOX 490<br>IRON MOUNTAIN, MI 49801 | P-0010923 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUNNAR O TONNESSEN<br>818 HEWITT DRIVE<br>PORT ORANGE, FL 32127-5957 | P-0000174 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUNNER JR, HERBERT M<br>15817 CENTENNIAL DRIVE<br>ORLAND PARK, IL 60462 | 1218 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUNTLOW & ASSOCIATES, INC.<br>55 NORTH STREET<br>WILLIAMSTOWN, MA 01267 | P-0011467 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUNTLOW ASSOCIATES, INC.<br>55 NORTH STREET<br>WILLIAMSTOWN, MA 01267 | P-0011389 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUO CHEN<br>1725 ORRINGTON AVE<br>EVANSTON, IL 60201 | P-0007539 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| GUOJUN YANG AND LANYING HUANG<br>2 KINGSBRIDGE CT<br>GETZVILLE, NY 14068 | P-0026349 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUOJUN YANG AND LANYING HUANG<br>2 KINGSBRIDGE CT<br>GETZVILLE, NY 14068 | P-0026362 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUOZHI FU AND RENQI LI<br>2810 SOUTHSHIRE RD.<br>HIGHLANS RANCH, CO 80126 | P-0048377 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUPTA, AMIT<br>PO BOX 303<br>ELKINS, NH 03233 | 3250 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUPTA, SATISH STEVE<br>1930 LOMBARDY DRIVE<br>LA CANADA, CA 91011 | 2043 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GURBAL, DANIEL J<br>901 LONGMEADOW DR<br>GENEVA, IL 60134-1618 | 2632 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GURDEEP SINGH<br>2037 TRAVESIA LN<br>CERES, CA 95307 | P-0041270 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GURDON, CHARLES M<br>405 GRENFELL AVE<br>VIRGINIA BEACH, VA 23462 | 4269 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GURINDER DHILLON<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043483 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000,000.00 | | | | | $2,000,000.00 |
| GURINDER DHILLON | P-0044473 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GURINDERJIT SINGH<br>36971 NEWARK BLVD APT # A<br>NEWARK, CA 94560 | P-0041983 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GURNEY I LASHLEY<br>3231 WALDEN GLEN<br>ESCONDIDO, CA 92027 | P-0052925 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GURPRIT S HANSRA<br>9329 SECRETARIAT LN<br>ELK GROVE, CA 95624 | P-0023496 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GURUPRASAD SARVOTHAMAN<br>185 ESTANCIA DRIVE UNIT 304<br>SAN JOSE, CA 95134 | P-0013776 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUS G WARD AND JOYCE G WARD<br>121 COLEMAN HILL DR<br>SPARTANBURG, SC 29302 | P-0049634 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUS G WARD AND JOYCE G WARD<br>121 COLMAN HILL DR<br>SPARTANBURG, SC 29302 | P-0052652 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUSEUL YUN | P-0048165 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUSTAVE B SCHILL JR<br>906 JAMESTOWN CRESCENT<br>NORFOLK, VA 23508 | P-0012598 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUSTAVO A MUNOZ<br>2729 MAITLAND CROSSING WAY<br>UNIT 1-308<br>ORLANDO, FL 32810 | P-0057241 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUSTAVO A URIBE<br>15414 ELM SQUARE ST<br>CYPRESS, TX 77429 | P-0046119 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUSTAVO BAEZ<br>9940 W CALUSA CLUB DR<br>MIAMI, FL 33186 | P-0002128 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUSTAVO F PEREZ AND AMALBI PEREZ<br>15708 NW 45TH AVENUE<br>MIAMI GARDENS, FL 33054 | P-0002774 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| GUSTAVO MARTINEZ AND SELINA WEBER<br>1112 COLLIN DR<br>ALLEN, TX 75002 | P-0005972 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUSTAVO R ACOSTA CHACON AND ANA M<br>MONTALVO FLORES<br>PO BOX 226<br>GUANICA, PR 00653-0226 | P-0048502 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| GUTHRIE, ANGELA YVONNE<br>5657 MOUNT ATHOS STREET<br>NORTH LAS VEGAS, NV 89031 | 2769 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUTHRIE, BRENNAN<br>12114 OSWALD CT<br>JACKSONVILLE, FL 32258 | 602 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUTIERREZ, ESTHER<br>10190 WARNER AVENUE APT B<br>FOUNTAIN VALLEY, CA 92708 | 2282 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUY A VAN BAALEN<br>8494 WOODBOX ROAD<br>MANLIUS, NY 13104 | P-0011377 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUY E GREGORY<br>5032 LOUISIANA 2ND FL.<br>SAINT LOUIS, MO 63111-1617 | P-0011108 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $36,500.00 | | | | | $36,500.00 |
| GUY FERRARI<br>308 COLONIAL WAY<br>RIO VISTA, CA 94571 | P-0054267 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUY H PILTZ<br>PO BOX 1973<br>KAMUELA, HI 96743-1973 | P-0029071 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUY L PEARCE AND ANGELA W PEARCE<br>PO BOX 9106<br>SALT LAKE CITY, UT 84109 | P-0002682 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUY L SOWLE<br>39 STEVENS COURT<br>SARATOGA SPRINGS, NY 12866 | P-0031406 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUY S KNIGGE AND HULDA C MENDES KNIGGE<br>524 S. 3RD<br>MEDFORD, OK 73759 | P-0046829 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUY W WEST AND TERRY L WEST<br>PO BOX 101<br>AVERY, CA 95224 | P-0025454 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUY, JENNIFER<br>3445 LOCUST LN<br>CINCINNATI, OH 45238 | 299 | 10/20/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| GVH ENVIRONMENTAL, INC.<br>GVH ENVIRONMENTAL, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0046424 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GVH ENVIRONMENTAL, INC.<br>GVH ENVIRONMENTAL, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0046431 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GVH ENVIRONMENTAL, INC.<br>GVH ENVIRONMENTAL, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0046487 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GW PLASTICS INC.<br>ART BENNERT, VP AND COO<br>901 PAULSUN<br>SAN ANTONIO, TX 78209 | 1300 | 11/3/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| GW PLASTICS INC.<br>ART BENNERT, VP AND COO<br>901 PAULSUN<br>SAN ANTONIO, TX 78209 | 1739 | 11/3/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GWEN COOPER<br>10865 E TOLUCA AVE<br>MESA, AZ 85212 | P-0003595 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWEN H RIBAR<br>GWEN RIBAR<br>216 GENEVA AVE<br>HUNTINGTON BEACH, CA 92648 | P-0024944 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWEN H SEAVER<br>60 THOMAS TRACE<br>FISHERVILLE, KK 40023 | P-0000020 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GWEN O CONNOLLY AND THOMAS M CONNOLLY<br>125 ANITA DRIVE<br>PITTSFIELD, MA 01201 | P-0016082 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWEN R VACCARINO<br>1365 CUMBERLAND CIRCLE EAST<br>ELK GROVE VILLAG, IL 60007 | P-0033445 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| GWENDOLEN SMITH<br>3175 MILLS CREEK CIR. APT 810<br>SCOTTDALE, GA | P-0017904 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN A GUEARY<br>P.O. BOX 2293<br>1387 HIGHWAY 190 EAST APT 8<br>HAMMOND, LA 70404 | P-0051642 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN A ONKEN<br>32 FERN CRES<br>DAVENPORT, FL 33837 | P-0048527 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN B BAUTISTA<br>6314 15TH STREET<br>CHESAPEAKE BEACH, MD 20732 | P-0018869 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN CODY<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043564 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| GWENDOLYN D HACKER<br>6522 KOREMATSU COURT<br>SAN JOSE, CA 95120-4570 | P-0032248 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN D PELLET<br>6215 VICKSBURG DRIVE<br>PENSACOLA, FL 32503 | P-0021147 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN E JACKSON<br>1476 QUARTET DR<br>DALLAS, TX 75241 | P-0039899 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN F WEDDINGTON<br>5407 DENNIS COURT<br>CHARLOTTE, NC 28213 | P-0028678 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN IRVING AND GWENDOLYN IRVING<br>6801 W 19TH<br>LOT 235<br>LUBBOCK, TX 79407 | P-0007524 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN J KONTNIK<br>PO BOX 280649<br>LAKEWOOD, CO 80228 | P-0024913 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GWENDOLYN K MATTHEWS 1745 WILBER ST SOUTH BEND, IN 46628 | P-0029709 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN L MELCHOIR 3116 GALLOP WAY FORT WASHINGTON, MD 20744 | P-0053034 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN L SCOTT 1750 LEE RD 235 SMITHS, AL 36877 | P-0029338 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN L WILLIAMS 2724 W. FAIRMOUNT AVE BALTIMORE, MD 21223 | P-0023324 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN L WILLIAMS 2724 W. FAIRMOUNT AVE BALTIMORE, MD 21223 | P-0023334 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN M BONNER-BENNETT 1558 ELLA T GRASSO BLVD NEW HAVEN, CT 06511 | P-0004988 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN M CLARY-EICHACKER 7304 CAYMAN DR FAYETTEVILLE, NC 28306 | P-0025524 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN M ROBINSON 55 HERITAGE WAY COVINGTON, GA 30016 | P-0016510 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN P WILLIAMS 151 GLYNN ADDY DRIVE STOCKBRIDGE, GA 30281 | P-0034672 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN R HITT 637 S 600 E APT 1C SALT LAKE CITY, UT 84102 | P-0022705 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN T KELLEY 2409 AUDUBON TRACE NEW ORLEANS, LA 70122 | P-0028378 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYNN B DEEDS 400 MISSION RANCH BLVD APT 144 CHICO, CA 95926 | P-0017657 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWYN M BILYEU 3580 POLLINA AVENEU FORT GRATIOT, MI 48059 | P-0049017 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWYN M BILYEU AND DAVID P BILYEU 3580 POLLINA AVENUE FORT GRATIOT, MI 48059 | P-0049020 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GYNETH A EDMONDSON<br>2019 NE 179ST<br>C12<br>RIDGEFIELD, WA 98642 | P-0018531 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GYONGYI POLOSKEI<br>2286 CENTURY POINT LANE<br>APT B<br>GLENDALE HEIGHTS, IL 60139 | P-0008912 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GYORGY G LINE AND EVA LINE<br>7592 PLANTATION CIRCLE<br>BRADENTON, FL 34201 | P-0049769 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| H KURT VON MOLTKE<br>329 WARWICK ROAD<br>KENILWORTH, IL 60043 | P-0018570 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| H M BUSH AND LORI BUSH<br>2150 W ADDISON ST #1<br>CHICAGO, IL 60618 | P-0031932 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| H MATTSON AUSTIN<br>40 MARIE ST<br>SAUSALITO, CA 94965 | P-0034068 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| H SNIDER<br>7036 OLD VILLAGE<br>LAS VEGAS, NV 89129 | P-0000471 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| H&H AIR VAC &VENDING INC<br>4811 OLD DOUGLASVILLE RD<br>LITHIA SPRING, GA 30122 | P-0023104 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| H. JOHN ROGERS<br>317 FOUNDRY ST<br>NEW MARTINSVILLE, WV 26155 | P-0025046 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| H. TODD ARMSTRONG AND MAJOR P ARMSTRONG<br>12325 PITTMAN DRIVE<br>KNOXVILLE, TN 37932 | P-0003740 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| H4L BOARDMAN<br>1412 STONE HOLLOW DRIVE<br>BOUNTIFUL, UT 84010 | P-0006657 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HA NHI BRYANT<br>WELLER GREEN TOUPS & TERRELL<br>P.O BOX 350<br>BEAUMONT, TX 77704 | P-0027359 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAARKE, ADRIAN<br>2870 NORTH WADING RIVER ROAD<br>WADING RIVER, NY 11792 | 592 | 10/25/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HABERLIN, JAMES<br>1023 JUDITH AVE<br>NICEVILLE, FL 32578 | 255 | 10/19/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| HACKERT, MICHAEL<br>2213 PRESCOTT DRIVE<br>TROY, MI 48083 | 1412 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HADAR DVIR (MOSCOVITCH AND JACK DVIR<br>29420 PROMONTORY PL<br>AGOURA HILLS, CA 91301 | P-0033309 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HADAS WEBB<br>33 HANSON ST<br>SALEM, MA 01970 | P-0008978 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HADDAD, NANCY<br>4306 JORDAN RANCH DR<br>DUBLIN, CA 94568 | 2444 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HADISHA GORDON<br>321 SOMERSET LANE<br>MARLTON, NJ 08053 | P-0010008 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HADLEY GABLE<br>100 STAR DRIVE<br>BRANDON, MS 39042 | P-0017049 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HADLEY J GARBART<br>3120 GUILFORD AVENUE<br>BALTIMORE, MD 21218 | P-0050895 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAE WON CHUNG<br>4371 WINTERS CHAPEL RD<br>APT 2712<br>ATLANTA, GA 30360 | P-0008205 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAGAN P O'CONNOR<br>135 9TH AVE.<br>SANTA CRUZ, CA 95062 | P-0038924 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAGER, CANDIS<br>3140 N 46TH<br>LINCOLN, NE 68504 | 5101 | 7/26/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAI T TRAN<br>3410 MARION CIRCLE<br>MISSOURI CITY, TX 77459 | P-0004203 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| HAI T TRAN<br>3410 MARION CIRCLE<br>MISSOURI CITY, TX 77459 | P-0004211 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| HAI T TRAN<br>3410 MARIONC CIRCLE<br>MISSOURI CITY, TX 77459 | P-0004216 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAIDI E ZIMMERMANN<br>2873 FREMONT COURT<br>SCHAUMBURG, IL 60193 | P-0043914 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAIG DUBIQUE<br>4923 SYDNEY LN<br>MARIETTA, GA 30066 | P-0021537 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAIHONG YANG<br>12800 OWLSLEY WAY<br>HERNDON, VA 20171 | P-0038155 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAILEY DISMUKES<br>555 3RD AVE<br>CHICKASAW, AL 36521 | P-0004443 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAIM COHEN<br>9677 POWELL RIVER DR.L<br>LAS VEGAS, NV 89148 | P-0050939 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| HAIMANOT Y TEGEGNE AND FANAYE A ZEGEYE<br>1242 S. WHEELING WAY APT H158<br>AURORA, CO 80012 | P-0009406 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAIMERL, STEPHEN M<br>212 PRESTON HOLLOW DR<br>SPRING HILL, FL 34609 | 4797 | 2/4/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAIOU PENG AND YIJIN YANG<br>213 SNOWBERRY WAY<br>WEST CHESTER, PA 19380 | P-0037420 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| HAIR, SHAWN P<br>6742 KENWOOD AVENUE<br>KANSAS CITY, MO 64131 | 980 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAIRE, BARBARA<br>26086 SAND CANYON RD<br>SANTA CLARITA, CA 91387 | 2656 | 11/15/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| HAIRE, BARBARA<br>26086 SAND CANYON RD<br>SANTA CLARITA, CA 91387-4013 | 2682 | 11/15/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| HAISA UTTER<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031024 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAITHEM ALSAFFAR<br>15 ORESHAN CT<br>COHOES, NY 12047 | P-0038420 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $150,000.00 | | | | | $150,000.00 |
| HAITHEM ALSAFFAR<br>15 ORESHAN CT<br>COHOES, NY 12047 | P-0038432 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $150,000.00 | | | | | $150,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAIXIN HU<br>302 HARRISON AVE<br>WESTFIELD, NJ 07090-2437 | P-0005385 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAJA RAPANOELINTSOA AND NY RAILOVY ANDRIANAVALONA<br>423 S STATE STREET APT 202<br>PROVO, UT 84606 | P-0004848 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAKEEM, OMARI<br>390 STOVALL ST. SE. #1414<br>ATLANTA, GA 30316 | 763 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAL B MCADAMS<br>540 ^1ST AVENUE<br>VERO BEACH, FL 32968 | P-0018451 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAL B MCADAMS, JR<br>540 61ST AVENUE<br>VERO BEACH, FL 32968 | P-0018435 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAL C CRADDOCK<br>11717 APRILBUD DRIVE<br>HENRICO, VA 23233 | P-0057298 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAL M FINBERG<br>31 MARINO DRIVE<br>MISSOURI CITY, TX 77459 | P-0055380 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| HAL R GORDON<br>3272 WESTHEIMER<br>SUITE 16<br>HOUSTON, TX 77098 | P-0027513 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAL S STAEHLE AND LINDA L STAEHLE<br>5426 GOLDFINCH WAY<br>BLAINE, WA 98230 | P-0034710 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAL STEMMLER<br>1253 LUCIO LANE<br>SACRAMENTO, CA 95822 | P-0032333 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALBERT D CHURCH JR AND KIMBERLY C CHURCH<br>5600 W PASEO DE LAS ESTRELLAS<br>TUCSON, AZ 85745-9569 | P-0042318 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALBERT D CHURCH JR AND KIMBERLY C CHURCH<br>5600 W PASEO DE LAS ESTRELLAS<br>TUCSON, AZ 85745-9569 | P-0043191 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALDEMAN, DANIEL D.<br>PO BOX 1585<br>LANGLEY, WA 98260 | 2826 | 11/16/2017 | TK Holdings Inc. | $50.00 | $0.00 | | $0.00 | | $50.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALE S DOYLE<br>4458 MEADOWBROOK DR.<br>RICHMOND, CA 94803 | P-0049453 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALE, AIAN JEFFREY<br>23209 HIGHLINE ROAD<br>SPIRO, OK 74959 | 2150 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALE, LORETTA HONEYCUTT<br>23209 HIGHLINE RD<br>SPIRO, OK 74959 | 2193 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALEEKA ENTERTAINMENT<br>11271 VENTURRA BLVD<br>NO 627<br>STUDIO CITY, CA 91604 | P-0023488 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY B RYGG<br>1405 9TH ST.<br>LA GRANDE, OR 97850 | P-0058218 | 10/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023621 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023624 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023690 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023694 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023709 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023735 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023744 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023749 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023974 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023976 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023983 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023990 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023995 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024001 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024021 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024110 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024114 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024115 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024133 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024136 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024144 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024147 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024153 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024159 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024166 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESL ROAD<br>ASHLAND, VA 23005 | P-0023753 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS,INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024139 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY C MANCINI<br>4350 FRANKLIN AVE.<br>APT. 2<br>LOS ANGELES, CA 90027 | P-0021179 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY G LENHART<br>1009 W BETHEL AVE<br>MUNCIE, IN 47303 | P-0010079 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY L HINTZE<br>608 HAWTHORNE LN.<br>CARPENTERSVILLE, IL 60110 | P-0012038 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALIMA H OMAR AND ABDULAZIZ S OMAR<br>1030 N PELHAM STR<br>ALEXANDRIA, VA 22304 | P-0035157 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALIMAT A ALATISHE<br>8603 CANDLEGREEN LANE<br>HOUSTON, TX 77071 | P-0038073 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALL, DOROTHY<br>806 CHERLYNE DR<br>CEDAR HILL, TX 75104 | 945 | 10/30/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| HALL, GERALD<br>15436 DREXEL AVENUE<br>DOLTON, IL 60419 | 1894 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, GLORIA D.<br>8964 ROCKPOND MEADOWS DRIVE<br>JACKSONVILLE, FL 32221 | 1408 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, JOHN K.<br>2544 JOANN COURT<br>NIAGARA FALLS, NY 14304 | 1356 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, JUDITH P.<br>4 GREENBRIAR<br>IRVINE, CA 92604 | 2901 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, JULIE MARIE<br>4044 PERRY AVE N<br>ROBBINSDALE, MN 55422 | 3603 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALL, KRISTIN<br>603 33RD ST.<br>EVERETT, WA 98201 | 1839 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, PATRICIA TEAGLE<br>624 SEA VIEW DRIVE<br>DESTIN, FL 32541 | 469 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, ROSEMARY C.<br>10732 MIDDLE OAK DRIVE<br>MOBILE, AL 36695 | 784 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALLETT, BRYAN<br>2355 LAKE SHORE BLVD. WEST<br>APT. 404<br>ETOBICOKE, ON M8V 1C1<br>CANADA | 83 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALLING, C.B. AND BETH<br>304 REID AVENUE<br>APT B<br>TROY, IL 62294 | 631 | 10/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| HALLMAN, CAROLINE ELIZABETH<br>716 W. MULBERRY ST. #13<br>DENTON, TX 76201 | 615 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALPIN, KEVIN<br>1617 STONEHENGE WAY<br>PETALUMA, CA 94954 | 4245 | 12/22/2017 | TK Holdings Inc. | $2,800.00 | $0.00 | | | | $2,800.00 |
| HAMED FEDA<br>9713 HANDERSON PLACE UNIT 101<br>MANASSAS PARK, VA 20111 | P-0037213 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAMED MIRLOHI<br>9925 SW 160TH AVENUE<br>BEAVERTON, OR 97007 | P-0022893 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $2,204.00 | | | | | $2,204.00 |
| HAMID BOROUMAND<br>P.O. BOX 1719<br>SAN JUAN CAPISTR, CA 92693-1719 | P-0030874 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAMID LATIFI<br>5412 BLACKHAWK DRIVE<br>PLANO, TX | P-0001937 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAMID MADI<br>2401 PILSLEY ROAD<br>APEX, NC 27539 | P-0002251 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAMILTON, DANIEL REX<br>556 FAWN LANE<br>AVINGER, TX 75630 | 533 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMILTON, DARRELL<br>3020 MOUNT VERNON AVE<br>EVANSVILLE, IN 47712-5826 | 1569 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMILTON, RALPH E.<br>49 FOURTH ST<br>SOUTH SHORE, KY 41175 | 4225 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMLIN TOOL & MACHINE CO., INC.<br>1671 E. HAMLIN ROAD<br>ROCHESTER HILLS, MI 48307 | 5001 | 6/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMMOND, MICHAEL<br>2909 HOXIE GORGE RD<br>MARATHON, NY 13803 | 1041 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMPSON, RANDALL S<br>4963 NE 124TH ROAD<br>OXFORD, FL 34484 | 413 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMPTON, ANDRAE<br>45 YOUTZ AVE.<br>AKRON, OH 44301 | 4101 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMPTON, CHAZ<br>8907 SABINA AVE<br>HESPERIA, CA 92345 | 2243 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMZA M IBRAHIM<br>27632 ANDERSON PLACE<br>HAYWARD, CA 94544 | P-0037342 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANADI M AHMAD<br>20804 ARLINE AVENUE<br>LAKEWOOD, CA 90715 | P-0027977 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANAN AYYAD<br>14647 S. 94TH AVE<br>ORLAND PARK, IL 60462 | P-0005899 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $28,591.56 | | | | | $28,591.56 |
| HANCIK, SHILETHA<br>6631 COYOTE STREET<br>CHINO HILLS, CA 91709 | 2250 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANCIK, SHILETHA<br>6631 COYOTE STREET<br>CHINO HILLS, CA 91709 | 2252 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANCIK, THOMAS<br>6631 COYOTE STREET<br>CHINO HILLS, CA 91709 | 2396 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAND, AMANDA<br>8638 LEYLAND DR<br>SAN ANTONIO, TX 78239 | 522 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANDLE, DANIEL<br>8755 NORTH DEAN CIRCLE<br>RIVER HILLS, WI 53217 | 2118 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANDLEY, SANDRA<br>159 TUCKER AVE.<br>SAN FRANCISCO, CA 94134 | 2709 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANFENG WANG 2098 PASEO DEL ORO SAN JOSE, CA 95124 | P-0040081 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANFENG WANG 2098 PASEO DEL ORO SAN JOSE, CA 95124-2000 | P-0040082 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANH H CHUNG 412 WINDWARD DR HOUMA, LA 70360 | P-0033968 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANH H CHUNG 412 WINDWARD DR HOUMA, LA 70360 | P-0033970 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANIF D CHRISTIE 2319 CATALINA CIRCLE APT 310 OCEANSIDE, CA 92056 | P-0053559 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANK MINARDO 8850 SANTA ROSA ROAD ATASCADERO, CA 93422 | P-0045556 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANKYU HANSHIN EXPRESS (USA) INC. 1561 BEACHEY PLACE CARSON, CA 90746 | 121 | 9/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANLON, TIFFANY NASBY 1533 ROCK SPRING STREET GREENSBORO, NC 27405 | 526 | 10/23/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| HANNA GRINBERG 1141 S CARMELINA AVE LOS ANGELES, CA 90049 | P-0032786 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANNA LUCKOWSKI 1110 PAINTERS XING CHADDS FORD, PA 19317 | P-0014158 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| HANNAH C HEINEMAN 2824 ARIZONA AVENUE #3 SANTA MONICA, CA 90404-1578 | P-0041627 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANNAH CHEN 824 KYLE STREET SAN JOSE, CA 95127 | P-0016316 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANNAH E SULLIVAN 21 REAGAN CIRCLE ALLENSTOWN, NH 03275 | P-0007648 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANNAH G BRENNAN 315 E WISCONSIN, APT #1 MOUNT PLEASANT, MI 48858 | P-0036367 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANNAH H NGUYEN 11830 TAYLOR LEIGH LN HOUSTON, TX 77066 | P-0010497 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANNAH J WALSH AND WILLIAM J WALSH<br>44 REDFIELD ST<br>RYE, NY 10580 | P-0028542 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANNAH L ZELLER<br>6222 DELOACHE AVE<br>DALLAS, TX 75225 | P-0025124 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANNAH LINN AND JESSE LINN<br>9617 CEDARWOOD DR<br>WEST DES MOINES, IA 50266 | P-0012548 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANNAH M HAGGINS<br>2831 PETERSBURG COURT<br>DECATUR, GA 30034 | P-0006143 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANNAH M KAISER<br>767 STONE LANE<br>PALO ALTO, CA 94303 | P-0026368 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $50.00 | | | | | $50.00 |
| HANNAH P LYONS<br>18289 E MAINSTREET, APT 12107<br>PARKER, CO 80134 | P-0057623 | 3/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANNAH PURCELL<br>21237 5TH AVE. S.<br>DES MOINES, WA 98198 | P-0023330 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANNAH WON<br>1001 2ND AVE W APT 302<br>SEATTLE, WA 98119 | P-0024000 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANNAM K SEO<br>1211 HAWTHORNE LANE<br>FORT WASHINGTON, PA 19034-1723 | P-0051136 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANNELORE G EAVES AND ROYCE L EAVES, JR<br>P.O.BOX 442<br>JACKSONVILLE, AR 72078 | P-0032297 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANS AGARWAL<br>3110 NORTH 90TH STREET<br>LINCOLN, NE 68507 | P-0014522 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANS AGARWAL<br>3110 NORTH 90TH STREET<br>LINCOLN, NE 68507 | P-0014526 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANS LEE AND COURTNEY LEE<br>337 SAN RAFAEL AVE<br>BELVEDERE, CA 94920 | P-0052360 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $20,274.98 | | | | | $20,274.98 |
| HANS P VAN DONGEN AND JUDITH C VAN DONGEN<br>1014 S PEPPER TREE LN<br>SPOKANE, WA 99224 | P-0035165 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANS R PIECHOTTKA<br>102 MAGNOLIA WOODS DRIVE<br>CARY, NC 27518 | P-0001025 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANS S INGVERSEN AND ANTONIA M INGVERSEN<br>8814 PETERSHAM DRIVE<br>HOUSTON, TX 77031-2717 | P-0037624 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| HANSBERRY, GRACE A<br>1322 GABES PLACE<br>HYATTSVILLE, MD 20785 | 1076 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANSEN, MARCIE<br>118 TRINITY LANE<br>SEGUIN, TX 78155 | 3879 | 12/6/2017 | TK Holdings Inc. | $7,500.00 | $0.00 | | | | $7,500.00 |
| HANSON-STITT, VALERIE<br>930 N LEXINGTON DR<br>JANESVILLE, WI 53545 | 755 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANUMATI BEHARRYLAL<br>970B SW 80TH AVENUE<br>NORTH LAUDERDALE, FL 33068 | P-0015990 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANY F LANSING<br>75 CHESTNUT DR<br>WAYNE, NJ 07470 | P-0005156 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $13,961.00 | | | | | $13,961.00 |
| HAOLONG ZHU<br>876 MARINERS PT.<br>RODEO, CA 94572 | P-0014496 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAOMING MAI<br>1316 DATE AVE<br>ALHAMBRA, CA 91803 | P-0022270 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAORU HE<br>1 APPIAN WAY<br>714-6<br>SAN FRANCISCO, CA 94080 | P-0014673 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| HAPOS BANK<br>4112 W MARGARET ST<br>PASCO, WA 99301 | P-0035964 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARDIK MEHTA<br>13305 WOODSON STREET<br>APT 2126<br>OVERLAND PARK, KS 66209 | P-0038011 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARDIN CHEATHAM JR. AND LINDA<br>4461 NORTH KITLEY AVE.<br>INDIANAPOLIS, IN 46226 | P-0037809 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARDING, ANDRONIC<br>903 EDFIE KIRK CT<br>RICHMOND, TX 77469 | 2178 | 11/8/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARDY C MACK<br>211 CHESTER ST.<br>ALEXANDRIA, LA 71301 | P-0030405 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| HARDY H HEGEWALD AND SUSAN HEGEWALD<br>2653 E. CRAIG DRIVE<br>SALT LAKE CITY, UT 84109 | P-0009747 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARDY, PATRICK M AND ANDREA HIBBS<br>58 OAKVIEW CIRCLE<br>ORMOND BEACH, FL 32176 | 4546 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARELLE C DUNCAN AND ZEBULUN DUNCAN<br>9153 PROSPERITY LAKE DRIVE<br>JACKSONVILLE, FL 32244 | P-0010235 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARESH L PATEL<br>42659 FRONTIER DRIVE<br>ASHBURN, VA 20148 | P-0046260 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARESH L PATEL<br>42659 FRONTIER DRIVE<br>ASHBURN, VA 20148 | P-0046267 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARI K SHARMA<br>12000 MARION LN W<br>APT 1108<br>MINNETONKA, MN 55305 | P-0031615 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARI SUBRAMANIAN<br>4 KIMBALL CT<br>APT 202<br>WOBURN, MA 01801 | P-0041928 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $17,000.00 | | | | | $17,000.00 |
| HARIS BACIC<br>4081 PAULE AVE<br>SAINT LOUIS, MO 63125 | P-0026948 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARISH D RAO<br>503A WISSER ROAD BOX # 4<br>FORT SHAFTER, HI 96858 | P-0050019 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARJIT S BASRA<br>5798 PORTO ALEGRE DRIVE<br>SAN JOSE, CA 95120 | P-0031508 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARJOT S PADDA<br>6379 WATERMAN AVENUE<br>ST. LOUIS, MO 63130 | P-0025085 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARKARANBIR S BHULLAR<br>2407 BASQUE HILLS DR<br>BAKERSFIELD, CA 93313 | P-0024009 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARLAN B PACE<br>HARLAN PACE<br>3215 SAN MARINO STREET APT 10<br>LOS ANGELES, CA 90006 | P-0024979 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARLAN J ALLMAN<br>P.O. BOX 2755<br>BRECKENRIDGE, CO 80424 | P-0035430 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARLAN J ALLMAN | P-0035433 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARLAN L BARBE<br>356 MARSH HOLLOW RD<br>PONTE VEDRA, FL 32081 | P-0007146 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARLAN L TERSON<br>5040 N TRIPP AVE<br>CHICAGO, IL 60630-2725 | P-0023345 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARLAN M CLARK<br>1974 HEDGE BROOKE TRL NW<br>ACWORTH, GA 30101 | P-0010702 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARLAND A CROWLEY-BANKS AND KATHLEEN A BANKS<br>P.O. BOX 265<br>BERWICK, ME 03901 | P-0028663 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARLE J WINSLOW<br>355 W MESQUITE BLVD #D20<br>MESQUITE, NV 89027 | P-0001289 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARLY B SAVAGE<br>3349 ROXANNE AVENUE<br>LONG BEACH, CA 90808 | P-0042654 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| HARLYN G SKINNER<br>127 SONOMA WAY<br>CHAPEL HILL, NC 27516 | P-0025929 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD A KNIGHT<br>39 MALLARD DR<br>PORT JERVIS, NY 12771 | P-0044525 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD A SCOGGINS<br>2550 SHELDON DR.<br>RICHMOND, CA 94803 | P-0051113 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD A SCOGGINS<br>2550 SHELDON DR.<br>RICHMOND, CA 94803 | P-0054030 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD B DOTSON<br>PO BOX 2945<br>CLARKSBURG, WV 26302 | P-0047191 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $5.00 | | | | | $5.00 |
| HAROLD B GARCIA<br>2470 WINDY HILL ROAD, STE 165<br>MARIETTA, GA 30067 | P-0025353 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD B GARCIA<br>2470 WINDY HILL ROAD, STE 165<br>MARIETTA, GA 30067 | P-0025356 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAROLD BAILEY<br>2512 N WASHINGTON STREET<br>DENVER, CO 80205 | P-0041973 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD C ETHERIDGE<br>340 GHEEN RD<br>SALISBURY, NC 28147-9735 | P-0008440 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $297.00 | | | | | $297.00 |
| HAROLD C LLOYD, III<br>318 MOUNTAIN RIDGE DR<br>DANVILLE, CA 94506 | P-0040843 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD CANDELARIA<br>PO BOX 4132<br>SAN FELIPE, NM 87001 | P-0033606 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD CARAVIELLO<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043804 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| HAROLD CULVERSON<br>1689 S 3RD STREET<br>MILWAUKEE, WI 53204 | P-0005782 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD D BASHFORD<br>404 WE 23RD TERRACE<br>CAPE CORAL, FL 33909 | P-0013917 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD D BOONE AND LEANDRA K MOCCALDI<br>2025 W. WALL ST<br>JANESVILLE, WI 53548 | P-0048745 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| HAROLD D DAVIS<br>17 LONGSTREET<br>IRVINE, CA 92620 | P-0032818 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD D FAULKNER2<br>3428 MABLE HUBBARD DR<br>CHARLOTTE, NC 28208 | P-0003680 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD D LANGLEY<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031008 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD DAFFIN<br>1010 SHERMAN AVE. #3A<br>BRONX, NY 10456 | P-0023864 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD E MILLER<br>8216 OLD CISTERN CT<br>LAS VEGAS, NV 89131 | P-0035018 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD E ROSEBERRY<br>1279CR1031<br>GREENVILLE, TX 75401 | P-0007061 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAROLD E ROSEBERRY 1279CR1031 GREENVILLE, TX 75401 | P-0007064 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD E SCHEIDLER AND KAREN M SCHEIDLER 110 PROMONTORY POINT OLD FORT, NC 28762 | P-0019704 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD E SLINGERLAND AND GINA SLINGERLAND 400 WILLOW WOOD CT ST. CHARLES, MO 63303 | P-0012241 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD E SLINGERLAND AND GINA SLINGERLAND 400 WILLOW WOOD CT ST. CHARLES, MO 63303 | P-0012360 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD F MCCULLOUGH JR AND KATHY L MCCULLOUGH 2278 SPRUCE DRIVE STATE COLLEGE, PA 16801-2347 | P-0017246 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD G PRIMARD 27 WATERHOUSE ST. PLATTSBURGH, NY 12901 | P-0032476 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD H HENHAPL 1752 TANAGER WAY LONG GROVE, IL 60047 | P-0025262 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD J SPEIRS 104 BROAD ST. MOUNT HOLLY, NJ 08060 | P-0021343 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD K CORNWELL 10217 FOSTER ST OVERLAND PARK, KS 66212 | P-0039989 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD K KIMBLE X41113 CFRC E. 7000 RC KELLY ROAD ORLANDO, FL 32831 | P-0052838 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD L CHAMBLISS AND ASHLEY H CHAMBLISS 621 MILL CREEK PKWY CHESAPEAKE 23323 | P-0031403 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD L KENNEDY AND CYNTHIA KENNEDY 1135 W HUFFAKER RENO, NV 89511 | P-0003614 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD L LEVEY 2475 BRENTWOOD ROAD BEACHWOOD, OH 44122 | P-0008424 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAROLD L MCRAE<br>P.O. BOX 485<br>18 ACORN DR.<br>HOLDEN, MA 01520 | P-0050026 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD L PUGH<br>123 WYMAN RD<br>ABINGTON, MA 02351 | P-0011036 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD L SINGER JR.<br>320 WOLVERINE ST.<br>HAINES CITY, FL 33844 | P-0010676 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD L STANFORD AND ERIN C STANFORD<br>1059 W. FOGAL WAY<br>TEMPE, AZ 85282-4604 | P-0014387 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD LOIGMAN<br>21137 VALLEY FORGE CIRCLE<br>KING OF PRUSSIA, PA 19406-1198 | P-0028340 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $1,309.00 | | | | | $1,309.00 |
| HAROLD M LEVINE<br>81 MACY ROAD<br>BRIARCLIFF MANOR, NY 10510 | P-0010203 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD MAPES<br>705 WOODCREEK DR<br>MIDLOTHIAN, TX 76065 | P-0001465 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD MARQUETTE<br>7100 WINDSTREAM CIR<br>MIDLAND, MI 48642 | P-0016495 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD P MOORE<br>110 HUNTERS HAVEN DR.<br>SUMMERFIELD, NC 27358 | P-0002840 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD PATRICK<br>1610 E. 1050 N.<br>HEBER CITY, UT 84032 | P-0033576 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD PATRICK<br>1610 E. 1050 N.<br>HEBER CITY, UT 84032 | P-0036050 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD PEAT<br>216 S. 16TH AVE.<br>#5<br>HOLLYWOOD, FL 33020-5261 | P-0026458 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD R GOODMANJR<br>59 FENWICK STREET 3RD FLR<br>SPRINGFIELD, MA 01109 | P-0004170 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD R GOODMANJR<br>59 FENWICK STREET 3RD FLR<br>SPRINGFIELD, MA 01109 | P-0021945 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAROLD RYAN<br>PO BOX 112<br>MIDDLEBURY, CT 06762 | P-0007175 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD S BRATCHER<br>565 WILK DR<br>MORRISVILLE, PA 19067 | P-0052378 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD SANTANA<br>2833 ROUTE 9D<br>UNIT 11<br>WAPPINGERS FALLS, NY 12590 | P-0017383 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD SIEGEL<br>30728 LAKEFRONT DRIVE<br>AGOURA HILLS, CA 91301 | P-0038492 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD T BOYLES AND BARBARA L BOYLES<br>2463 CANDLEWOOD WAY<br>LAWRENCEVILLE, GA 30044 | P-0003118 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD T OCARROLL AND GISELE M OCARROLL<br>PO BOX1188<br>QUENTIN, PA 17083 | P-0021773 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD U SANDERS AND CRYSTAL D HATCHER<br>904 N.FOUNTAIN ST. APT-NORTH<br>CAPE GIRARDEAU | P-0031120 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD W PIERCE<br>3000 COURT ST.<br>SYRACUSE, NY 13208 | P-0047601 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD W RICHARDS AND KARLA RICHARDS<br>4114 ELMER AVE<br>NORTH HOLLYWOOD, CA 91602 | P-0052834 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $676.00 | | | | | $676.00 |
| HAROLD W TUCKER AND SUSAN O TUCKER<br>135 HIDDEN BAY DR.<br>SUMTER, SC 29154 | P-0022790 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLDSEN-CUBBERLEY FAM TRST<br>14448 HIGHLAND DRIVE<br>GRASS VALLEY, CA 95945 | P-0027691 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROUTUN BURSALYAN<br>6312 BELLAIRE AVE.<br>NORTH HOLLYWOOD, CA 91606 | P-0039908 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARPREET SINGH<br>40 CHASE FARM ROAD<br>SOUTH WINDSOR, CT 06074 | P-0015128 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARREE B MANN<br>5512 CAPSTONE WAY<br>DOUGLASVILLE, GA 30135-5487 | P-0048318 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRELL TR FBO, JAMES D.<br>623 WEST 23RD STREET<br>ADA, OK 74820 | 243 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRELL, DAVID<br>136 WORTHING CT<br>DISCOVERY BAY, CA 94505 | 4905 | 3/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARREN D ROSENBLUM<br>217 MEADOW BEAUTY TER<br>SANFORD, FL 32771 | P-0000130 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRIET A FURIN<br>4733 N. WILLARD AVE.<br>ROSEMEAD, CA 91770 1149 | P-0022314 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRIET B MERKEL<br>203 HARDEE AVE<br>SUMMERVILLE, SC 29485 | P-0032276 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRIET BATES<br>3771 WOOD DUCK CT<br>AYDEN, NC 28513 | P-0003245 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRIET C ONUFER<br>136 SOUTH DRIVE<br>PITTSBURGH, PA 15238 | P-0009777 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRIET FREEMAN<br>6627 RICHARD RD<br>LANSING, MI 48911 | P-0012244 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRIET N TWIGG<br>6727 GLENMONT ST<br>FALLS CHURCH, VA 22042 | P-0046859 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRIET R JONES<br>1532 MEADOW VALLEY LN<br>DALLAS, TX 75232 | P-0012213 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRIETTE A JULIAN<br>2384 TACOMA PL<br>WALDORF, MD 20603 | P-0039649 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRIETTE A JULIAN<br>2384 TACOMA PL<br>WA, MD 20603 | P-0039652 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRIETTE A JULIAN<br>2384 TACOMA PL<br>WALDORF, MD 20603 | P-0039718 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRIETTE A JULIAN<br>2384 TACOMA PL<br>WALDORF, MD 20603 | P-0039721 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRIETTE A JULIAN<br>2384 TACOMA PL<br>WALDORF, MD 20603 | P-0039725 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIETTE A JULIAN AND ELIJAH C DANIELS<br>2384 TACOMA PL<br>WALDORF, MD 20603 | P-0039723 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRIETTE P SHELLY<br>105 SEVEN PINES RD<br>SEDONA, AZ 86336 | P-0033696 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRIMAN, ROBERT<br>1403 LANGBROOK PL<br>ROCKVILLE, MD 20851 | 780 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRINGTON INDUSTRIAL PLASTICS, LLC<br>MACELREE HARVEY, LTD.<br>ASHLEY B. STITZER, ESQUIRE<br>17 W. MINER STREET<br>WEST CHESTER, PA 19382 | 142 | 9/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| HARRINGTON K COLEMAN<br>102 SUTTON HIL DRIVE<br>APT #5<br>MIDDLETOWN, NY 10940 | P-0056276 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRINGTON, YOSHITA RENEE<br>5850 CAMERON RUN TERRACE #1617<br>ALEXANDRIA, VA 22303 | 1306 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIS, E.<br>3104 ABBEY DRIVE SW<br>ATLANTA, GA 30331 | 1488 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIS, EDDIE JAMES<br>2444 N VERNAL AVE<br>FRESNO, CA 93722-6847 | 2713 | 11/16/2017 | TK Holdings Inc. | $344.01 | | | | | $344.01 |
| HARRIS, JAMAR<br>35 3RD ST.<br>CLEVELAND, MS 38732 | 4818 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIS, LEON T<br>4728 MALLARD CRESCENT<br>PORTSMOUTH, VA 23703 | 2636 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIS, MARY<br>1073 COTTONWOOD CIR<br>GOLDEN, CO 80401 | 5051 | 10/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIS, MAY<br>7015 GLENMORE AVE<br>SAINT LOUIS, MO 63121-5113 | 3846 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIS, VICTORIA<br>2900 LANDRUM DRIVE APT. #93<br>ATLANTA, GA 30311 | 976 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRISON A AXELROD<br>1001 WESTERLY DRIVE<br>MARLTON, NJ 08053-1073 | P-0028331 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $1,309.00 | | | | | $1,309.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRISON D SHAFFER<br>47 CURRENCY LANE<br>ELKVIEW, WV 25071 | P-0056255 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRISON S BOWDEN<br>8530 MONROVIA ST.<br>APT. 722<br>LENEXA, KS 66215 | P-0013477 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRISON W DANDREA<br>1936A WHITE HOLLOW DR<br>GREENVILLE, NC 27858 | P-0057346 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRISON Z ILABOR<br>4525 164TH ST SW, APT J304<br>LYNNWOOD, WA 98087 | P-0033242 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRISON, JAMES<br>922 TWIN OAKS DR<br>RIVERSIDE, OH 45431 | 289 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRISON, JAMES<br>922 TWIN OAKS DR<br>RIVERSIDE, OH 45431 | 293 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRY A EMERSON<br>587 RICHARD RD.<br>SANTA PAULA, CA 93060 | P-0057935 | 5/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY A SHAW<br>12501 CARRIAGE WAY<br>OKLAHOMA CITY, OK 73142 | P-0002078 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY B SUSSKIND<br>BOX 145027<br>CORAL GABLES, FL 33114 | P-0025302 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY C GUILLERMO MENDOZ<br>3822 ROSE AVENUE<br>LONG BEACH, CA 90807 | P-0020800 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY C JOHNSON<br>55 GROOVER CIRCLE<br>CAYCE, SC 29033 | P-0000831 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY D DUNN AND LISA E DUNN<br>151 TABBS COVER LANE<br>WHITE STONE, VA 22578 | P-0056043 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY DHILLON<br>2271 SARAH CT<br>SIGNAL HILL, CA 90755 | P-0042467 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $19,675.00 | | | | | $19,675.00 |
| HARRY F DANBERG AND STEPHANIE A DANBERG<br>5009 SW ORCHARED LANE<br>PORTLAND, OR 97219-3364 | P-0048676 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRY F JACOBS AND SHERRY A SNYDER-JACOBS 117 DRAGONFLY DR TITUSVILLE, FL 32780 | P-0000221 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY F REINERT 4007 1ST AVE NW SEATTLE, WA 98107 | P-0039766 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY F STRAIGHT 19599 COYOTE LAKES PKWY SURPRISE, AZ 85378 | P-0014600 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY F STRAIGHT 19599 COYOTE LAKES PKWY SURPRISE, AZ 85378 | P-0014733 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY G MILLER 406 GRAISBURY AVENUE HADDONFIELD, NJ 08033 | P-0024653 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY HARTSTEIN 4891 CORKWOOD IRVINE, CA 92612 | P-0036081 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $3,133.66 | | | | | $3,133.66 |
| HARRY J PUCCINELLI AND LINDA J PUCCINELLI 1164 REGENCY DR PITTSBURGH, PA 15237-6204 | P-0041038 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY JEANTY AND PAMELA JEANTY PSC 817 BOX 143 FPO, AE 09622 | P-0039598 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY L BLOHM AND BRENDA BLOHM 3173 WAYSIDE PLAZA APT 318 WALNUT CREEK, CA 94597-7703 | P-0050217 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY LIPSITZ 1219 MAIN ST APT. 205 BUFFALO, NY 14209 | P-0041569 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY M HULING AND DOREEN S HULING 14906 MIDDLETHORPE LN HUNTERSVILLE, NC 28078 | P-0002098 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY M HULING AND DOREEN S HULING 14906 MIDDLETHORPE LN HUNTERSVILLE, NC 28078 | P-0002108 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY MARNIE 421 MOORE PLACE DOVER, DE 19901 | P-0011612 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY MCGINNIS AND LISA MCGINNIS 103 MORNINGSIDE CIRCLE CHALFONT, PA 18914 | P-0018102 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRY N HIRSCHENSOHN AND BARBARA E HIRSCHENSOHN<br>4128 VENTURA CANYON AVE<br>SHERMAN OAKS, CA 91423 | P-0034845 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY N RAYBURN<br>633 CR 97<br>WATER VALLEY, MS 38965 | P-0036085 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| HARRY S NESBITT<br>50 ROCKLAND ST.<br>NATICK, MA 01760 | P-0039365 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY V DAO<br>26 BEARCOURT DRIVE<br>ATTLEBORO, MA 02703 | P-0022407 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY V DAO<br>26 BEARCOURT DRIVE<br>ATTLEBORO, MA 02703 | P-0022412 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY V DAO<br>29 BEARCOURT DRIVE<br>ATTLEBORO, MA 02703 | P-0022403 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY VAN BEETZ AND HARRY VAN BEETZ<br>20 CARROL LANE<br>CARY, IL 60013 | P-0005321 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $1,650.00 | | | | | $1,650.00 |
| HARRY W BARBOUR<br>P.O BOX 3376<br>LAKE HAVASU CITY, AZ 86405 | P-0025593 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| HARRY W BARBOUR<br>PO BOX 3376<br>LAKE HAVASU CITY, AZ 86405 | P-0025595 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| HARRY W BARBOUR<br>PO BOX 3376<br>LAKE HAVASU CITY, AZ 86405 | P-0025668 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| HARRY WAGNER<br>P.O.BOX2162<br>BRIDGEHAMPTON, NY 11932 | P-0041088 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARSHAD P PATEL AND CHANDRIKA H PATEL<br>126 TUMBLEWEED DRIVE<br>MADISON, AL 35758 | P-0016121 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARSHAD P PATEL AND CHANDRIKA H PATEL<br>126 TUMBLEWEED DRIVE<br>MADISON, AL 35758 | P-0026727 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARSHADKUMA M MISTRY<br>7044 SUMMERHILL DR<br>WESTCHESTER, OH | P-0057050 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HART, GLENN<br>130 SYLVAN RD<br>BLOOMFIELD, NJ 07003 | 2354 | 11/13/2017 | TK Holdings Inc. | $20,000.00 | | | | | $20,000.00 |
| HARTGRAVES, ALONZO L.<br>1752 LAUREL GLEN PLACE<br>LAKELAND, FL 33803 | 1320 | 10/31/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| HARTHORN, ROY WAYNE<br>3017 HERMOSA RD<br>SANTA BARBARA, CA 93105 | 3393 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARTLEY K PHINNEY AND REBECCA L PHINNEY<br>123 LAKE POINT DRIVE<br>GALLATIN, TN 37066 | P-0014331 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARTMAN, CINDY L<br>3337 NORTH POINTE AVE.<br>TERRE HAUTE, IN 47805 | 2570 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARTMAN, DOYLE<br>500 N MAIN ST<br>MIDLAND, TX 79701 | 4020 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARTMAN, DOYLE<br>500 N MAIN ST<br>MIDLAND, TX 79701 | 4023 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARTMAN, DOYLE<br>500 N MAIN ST<br>MIDLAND, TX 79701 | 4025 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARTMAN, MARGARET M<br>500 N MAIN ST<br>MIDLAND, TX 79701 | 4022 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARTZELL, JEFF<br>3342 SYLVAN RD.<br>BETHEL PARK, PA 15102 | 5026 | 7/10/2018 | TK Holdings Inc. | $800.00 | | | | | $800.00 |
| HARVEY A KIMMEY<br>11724 FM 17<br>GRAND SALINE, TX 75140 | P-0019241 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY DESSLER<br>900 N LAKE SHORE DR<br>UNIT 1306<br>CHICAGO, IL 60611 | P-0009875 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY E HONEYCUTT<br>5333 MOUNTAIN POINT LANE<br>CHARLOTTE, NC 28216 | P-0007025 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY E HONEYCUTT<br>5333 MOUNTAIN POINT LANE<br>CHARLOTTE, NC 28216 | P-0007029 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARVEY F FRIEDMAN<br>10 CUTTER MILL RD SUITE 302<br>GREAT NECK, NY 11021 | P-0002737 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY F GREER<br>1972 DARTFORD COVE<br>CORDOVA, TN 38016 | P-0022258 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY F GREER<br>1972 DARTFORD COVE<br>CORDOVA, TN 38016 | P-0022296 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY F GREER<br>1972 DARTFORD COVE<br>CORDOVA, TN 38016 | P-0022299 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY FORD, LLC D/B/A DON BO<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058302 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY FORD, LLC D/B/A DON BO<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049896 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY GM, LLC D/B/A DON BOHN<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058287 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY GM, LLC D/B/A DON BOHN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050215 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY H MEZA<br>2618 MISSOURI AVENUE<br>SOUTH GATE, CA 90280 | P-0054458 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY J ALBERT<br>1325 RANDOLPH RD<br>APT 210<br>MIDDLETOWN, CT 06457 | P-0003776 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY J ZUKERMAN<br>1522 S. BENTLEY AVE<br>UNIT B<br>LOS ANGELES, CA 90025-7358 | P-0041637 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY L KADLEC AND MARY L KADLEC<br>903 PASATIEMPO DR<br>FRISCO, TX 75034 | P-0010818 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY M HITTNER AND PATRICIA A HITTNER<br>4215 665TH TERRACE EAST<br>SARASOTA, FL 34243 | P-0028206 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARVEY M KAGAN<br>316 MEADOW LANE #8<br>CARMEL, IN 46032 | P-0030961 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY M KAGAN<br>316 MEADOW LN APT 8<br>CARMEL, IN 46032-4249 | P-0024092 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| HARVEY OPERATIONS-T, LLC D/B/<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058349 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY OPERATIONS-T, LLC D/B/<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051424 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY R BERGSTROM<br>4029 32 ST SO<br>FARGO, ND 58104 | P-0013263 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY R DEXTER AND YVETTE L DEXTER<br>51 PONDVIEW LANE<br>MANCHESTER, NH 03102-8414 | P-0009884 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY YEE<br>129 BRAYTON RD<br>BRIGHTON, MA 02135 | P-0045504 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY, CAMI<br>516 ALBARELLA<br>CIBOLO, TX 78108 | 2062 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARVIL, TRACY<br>307 W. EL ALBA WAY<br>CHANDLER, AZ 85225 | 4194 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARWEADA OUTLAW<br>5758 WATERMAN BLVD.<br>ST LOUIS, MO 63112 | P-0017490 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARZINDER S GREWAL<br>80 N FORDHAM RD<br>HICKSVILLE, NY 11801 | P-0004699 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HASAN B AY<br>3644 FORE CIRCLE<br>FARMERS BRANCH, TX 75234 | P-0041593 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $146.00 | | | | | $146.00 |
| HASAN B AY<br>3644 FORE CIRCLE<br>FARMERS BRANCH, TX 75234 | P-0041664 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $146.00 | | | | | $146.00 |
| HASAN KARIM<br>381 BROADWAY<br>APT 2-C<br>DOBBS FERRY, NY 10522 | P-0056268 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HASKETT, AMANDA<br>8107 PORT DOUGLAS DR<br>CORDOVA, TN 38018 | 2959 | 11/19/2017 | TK Holdings Inc. | $12,850.00 | $0.00 | | | | $12,850.00 |
| HASMIK MARJANYAN<br>2704 PANAY COURT<br>CARMICHAEL, CA 95608 | P-0030829 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HASMUKH M MODY<br>15019 ROCK KNOLL DR<br>HOUSTON, TX 77083-5807 | P-0013476 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HASNAIN JIWANI AND HASNAIN JIWANI<br>892 BENEDETTI DR<br>103<br>NAPERVILLE, IL 60563 | P-0031209 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HASS HEIGHTS GROWERS<br>2990 DE LUZ HEIGHTS ROAD<br>FALLBROOK, CA 92028 | P-0023937 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HASS, DAVID M<br>38 DANIEL ST.<br>NEWTON, MA 02459 | 991 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HASSAN A ASLANIFAR<br>3355 WILSHIRE BOULEVARD<br>APT 302<br>LOS ANGELES, CA 90010 | P-0056322 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HASSAN F GHASEMI<br>1 TRADITION PL<br>IRVINE, CA 92602 | P-0042644 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HASSAN F SHALHOUT SR<br>5500 AUTOCLUD DR<br>P.O BOX 3005<br>MONROE, WI 53566-8305 | P-0034093 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HASSAN GHASEMI | P-0046215 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HASSAN SHALLA<br>10018 N 30TH AVE<br>OMAHA, NE 68112 | P-0056354 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HASSAN, RUMEZA<br>10006 ORANGEVALE DR<br>SPRING, TX 77379 | 833 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HASSAN, RUMEZA<br>10006 ORANGEVALE DR<br>SPRING, TX 77379 | 1083 | 10/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HASSEN MASRI<br>PO BOX 243<br>MALIBU, CA 90265 | P-0020122 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HASSEN MASRI<br>PO BOX 243<br>MALIBU, CA 90265 | P-0020133 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HASTINGS, SHARON<br>426 LOVERS LANE<br>HAMILTON, AL 35570 | 4092 | 12/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HATAMIPOUR, SHEILA<br>41 GRANDVIEW ST #305<br>SANTA CRUZ, CA 95060 | 1238 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HATCH, BRYAN W<br>2334 OVERTON ROAD SUITE A2<br>AUGUSTA, GA 30904 | 779 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HATFIELD, DAVID<br>6105 BUENA VISTA AVE<br>OAKLAND, CA 94618 | 2266 | 11/11/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| HATIM KARIMI<br>14017 SOUTH LAKERIDGE DRIVE<br>PLAINFIELD, IL 60544 | P-0033771 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HATTEN, GEORGE GRETCHEN<br>195 DEFUNIAK LOOP<br>LILLIAN, AL 36549 | 4372 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HATTIE L MITCHELL<br>11342 DRUMSHEUGH LANE<br>UPPER MARLBORO, MD 20774 | P-0013804 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HATTIE L MITCHELL<br>11342 DRUMSHEUGH LANE<br>UPPER MARLBORO, MD 20774 | P-0013810 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HATTON, PAUL F.<br>8128 CASEY COURT<br>ELKRIDGE, MD 21075 | 1622 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAVENS, EDWIN W<br>10816 CASH VALLEY RD NW<br>LAVALE, MD 21502-6047 | 2394 | 11/10/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| HAVILYN KERN<br>592 RAILROAD AVE<br>NEVADA CITY, CA 95959 | P-0042946 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAWJ, YIA YANG<br>2241 ITHACA ST.<br>OROVILLE, CA 95966 | 4826 | 2/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAWKINS, ADDONIS SYLVESTER<br>34 WETZEL COURT<br>FORT RUCKER, AL 36362 | 4769 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAWKINS, CRYSTAL DENA'E<br>34 WETZEL COURT<br>FORT RUCKER, AL 36362 | 4754 | 1/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAWKS, JANET M<br>17745 UMATILLA TRAIL<br>LOS GATOS, CA 95033 | 1328 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAYAKAWA ELECTRONICS AMERICA INC.<br>10 INDUSTRIAL DRIVE<br>OXFORD, MS 38655 | 2644 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| HAYDEN L COLTON<br>1292 DALMALLY DRIVE<br>MURFREESBORO, TN 37128 | P-0042243 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAYES, JERROD<br>LAW OFFICES OF JASON TURCHIN<br>ATTN: JASON TURCHIN<br>2883 EXECUTIVE PARK DRIVE<br>SUITE 103<br>FORT LAUDERDALE, FL 33331 | 3056 | 11/21/2017 | TK Holdings Inc. | $1,500,000.00 | | | | | $1,500,000.00 |
| HAYES, SHLEEN HUMPHERY<br>38 DEANNA GREEN LANE<br>MIDWAY, FL 32343 | 517 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAYES, TYRAN<br>5004 PRESTWICK DR<br>ARLINGTON, TX 76001 | 5040 | 8/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAYLEE M BAREFOOT AND TAYLOR P BAREFOOT<br>1507 SPINDRIFT CIR W<br>NEPTUNE BEACH, FL 32266 | P-0055291 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAYLEY L TAYLOR AND DAVID M TAYLOR<br>99 HIGH MEADOWS CIRCLE<br>PETAL, MS 39465 | P-0027871 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $159.64 | | | | | $159.64 |
| HAYLEY N FROST<br>111 29TH AVE. N.<br>ST. CLOUD, MN 56303 | P-0057845 | 4/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAYLEY WELLS<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043899 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| HAYNES, JOHN ERIK<br>2998 EVANS WOODS DR.<br>ATLANTA, GA 30340 | 4856 | 2/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAYNES, JUSTIN<br>3909 BRADDOCK RD.<br>HIGH POINT, NC 27265 | 4519 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAYNSWORTH SINKLER BOYD, PA<br>STANLEY H. MCGUFFIN, ESQ.<br>PO BOX 11889<br>COLUMBIA, SC 29211 | 3095 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAYS, ANTOINETTE<br>25836 LAKE SHORE LN<br>MORENO VALLEY, CA 92551-1650 | 4116 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAYTHAM JOUDA<br>2221 SHADOWOOD DR<br>ANN ARBOR, MI 48108 | P-0040725 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAYWARD J BABIN<br>1426 CASTLE GLEN DR<br>HOUSTON, TX 77015 | P-0016751 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAZEL L LOWERY | P-0043747 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAZEL REYNOLDS<br>PO BOX 102<br>NORTH EASTHAM, MA 02651 | P-0042742 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAZEL S SMITH<br>175 GUS SMITH ROAD<br>GASTON, NC 27832 | P-0040335 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAZEL T BURGOS<br>1495 ARGON AVE<br>FAYETTEVILLE, NC 29311 | P-0039895 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAZEM IBRAHIM<br>18 NEW HOPE ROAD<br>MONTEVALLO, AL 35115 | P-0002338 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAZIQA S TELWAR<br>107 ASHLAWN CT<br>NASHVILLE, TN 37215 | P-0033036 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HCL AMERICA, INC.<br>ARCHER & GREINER, PC<br>JERROLD S. KULBACK, ESQUIRE<br>THREE LOGAN SQUARE, SUITE 3500<br>PHILADELPHIA, PA 19103 | 3569 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HE JIANG<br>23 WOODSIDE RD<br>SPRINGFIELD, NJ 07081 | P-0033154 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HE WANG<br>1020 N EAST PARKWAY DR<br>MUNCIE, IN 47304 | P-0038997 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEAD, JAMES<br>11548 HILL MEADE LANE<br>WOODBRIDGE, VA 22192 | 4392 | 12/26/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| HEAD, SERGENET W.<br>15700 DOBSON AVENUE<br>DOLTON, IL 60419 | 3830 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEADER PRODUCTS - AN ATF COMPANY ATF INC. 3550 W. PRATT AVE LINCOLNWOOD, IL 60712 | 2990 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| HEALEY, AMY 3411 S. MAIN #A SANTA ANA, CA 92707 | 3943 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEAPHY, GARY 14196 EASTVIEW DR. FENTON, MI 48430 | 1446 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEAPHY, GARY EDWARD 14196 EASTVIEW DR. FENTON, MI 48430 | 1787 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEAPHY, GARY EDWARD 14196 EASTVIEW DR. FENTON, MI 48430 | 1803 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEATH A FREY 1536 KENILWORTH AVE SE WARREN, OH 44484 | P-0013962 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATH D ALLEN 356 MAIN ST VASSALBORO, ME 04989 | P-0006578 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATH E HALVERSON 6208 PALMETTO CIRCLE SW CEDAR RAPIDS, IA 52404 | P-0014462 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATH JOHNSON 18 HIGHLAND RD TERRYVILLE, CT 06786 | P-0003160 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATH M AUSTIN AND BARBARA J AUSTIN 402 E OAKLAND AVE. LUVERNE, MN 5615 | P-0017351 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATH R BLAZEK P O BOX 364 TOMBALL, TX 77377 | P-0002565 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATH R BLAZEK P O BOX 364 TOMBALL, TX 77377 | P-0002568 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATH, KATHLEEN 1617 N. 21ST ST. SPRINGFIELD, IL 62702 | 4532 | 12/27/2017 | TK Holdings Inc. | $7,550.00 | | | | | $7,550.00 |
| HEATHER A BARNES 2671 BELVIEW RD LEESVILLE, LA 71446 | P-0037188 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEATHER A CECERE<br>57 TYNDALE AVENUE<br>MONROE, NJ 08831 | P-0013313 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER A HOFF<br>106 S MOCKINGBIRD CIR<br>CEDAR CREEK, TX 78612 | P-0035777 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER A ROBBINS-DREW<br>5275 SWAFFER RD<br>MILLINGTON, MI 48746 | P-0015129 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER A SIKORA<br>2592 NOTRE DAME ST NE<br>CANTON, OH 44721 | P-0012669 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER A SMITH<br>2124 PIONEER AVE<br>PITTSBURGH, PA 15226 | P-0054493 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER B DUSSAULT AND JERRY L DUSSAULT<br>8335 OLD POLAND RD<br>BARNEVELD, NY 13304 | P-0015814 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER B FERGUSON<br>8601 LYN AVENUE<br>SAVANNAH, GA 31406 | P-0002219 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER BROOKS<br>737 SHEARWATER DRIVE<br>FORTSON, GA 31808 | P-0044548 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER C PIERCE<br>2006 EAST AUTUMN STREET<br>EAGLE MOUNTAIN, UT 84005 | P-0038803 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER C TAYLOR<br>807 EAST CEDAR STREET<br>FRANKLIN, KY 42134 | P-0037020 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER CARROLL<br>925 WILSON BLVD.<br>NASHVILLE, TN 37215 | P-0029373 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER CLINK<br>401 AVIGNON CT<br>RIVERSIDE, CA 92501 | P-0024746 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER D STEWART<br>6805 LOUISE LANE<br>CLINTON, MD 20735 | P-0018072 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER DEAN<br>2180 KNOX AVE<br>VINE GROVE, KY 40175 | P-0000024 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEATHER E GRITIS AND KENNETH W GRITIS 1315 W. HOVEY AVENUE APT 79 NORMAL, IL 61761 | P-0018681 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER E MURPHY 4000 MASSACHUSETTS AVE NW APT 1322 WASHINGTON, DC 20016 | P-0052687 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER E PRUESS 4115 N. KERBY AVE. PORTLAND, OR 97217 | P-0044179 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| HEATHER E RIBICH AND RICHARD L RIBICH 151 LILY DR. MAUMELLE, AR 72113 | P-0029554 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER E THOMPSON 18732 GIBBONS DRIVE DALLAS, TX 75287 | P-0048560 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER ELISOFON 17 WEST ELIZABETH STREET WATERLOO, NY 13165 | P-0019633 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER ELISOFON 17 WEST ELIZABETH STREET WATERLOO, NY 13165 | P-0019813 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER EVERETT 1403 HIGHWAY F DEFIANCE, MO 63341 | P-0037153 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER F ROSS 5519 GREENWAY CR KINGS MOUNTAIN, NC 28086 | P-0020712 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER F SPIRO HEATHER SPIRO P.O. BOX 320455 SAN FRANCISCO, CA 94132 | P-0045468 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER FOWLER 6846 W HUNTER VALLEY DR WEST VALLEY, UT 84128 | P-0041149 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER FOX 314 EDGEMORE AVE. CARY, NC 27519 | P-0001758 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $14,720.00 | | | | | $14,720.00 |
| HEATHER G FRANCIS 4180 HUTCHINSON RVR PKWY E 4E BRONX, NY 10475 | P-0025674 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEATHER G LYCANS<br>33 PINE LAKE DRIVE<br>WHISPERING PINES, NC 28327 | P-0008181 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER GOO PARSELS<br>322 INSPIRATION LANE<br>GAITHERSBURG, MD 20878 | P-0024791 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER H MECHAM AND SHANE C MECHAM<br>805 NW SOUTH SHORE DR.<br>LAKE WAUKOMIS, MO 64151 | P-0013503 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER HARTLESS<br>109 VISTA VIEW LANE<br>HURT, VA 24563 | P-0009312 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $2,300.00 | | | | | $2,300.00 |
| HEATHER HARTLESS<br>109 VISTA VIEW LANE<br>HURT, VA 24563 | P-0009328 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| HEATHER HARTLESS<br>109 VISTA VIEW LANE<br>HURT, VA 24563 | P-0009334 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER I BROUGHER AND JARED L BROUGHER<br>2158 SILHOUETTE<br>EUGENE, OR 97402 | P-0008015 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER J BIGOS<br>310 BENT TREE LANE<br>PENDLETON, SC 29670 | P-0010610 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER J CRABB<br>8647 IRISH MOSS COURT<br>ELK GROVE, CA 95624 | P-0048680 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER J HANSEN<br>2901 MIDWAY LANE<br>GRAND RAPIDS, MN 55744 | P-0031225 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER J HILDEBRANT<br>7294 W OSWEGO AVE<br>FRESNO, CA 93723 | P-0014037 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER KABELE<br>11400 DUNBEATH DRIVE<br>HOUSTON, TX 77024 | P-0016420 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER L ABBEY<br>P. O. BOX 1042<br>HAWTHORNE, CA 90251 | P-0017848 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER L AHERN<br>190 MERWIN AVE.<br>ROCHESTER, NY 14609 | P-0028625 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEATHER L CENTRELLA<br>909 TORRINGFORD WEST ST.<br>TORRINGTON, CT 06790 | P-0051380 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER L EVANS<br>2580 VOLLMER DR<br>YOUNGSTOWN, OH 44511 | P-0012900 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER L HAAK<br>5706 MARVIN LOVING DR<br>208<br>GARLAND, TX 75043 | P-0044026 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER L LAMPO<br>4916 AVRON BLVD.<br>METAIRIE, LA 70006 | P-0029189 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER L LAMPO<br>4916 AVRON BVLD.<br>METAIRIE, LA 70006 | P-0029185 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER L LONGO AND DAVID A LONGO<br>4339 MAGNOLIA LANE<br>CAMINO, CA 95709 | P-0048751 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER L MCCRYSTAL<br>58 SPRING ST.<br>NORTH ATTLEBORO, MA 02760 | P-0007544 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER L RAWOLLE<br>631 13TH ST UNIT 2<br>SAN DIEGO, CA 92154 | P-0043443 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER L RAWOLLE<br>HEATHER RAWOLLE<br>631 13TH ST UNIT 2<br>SAN DIEGO, CA 92154 | P-0043588 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER L SANDERS<br>15587 PUMP STATION ROAD<br>SHIRLEYSBURG, PA 17260 | P-0020939 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER L SEPKOWSKI<br>1701 SOUTH MAIN ST<br>CHESHIRE, CT 06410 | P-0043408 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER L SILVER<br>376 DICKSON POINT RD<br>PLATTSBURGH, NY 12901 | P-0011512 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER L SIRR<br>14622 NE 113TH STREET<br>VANCOUVER, WA 98682 | P-0019022 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER L SOUZA<br>366 DIVISION ST<br>FALL RIVER, MA 02721 | P-0006784 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEATHER LAWSON AND HEATHER LAWSON<br>272 SPRING BRANCH ROAD<br>BRISTOL, VA 24201 | P-0001098 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER LEHTOLA<br>17833 FLORIBUNDAS LANE<br>ELGIN, TX | P-0018494 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER M DOLCE<br>35 FOX HAVEN LANE<br>MULLICA HILL, NJ 08062 | P-0008389 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER M GRAY<br>3 STONEBURY CT<br>GREENSBORO, NC 27410 | P-0003772 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER M HALL<br>4042 WHITEMARK CT<br>LEXINGTON, KY 40516 | P-0005228 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER M HARRISON<br>1227 HARBOUR TOWN DR<br>ORANGE PARK, FL 32065 | P-0004538 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER M HORD<br>7590 COTTONWOOD AVE<br>HESPERIA, CA 92345 | P-0033877 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER M HOUCHINS<br>303 RS CR 4325<br>EMORY, TX | P-0003244 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER M IRVINE<br>6 KAROLYN CIR.<br>NAHANT, MA 01908 | P-0035952 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER M JEWELL<br>1321 PALESTINE DRIVE<br>PROSPER, TX 75078 | P-0004355 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER M KROO<br>PO BOX 969<br>NEWBERG, OR, 97132 | P-0033629 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER M KURTZ<br>1794 TONINI DR APT # 54<br>SAN LUIS OBISPO, CA 93405 | P-0023349 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER M LEHMAN-MALINOWSK<br>6593 STEEN STREET<br>CANAL WINCHESTER, OH 43110 | P-0006714 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER M MOYER<br>501 N AVE 65<br>LOS ANGELES, CA 90042 | P-0019204 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER M PIEPENBURG<br>3506 BLUE COAT RD.<br>NOTTINGHAM, MD 21236 | P-0008874 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEATHER M ROWLAND AND JAMES E ROWLAND 431 BONNIE JEAN CT ANCHORAGE, AK 99515 | P-0014787 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER M SHRADER 61115 ROPP LN. BEND, OR. | P-0044360 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| HEATHER M SWEENEY 215 DENNIS DRIVE PRINCETON, NC 27569 | P-0003222 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER M WITTSTRUCK 15305 KAYLA ST SE YELM, WA 98597 | P-0034875 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER MACKEY AND DYLAN M MACKEY 160 KAISER WAY DEWEY, OK 74029 | P-0057654 | 3/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER MANAGEMENT COMPANY 130 BASSWOOD LANE MORELAND HILLS, OH 44022 | P-0036055 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| HEATHER MILLS AND NATHAN MILLS 2010 NW ASPEN AVE APT. A PORTLAND, OR 97210 | P-0025357 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER MURPHY 24933 BRANFIELDS DR RIDGELY, MD 21660 | P-0045463 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $502.07 | | | | | $502.07 |
| HEATHER N ANDERSON 123 GREEN MEADOWS DRIVE KINGS MOUNTAIN, NC 28086 | P-0054410 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER N DALLEY 367 FIRST ST. NEWBURGH, NY 12550 | P-0033500 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER N DIANGELIS 20253 RIVER RIDGE TER. APT. 302 ASHBURN, VA 20147 | P-0048431 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER N KAPLAN 19451 OPAL LN SANTA CLARITA, CA 91350 | P-0052851 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER N SCHULTZ 3709 BELFORD STREET SAN DIEGO, CA 92111-4217 | P-0035755 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER PARKER 950 PULITZER RD FORT PIERCE, FL 34945 | P-0057380 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEATHER PASSLER<br>909 POYDRAS STREET<br>SUITE 1500<br>NEW ORLEANS, LA 70112 | P-0020608 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER POSPISIL<br>555 W KINZIE ST<br>#2607<br>CHICAGO, IL 60654 | P-0036713 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER R BALL<br>2709 SPRING GARDEN STREET<br>GREENSBORO, NC 27403 | P-0041904 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER R BURKHART<br>177 HAYES AVE<br>SOUTH BURLINGTON, VT 05403 | P-0056312 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER R HODGES AND JOSEPH R HODGES<br>726 CARLTON AVE<br>STOCKTON, CA 95203 | P-0039688 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER R MEVERDEN<br>801 RIVERSIDE DRIVE<br>TARPON SPRINGS, FL 34689 | P-0057824 | 4/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER R PATTERSON HUTTON<br>3920 N 13TH ST<br>TACOMA, WA 98406 | P-0051143 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER R RODRIGUEZ<br>1072 MERIDEN RD<br>WATERBURY, CT 06705 | P-0034473 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER R RODRIGUEZ<br>1072 MERIDEN RD<br>WATERBURY, CT 06705 | P-0035398 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER R RODRIGUEZ<br>1072 MERIDEN RD<br>WATERBURY, CT 06705 | P-0035404 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER R SMITH<br>12901 DALE ST #19<br>GARDEN GROVE, CA 92841 | P-0057839 | 4/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER R TERRELL AND JEREMY D TERRELL<br>3207 WATERGRASS RD<br>BAKERSFIELD, CA 93306 | P-0022552 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER R TWARDY<br>19 CHURCH ST<br>UNION DALE, PA 18470 | P-0011645 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER R WALKER<br>103 SOUTH STREET<br>UNION, MS 39365 | P-0027888 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEATHER REYNOLDS<br>7649 ALLENDALE CIRCLE<br>HYATTSVILLE, MD 20785 | P-0041373 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER RICHARDSON<br>3751 APPIAN WAY APT. 150<br>LEXINGTON, KY 40517 | P-0035607 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER SCOTT | P-0050031 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER SUBLETT AND BRIAN SUBLETT<br>1111 REVERE PL<br>VERNON HILLS, IL 60061 | P-0009193 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER T HEADLEY<br>1230 KRISTI RIDGE DRIVE<br>LAWRENCEVILLE, GA 30045 | P-0009123 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER WADE<br>35 WALDRON RD<br>ALLENTOWN, NJ 8501 | P-0008466 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATTEK INC<br>DYAN BRINKMAN<br>PO BOX 347<br>IXONIA, WI 53036 | 559 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEAVEN A BONES<br>16048 SAINT LOUIS<br>MARKHAM, IL 60428 | P-0052005 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEBER GONZALEZ<br>1806 HILLAND ST.<br>HOUSTON, TX 77029 | P-0055307 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HECTOR ANDRADE<br>3904 VIOLET AVE<br>MCALLEN, TX 78504 | P-0053233 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HECTOR AYON AND MARCELA AYON<br>16343 E BENBOW ST<br>COVINA, CA 91722 | P-0016839 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HECTOR CASTRO<br>4364 BEECHWOOD CIRCLE<br>WESTON, FL 33331 | P-0052355 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HECTOR CASTRO AND JACKELINE RAMIREZ<br>547 ORION RD<br>SARATOGA SPRINGS, UT 84045 | P-0036309 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| HECTOR F RAICES AND KELLY R HENLEY<br>117 HANOVER ST<br>, IN 46327 | P-0050686 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HECTOR H DAVILA HECTOR DAVILA 2719 W 24TH ST TRLR 15 KEARNEY, NE 68845-1906 | P-0035965 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HECTOR M RAMOS 1081 W. KINGBIRD DRIVE CHANDLER, AZ 85286 | P-0021310 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HÉCTOR PINA 68720 OCOTILLO RD APT 4 CATHEDRAL CITY, CA 92234 | P-0030085 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HECTOR RIVERA 8203 CALTERRA DRIVE PALM BEACH GARDE, FL 33418 | P-0021970 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HECTOR SANTANA BRAVO 6680 W 2 COURT #304 HIALEAH, FL 33012 | P-0035344 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEDRICK, MONICA 314 DEWITT RD GLADE VALLEY, NC 28627 | 823 | 10/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HEE K LEE 5189 BRAWNER PLACE ALEXANDRIA, VA 22304 | P-0006778 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEENA KHOWJA 207 S. CALLE SEVILLE #1 SAN CLEMENTE, CA 92672 | P-0032227 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEENA P PATEL 160 NORTH MAIN STREET APT #51B NEW CITY, NY 10956 | P-0023387 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEENA P PATEL 160 NORTH MAIN STREET APT #51B NEW CITY, NY 10956 | P-0023395 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDEL R RÍOS HC 06 BOX 14490 COROZAL, PR 00783 | P-0020477 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| HEIDI A GERST AND PAUL A GERST 9678 ATHERTON DR DALLAS, TX 75243 | P-0006589 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI A LARSON-CLEVELAND 32 ACORN COURT NEW LONDON, CT 06320 | P-0004561 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEIDI A LATTIG<br>2605 FRINGE LANE<br>EASTON, PA 18040 | P-0020545 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI A LATTIG<br>2605 FRINGE LANE<br>EASTON, PA 18040 | P-0020546 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI A MARGIOTTI AND VINCENT D MARGIOTTI<br>216 UPPER STUMP ROAD<br>CHALFONT, PA 18914 | P-0008229 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI A MCCORD<br>111 LOWER TURTLE CREEK RD<br>KERRVILLE, TX 78028 | P-0025439 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI A MCCORD AND BILLY J MCCORD<br>111 LOWER TURTLE CREEK RD<br>KERRVILLE, TX 78028 | P-0025447 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI A SCOTT<br>505 STEELE DR.<br>BENTONVILLE, AR 72712 | P-0050612 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI A SCOTT<br>505 STEELE DR.<br>BENTONVILLE, AR 72712 | P-0051629 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI B CAROPPO<br>77 OAKDENE AVENUE<br>CLIFFSIDE PARK, NJ 07010 | P-0039105 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI C MYERS<br>4555 SOUTH PEACH STREET<br>SALT LAKE CITY, UT 84117 | P-0032693 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI E HAMRICK<br>3136 RIVER BRANCH CIRCLE<br>KISSIMMEE, FL 34741 | P-0043835 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI E PETTIGREW<br>25 DEWEY CIRCLE<br>CAMPTON, NH 03223 | P-0007932 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI E TABOR<br>13 BAY BRIDGE DRIVE<br>BRICK, NJ 08724 | P-0018277 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI J LOCKETT AND COREY M LOCKETT<br>1068 LINDLEY CT<br>FOLSOM, CA 95630 | P-0020438 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI J SMITH<br>52715<br>WODA DRIVE PO BOX 130<br>BEALLSVILLE, OH 43716 | P-0021349 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEIDI L HENN<br>1680 HOLLANDER CT<br>MARIETTA, GA 30066 | P-0057920 | 5/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI L HUNGATE AND ROBERT E HUNGATE<br>7600 216TH ST N<br>PORT BYRON, IL 61275 | P-0025650 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI L ROGERS<br>3028 W VILLARD ST.<br>APT. D<br>BOZEMAN, MT 59718 | P-0025025 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI M BEDELL<br>10224 KENSINGTON SHORE DRIVE<br>ORLANDO, FL 32827 | P-0023055 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI M SIPEL<br>104 N PERRY ST<br>VANDALIA, OH 45377 | P-0017767 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI M WURM AND MARTIN WURM<br>91-2041 KAIOLI ST., #2301<br>EWA BEACH, HI 96706 | P-0025403 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI MAURO<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043536 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| HEIDI METZ<br>9243 E RUSTY SPUR PLACE<br>SCOTTSDALE, AZ 85255 | P-0011122 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $6,400.00 | | | | | $6,400.00 |
| HEIDI MOSBRUCKER<br>8744 E. ANGUS DR<br>SCOTTSDALE, AZ 85251 | P-0043544 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI O MANN AND KARAMVIR S MANN<br>20031 53RD ST SE<br>SNOHOMISH, WA 98290 | P-0023487 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| HEIDI ROUSSELLE<br>111 FIELD STREET<br>BELLE CHASSE, LA 70037 | P-0013974 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI S GOODWIN<br>65 DRESDEN AVE<br>GARDINER, ME 04345 | P-0038491 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI SOLOMON<br>PO BOX 941<br>FOLSOM, CA 95763 | P-0023814 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI W RILES<br>55 MAGNOLIA STREET<br>ST.MARY'S, GA 31558 | P-0048576 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEIDI W RILES<br>55 MAGNOLIA STREET<br>ST.MARY'S, GA 31558 | P-0048641 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI W RILES AND DAVID A STANT JR.<br>55 MAGNOLIA STREET<br>ST.MARY'S, GA 31558 | P-0048419 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIKE M ROTH AND JOHN W ROTH<br>80 ROSEANNA ROAD<br>PLANTSVILLE, CT 06479 | P-0056001 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIKE NIEMAND<br>2308 RANCHLAND DRIVE<br>QUINCY, IL 62301 | P-0023991 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEITMEYER, STEPHANIE<br>1240 JOSHUA STREET<br>DELPHOS, OH 45833 | 1537 | 11/6/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| HELAINE GREENBERG<br>33 HADDONFIELD DRIVE<br>PARSIPPANY, NJ 07054 | P-0039774 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELAMAN C JIMENEZ LUNA<br>13513 STANSTEAD AVE<br>NORWALK, CA 90650 | P-0023107 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN A DALBO AND ROBERT J DALBO<br>7990 DONEGAL CT<br>FENTON, MI 48430 | P-0044763 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN A NEWTON AND GARY V NEWTON<br>553 EAST LAKE DRIVE<br>EDWARDSVILLE, IL 62025 | P-0014248 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN B ARFIN<br>17632 BIRCH TREE LANE<br>IRVINE, CA 92612 | P-0021556 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN B HARVEY<br>1627 LEISURE WORLD<br>MESA, AZ 85206 | P-0036756 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN BURKSHIRE<br>3009 SPANISH MOSS LANE<br>KISSIMMEE, FL 34746 | P-0004631 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN C DIAZ<br>19627 GOLDEN WILLOW DRIVE<br>KATY, TX 77449-8614 | P-0008649 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN C MACHTOLF<br>438 S COEUR DALENE ST APT 4<br>SPOKANE, WA 99201-5865 | P-0047100 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HELEN C RICHARDSON AND MICHAEL G RICHARDSON 219 SUNDIAL RD MADISON, MS 39110 | P-0042099 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN C RICHARDSON AND MICHAEL G RICHARDSON 219 SUNDIAL RD MADISON, MS 39110 | P-0042101 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN C TROY AND WILLIAM L TROY 10228 STRATFORD AVE FAIRFAX, VA 22030 | P-0037247 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN COEL REVOCABLE TRUST LAWRENCE KLITZMAN 1391 SAWGRASS CORP PARKWAY SUNRISE, FL 33323 | P-0053222 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN D MANROE 4115 CIMMARON TR. GRANBURY, TX 76049 | P-0002444 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $6,100.00 | | | | | $6,100.00 |
| HELEN E SANDERS 182 BARBIN ROAD ESPERANCE, NY 12066 | P-0015115 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN E WHITE 213 COVINGTON CV BYRON, GA 31008-9520 | P-0046068 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $5,582.49 | | | | | $5,582.49 |
| HELEN E WRIGHT 2401 SUN AVE LIVINGSTON, MT 59047 | P-0004783 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN FUJII 91-1117 HANALOA STREET EWA BEACH, HI 96706 | P-0028051 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| HELEN GAYE QUINTILIANI 264 EAST STREET UXBRIDGE, MA 01569 | P-0039717 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| HELEN H XU-SUN 7621 SPRUCE RUN CT LAS VEGAS, NV 89128 | P-0028648 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN HUYNH 1359 PHELPS AVE #8 SAN JOSE, CA 95117 | P-0026565 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN J JONES 510 CHAPMAN STREET INDIANOLA, MS 38751 | P-0056730 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN J KOPP 4092 GREYSTONE DR HARRISBURG, PA 17112 | P-0046800 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HELEN KIM<br>12436 CASCADE CANYON DR.<br>GRANADA HILLS, CA 91344 | P-0046545 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN KLEMER<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043863 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| HELEN L FOX<br>6657 PORTER ROAD<br>PUNXSUTAWNEY, PA 15767 | P-0012925 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN L RICHELIEU<br>1107 EGRET LAKE WAY<br>MELBOURNE, FL 32940 | P-0004183 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN L TEUTSCH<br>5898 POWDERHORN CT SW<br>WYOMING, MI 49418 | P-0012473 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN LEMBERG<br>5 STONYBROOK ROAD<br>WESTPORT, CT 06880 | P-0046147 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN M FLANAGAN-GRANNEM<br>210 MONTADALE DRIVE<br>COLUMBIA, SC 29209-4271 | P-0002462 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN M GLODOWSKI<br>6559 CLARA BOW AVE UNIT 101<br>LAS VEGAS, NV 89122-1652 | P-0004184 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN M HARDENBERGH<br>1424 E LAMBDA PL<br>ANAHEIM, CA 92805 | P-0033177 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN M HENDERSON<br>265 OAKLAND VALLEY RD<br>CUDDEBACKVILLE, NY 12729 | P-0012336 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN M HOWELL<br>877 THORN ST<br>RAHWAY, NJ 07065 | P-0039220 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| HELEN M MACKEY<br>2936 LAKE PINELOCH BLVD<br>ORLANDO, FL 32806 | P-0000732 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN M MARANDOLA<br>86 FREEMAN AVE<br>ISLIP, NY 11751 | P-0028756 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN M PALMER<br>8035 WESTCAMP RD.<br>FAIR OAKS, CA 95628 | P-0047888 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HELEN M WETZEL 5451 CARLETON ROCKWOOD ROAD SOUTH ROCKWOOD, MI 48179 | P-0040863 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN MANNIS-MUNDORFF 40 LINCOLN LANE RIDGEFIELD, CT 06877-5920 | P-0024912 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN MANNIS-MUNDORFF 40 LINCOLN LANE RIDGEFIELD, CT 06877-5920 | P-0024923 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN N HARTMANN 230 DEXTER ST. D 310 PROVIDENCE, RI 02907 | P-0008810 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN N PASTIS 82 NEPTUNE DRIVE FRANKFORD, DE 19945 | P-0053780 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN N PASTIS 82 NEPTUNE DRIVE FRANKFORD, DE 19945 | P-0053782 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN PHU AND THANH PHU 6250 N CAMPBELL AVE CHICAGO, IL 60659 | P-0030623 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN R BRISCOE 955 DAINTY AVE BRENTWOOD, CA 94513 | P-0039776 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN R NIKOLOUZOS 5 VINEGAR HILL DRIVE SAUGUS, MA 01906 | P-0031931 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| HELEN R STAGG 1251 FLATROCK CREEK DR HOUSTON, TX 77067 | P-0006464 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN ROTH 80 S GIBSON ROAD APT 2417 HENDERSON, NV 89012 | P-0016391 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN S COEL LAWRENCE S KLITZMAN 1391 SAWGRASS CORP PARKWAY SUNRISE, FL 33323 | P-0053193 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN S PHILLIPS 4950 GOVERNORS DRIVE #2316 FOREST PARK, GA 30297 | P-0021661 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HELEN S TYSKA 53 PRICE STREET SAYREVILLE, NJ 08872 | P-0026683 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN SMITH 289 SHOFNER AVE MEMPHIS, TN 38109 | P-0019120 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN SO AND CLIFF SO 2940 NEWARK WAY SAN JOSE, CA 95124 | P-0046572 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN STREET 828 PINE ST GREENSBORO, NC 27401 | P-0057879 | 4/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN SUDLESKY AND JOHN J SUDLESKY 4303 STATE ROUTE 2014 CLIFFORD TWNSHIP, PA 18421 | P-0028974 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN TRAN AND HELEN TRAN PO BOX 18491 IRVINE, CA 92623 | P-0053018 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $9,300.00 | | | | | $9,300.00 |
| HELEN W DORSEY 3872 PRIEST LAKE DRIVE NASHVILLE, TN 37217-4635 | P-0036825 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN WONG 1725 N GOWER STREET #13 LOS ANGELES, CA 90028 | P-0054278 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN YAU AND JOHN C YAU 828 HEATHERSTONE DR. SCHAUMBURG, IL 60173 | P-0045102 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN YOUNGBLOOD 110 MAGNOLIA DR. N.W MILLEDGEVILLE, GA 31061 | P-0008038 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELENA A WALSH AND HUBERT M WALSH 422 SANTA FE TRAIL UNIT 11-A IRVING, TX 75063 | P-0026463 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELENA LEWAK P.O. BOX 766 LONG BEACH, CA 90801 | P-0041401 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELENA R MONK 1907 EMERSON AVENUE ATLANTIC CITY, NJ 08401 | P-0047072 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELENE FIGUEROA 330 E SPRUCE ST ONTARIO, CA 91761 | P-0041147 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HELENE G BROOKS<br>28 JASMINE ROAD<br>ORANGE, MA 01364 | P-0044020 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELENE M ANHALT<br>115 BRIARCREST PLACE<br>COLORADO SPRINGS, CO 80906 | P-0012020 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELENE M ORWIN<br>1918 SADDLECREEK DR<br>HOUSTON, TX 77090 | P-0012283 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELENE N SIEGEL AND LAWRENCE G SIEGEL<br>550 OKEECHOBEE BLVD<br>#1020<br>WEST PALM BEACH, FL 33401-6334 | P-0021093 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELENE N SIEGEL AND LAWRENCE G SIEGEL<br>550 OKEECHOBEE BLVD<br>1020<br>WEST PALM BEACH, FL 33401-6334 | P-0021764 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELENE REICH<br>30 EMERSON ROAD<br>MORRIS PLAINS, NJ 07950 | P-0048163 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELENE ROSS WILLIAMS<br>504 W 34 ST<br>WILMINGTON, DE 19802 | P-0048851 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELENE S ROSEN<br>2279 DAKOTA SKY CT<br>HENDERSON, NV 89052 | P-0019716 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELENE T LE<br>4704 SHOSHONI AVENUE<br>SAN DIEGO, CA 92117 | P-0026233 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELGA CLARK<br>489 BRUCE AVE<br>ODENTON, MD 21113 | P-0013357 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELGA M DREINER AND BERNHARD A DREINER<br>122 ROUND HILL ROAD<br>WALDEN, NY 12586 | P-0031919 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELLERMANN TYTON<br>7930 N FAULKNER RD<br>PO BOX 245017<br>MILWAUKEE, WI 53224 | 543 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HELMUTH, DWAYNE<br>31010 CORTE ARROYO VISTA<br>TEMECULA, CA 92592 | 1719 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HELTON, ERIC L.<br>P.O. BOX 18<br>CORBIN, KY 40702 | 4530 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEMANG SHAH<br>325 SWEET GUM CIR<br>MILTON, GA 30004 | P-0033964 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEMANK DHARIA<br>171 GERARD AVENUE<br>NEW HYDE PARK, NY 11040 | P-0023797 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEMANT AGRAWAL<br>20320 VIA SANLUCAR<br>YORBA LINDA, CA 92887 | P-0035231 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEMANT AGRAWAL<br>20320 VIA SANLUCAR<br>YORBA LINDA, CA 92887 | P-0035232 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEMANT AGRAWAL<br>20320 VIA SANLUCAR<br>YORBA LINDA, CA 92887 | P-0035234 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEMANT MEHTA<br>1028 MADSEN COURT<br>PLEASANTON<br>PLEASANTON, CA 94566 | P-0054035 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEMENDER DEVANGAN<br>5118 HAWTHORNE BEND DR<br>KATY, TX 77494 | P-0006957 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEMYARI, KEYAVASH<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE PH<br>CORAL GABLES, FL 33134 | 347 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENAKAYLANI BAGNAS<br>2805 S. MONROE ST<br>STOCKTON, CA 95206 | P-0023687 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENDERSON SEWING MACHINE<br>P.O. BOX 967<br>ANDALUSIA, AL 36420 | 247 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENDERSON SEWING MACHINE<br>P.O. BOX 967<br>ANDALUSIA, AL 36420 | 254 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENDERSON, ERIC<br>312 CAVE HILL ROAD UNIT 302<br>BLOUNTVILLE, TN 37617 | 586 | 10/24/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| HENDERSON, GLADYS<br>3702 BOLDEN FIELDS<br>CONVERSE, TX 78109 | 3782 | 12/1/2017 | TK Holdings Inc. | $4,831.55 | | $0.00 | | | $4,831.55 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENDERSON, HELEN<br>8985 S. DURANGO DR. #1147<br>LAS VEGAS, NV 89113-6126 | 589 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENDERSON, HOWARD<br>820 DUNLEWY STREET<br>ASBURY PARK, NJ 07712 | 904 | 10/28/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| HENDERSON, PRISCILLA LAVELL<br>1ST AVENUE. DOGWOOD TERRACE 2104<br>AUGUSTA, GA 30901 | 1074 | 10/30/2017 | TK Holdings Inc. | $3,500.00 | | | | | $3,500.00 |
| HENDRA SUWARDHANA<br>11002 111 STREET<br>LARGO, FL 33778 | P-0029559 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENDRICKS, BOBBY E<br>214 MISTLETOE LN<br>EASLEY, SC 29640 | 4087 | 12/15/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| HENDRICKS, DOUGLAS C.<br>107 PARKSIDE DRIVE<br>DUBLIN, PA 18917 | 1843 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENDRICKSON, JOHN C<br>4910 NORTH CENTRAL PARK AVENUE<br>CHICAGO, IL 60625-5614 | 2985 | 11/20/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| HENDRIK GREVING<br>16 JOY STREET<br>SAN FRANCISCO, CA 94110 | P-0054521 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENENSON, AMANDA<br>717 FLANDERS O<br>DELRAY BEACH, FL 33484 | 452 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENG LEE AND HENG LEE<br>945 EMERSON ST<br>PALO ALTO, CA 94301 | P-0022870 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENG-YI WANG<br>307 LAKE ST<br>NEW MILFORD, NJ 07646 | P-0022916 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENG-YI WANG<br>307 LAKE ST<br>NEW MILFORD, NJ 07646 | P-0022917 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENG-YI WANG<br>307 LAKE ST<br>NEW MILFORD, NJ 07646 | P-0022919 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENISHA ANDERSON<br>2307 ECHO HARBOR<br>PEARLAND, TX 77584 | P-0039156 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENKLE, STEPHEN L.<br>253 N. MAGNOLIA ST.<br>ORANGE, CA 92866-1709 | 2517 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENNA RASUL<br>4783 BRADFORD LANE<br>RENO, NV 89519 | P-0020240 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENNEKE, GARY<br>4536 54TH SW<br>SEATTLE, WA 98116 | 4118 | 12/19/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HENNINGER, RICHARD<br>166 LIVE OAKS DRIVE<br>MILLBROOK, AL 36054 | 728 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENRI A PREGALDIN<br>17421 EQUESTRIAN TRAIL<br>KEYSTONE, FL 33556 | P-0029582 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRIETTA KING-ANDERS<br>12824 HIGH CREST<br>BLACK JACK, MO 63033 | P-0029842 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $7,011.00 | | | | | $7,011.00 |
| HENRIMAE PRUITT AND RICHARD PRUITT<br>115 BASSWOOD DR<br>MAULDIN, SC | P-0005722 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRIQUES, MICHAEL<br>PO BOX 7333<br>TAHOE CITY, CA 96145 | 3665 | 11/27/2017 | TK Holdings Inc. | $200.00 | | | | | $200.00 |
| HENRY A EFROYMSON<br>840 WILLIAMS COVE DRIVE<br>INDIANAPOLIS, IN 46260 | P-0023892 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY A GONZALEZ<br>1162 MANZANITA DRIVE<br>PACIFICA, CA 94044 | P-0052675 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| HENRY A JACKSON<br>515 LAFAYETTE STREET<br>LONG BRANCH, NJ 07740 | P-0036645 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| HENRY A JORDAN<br>30717 RIGGS ST.<br>PERDIDO BEACH, AL 36530 | P-0008374 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| HENRY A STEINER<br>9130 OLD BUSTLETON AVE<br>APT B203<br>PHILADELPHIA, PA 19115 | P-0027440 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| HENRY B MANVILLE<br>1905 CAPITOL AVE NE<br>WASHINGTON, DC 20002-1701 | P-0051498 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY B WALKER, JR<br>8 PERIMETER CENTER E #1322<br>ATLANTA, GA 30346 | P-0012451 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENRY BALVERDE 3420 VALE BLOSSOM CT APT.203 CARLSBAD, CA 92010 | P-0020560 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY C GARRETT JR AND RHONDA L GARRETT 4221 MCGRATH WAY RALEIGH, NC 27616 | P-0008557 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| HENRY C HUANG 1 MARQUIS CT EDGEWATER, NJ 07020 | P-0015871 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY C LOCKETT 46 FOREST AVE MACON, MS 39341 | P-0027064 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY C MCFADYEN 7817 LA SOBRINA DALLAS, TX 75248 | P-0009569 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY C SADDLER 22126 SWOPE LANE SEDALIA, MO 65301 | P-0041390 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| HENRY C TORRANCE 11301 BROOKDALE LANE UPPER MARLBORO, MD 20772 | P-0021451 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY C TORRANCE 11301 BROOKDALE LANE UPPER MARLBORO, MD 20772 | P-0021504 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY C TORRANCE 11301 BROOKDALE LANE UPPER MARLBORO, MD 20772 | P-0021507 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY CHOI 49 CLARK ST MALDEN, MA 02148 | P-0010830 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY D DOTSON 219 17TH STREET PH BROOKLYN, NY 11215 | P-0033020 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY D FELTON 1417 CREEK ROAD ESPERANCE, NY 12066 | P-0036677 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY D FELTON 1417 CREEK ROAD ESPERANCE, NY 12066 | P-0036682 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY D FELTON AND ANNABEL V FELTON 1417 CREEK ROAD ESPERANCE, NY 12066 | P-0036613 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENRY D SANFORD AND KATHERINE D SANFORD | P-0017450 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY E MACKENROTH<br>912 5TH STREET<br>OREGON CITY, OR 97045 | P-0021413 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY E SANCHEZ<br>80100 OAK DR<br>FOLSOM, LA 70437 | P-0029657 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY F GALIE<br>9509 SHIPWRIGHT DRIVE<br>BURKE, VA 22015 | P-0036669 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY F GOLLER<br>40 BROOKINS GREEN DRIVE<br>ORCHARD PARK, NY 14127-2558 | P-0011992 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY F TYSON AND RUTH A TYSON<br>756 HAZELWOOD DRIVE<br>WALNUT CREEK, CA 94596 | P-0015487 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY FELTON<br>460 LINCOLN AVE<br>SAYVILLE, NY 11782 | P-0004621 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY FINE AND SUSAN<br>28771 VIA PASATIEMPO<br>LAGUNA NIGUEL, CA | P-0023162 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY G LANE<br>POST OFFICE BOX 1834<br>COLUMBIA, MO 65205-1834 | P-0031528 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY G MILLER AND JOY R MILLER<br>1257 MISTY PINE CT<br>GROVE CITY, OH 43123 | P-0048726 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY G MILLER AND JOY R MILLER<br>1257 MISTY PINE CT<br>GROVE CITY, OH 43123 | P-0048743 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY G MILLER AND JOY R MILLER<br>1257 MISTY PINE CT<br>GROVE CITY, OH 43123 | P-0048771 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY GARRIGO<br>1010 WASHINGTON ST<br>TALLAHASSEE, FL 32303 | P-0024272 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY GATES<br>3822 RIVERSIDE POINTE DR<br>FLORISSANT, MO 63034 | P-0041764 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENRY H HANCOCK<br>133 7TH STREET<br>UNIT #3<br>MANHATTAN BEACH, CA 90266 | P-0039557 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY H PHAM<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043795 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| HENRY HA<br>3019 METTHAME DR<br>FAYETTEVILLE, NC 28306 | P-0000855 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY HOLLINGSWORTH<br>55 CEDAR ROAD<br>AMITYVILLE, NY 11701 | P-0003935 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY I HARRIS AND SUSAN L HARRIS<br>38W681 ARROWMAKER PASS<br>ELGIN, IL 60124 | P-0007028 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY J BORAWSKI<br>112 LOIS DRIVE<br>PEARL RIVER, NY 10965 | P-0005449 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY J BORAWSKI<br>112 LOIS DRIVE<br>PEARL RIVER, NY 10965 | P-0005612 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY J BORCHERS AND NANCY BORCHERS<br>3 TEMPLER WAY<br>HAZLET, NJ 07730 | P-0010824 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY J HOGAN<br>58 ATKINSON AVENUE<br>STOUGHTON, MA 02072 | P-0009354 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY J KIBIT AND SARASWATI R KIBIT<br>2500 NW HIGH HEAVEN RD.<br>MCMINNVILLE, OR 97128 | P-0035985 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY J LEBLANC<br>611 S. CLOVERDALE AVE<br>APT 408<br>LOS ANGELES, CA 90036 | P-0038921 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| HENRY J ORTEGA<br>5374 LAFAYETTE STREET<br>VENTURA, CA 93003 | P-0039866 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY J WESTBERRY<br>1921 STUCKEY LANE<br>STATESBORO, GA 30461 | P-0040746 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY KONOPKA<br>11 B THISTLE WAY<br>BROAD BROOK 06016 | P-0039492 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENRY L LEGARE<br>119 CAMELIA DR.<br>SUMMERVILLE, SC 29485 | P-0002770 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY L MITCHELL JR<br>326 YORKTOWN DR<br>PARIS, KY 40361 | P-0007105 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY L NEEDLE AND KAREN R NEEDLE<br>3784 BROWN OWL CT<br>MARIETTA, GA 30062 | P-0036163 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY L VANBUREN<br>191 HOME AVE<br>MANSFIELD, OH 44902 | P-0024447 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY L WALTON<br>2873 OLD MATTHEWS RD<br>NASHVILLE, TN 37207 | P-0054980 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY LOPEZ<br>618 OREGON ST<br>WATSONVILLE, CA 95076 | P-0054451 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY M COGHLAN AND TERRI M COGHLAN<br>115 SHORELINE DRIVE<br>ALEXANDER CITY, AL 35010 | P-0020390 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY M FIELD<br>8361 CARNEGIE AVENUE<br>WESTMINSTER, CA 92683<br>WESTMINSTER, CA | P-0030795 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY M GRASMEDER<br>11841 SW 23RD AVE<br>PORTLAND, OR 97219 | P-0016434 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY M ROSEN<br>597 CARDINAL AVENUE<br>BOCA RATON, FL 33486 | P-0020533 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY MELTON<br>2755 CHOKECHERRY AVE.<br>HENDERSON, NV 89074 | P-0029889 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY MELTON<br>2755 CHOKECHERRY AVE.<br>HENDERSON, NV 89074 | P-0029891 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY MOY<br>3541 MARC DRIVE<br>STERLING HEIGHTS, MI 48310 | P-0020547 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY N CHRISTENSEN<br>PO BOX 5<br>HIGHLAND MILLS, NY 10930 | P-0042075 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENRY N CHRISTENSEN<br>PO BOX 5<br>HIGHLAND MILLS, NY 10930 | P-0042376 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| HENRY P CANNON<br>5709 CANNON MILLS RD<br>MARSHVILLE, NC 28103-7686 | P-0028969 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY P DEITER<br>21 AUDUBON PLACE<br>HILTON HEAD, SC 29928-5555 | P-0038736 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY P GIANO<br>1116 KINGFISHER CIRCLE<br>FOLSOM, CA 95630 | P-0045099 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY P GRINCHELL JR.<br>38 WABUN AVENUE<br>PROVIDENCE, RI 02908 | P-0017458 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY P HAMBEL AND CAROLE A HAMBEL<br>29 MARY GRAY DR<br>CLYDE, NC 28721 | P-0003897 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY P HAMBEL AND CAROLE A HAMBEL<br>29 MARY GRAY DR<br>CLYDE, NC 28721 | P-0020764 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY P MILLER<br>22 W 115 FOSTER AVE.<br>MEDINAH, IL 60157-9787 | P-0041607 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY R BAGNAS<br>2805 S. MONROE ST<br>STOCKTON, CA 95206 | P-0023838 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY R BROOKS<br>210 DUNCAN AVE<br>WILMINGTON, DE 19803-2320 | P-0014157 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY R PELLETIER<br>10 SNOW CANNING RD.<br>SCARBOROUGH, ME 04074 | P-0009635 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY R SHELEHEDA<br>HENRY R SHELEHEDA<br>BOX 17<br>SLICKVILLE, PA 15684 | P-0011799 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY RABAGO AND CAROLINA RABAGO<br>24 CLARA BARTON LANE<br>GALVESTON, TX 77551 | P-0024841 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY RANDALL, JR.<br>235 KEYSERTOWN ROAD<br>BOSWELL<br>USA, PA 15531 | P-0046747 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENRY RANDALL, JR.<br>235 KEYSERTOWN ROAD<br>BOSWELL, PA 15531 | P-0047236 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY RANDALL, JR.<br>235 KEYSERTOWN ROAD<br>BOSWELL, PA 15531 | P-0047304 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY RANDALL, JR.<br>235 KEYSERTOWN ROAD<br>BOSWELL, PA 15531 | P-0047457 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY S RETTYMAN<br>2622 NW 27TH AVENUE<br>BOCA RATON, FL 33434 | P-0028517 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY STANALAND AND GLORIA P STANALAND<br>15520 ECORIO DRIVE<br>AUSTIN, TX 78728 | P-0035063 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY STARKEY AND LISA STARKEY<br>409 39TH STREET<br>VIENNA, WV 26105 | P-0039335 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $19,000.00 | | | | | $19,000.00 |
| HENRY TRUJILLO<br>2719 JEWELSTONE COURT<br>FORT COLLINS, CO 80525 | P-0010116 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY V SANDERS<br>239 BEACH CITY RD<br>APT 1304<br>HILTON HEAD, SC 29926 | P-0022656 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY V SANDERS<br>239 BEACH CITY RD.<br>APT. 1304<br>HILTON HEAD, SC 29926 | P-0022680 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY VANERT AND ANITA VANERT<br>1320 S 177TH ST<br>OMAHA, NE 6130 | P-0018560 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY W GJERSDAL AND CHARLOTTE D GJERSDAL<br>13125 DANUBE COURT<br>ROSEMOUNT, MN 55068 | P-0029727 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY W GJERSDAL AND CHARLOTTE D GJERSDAL<br>13125 DANUBE COURT<br>ROSEMOUNT, MN 55068 | P-0029890 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY W MULLINS<br>11097 US HWY 33W<br>ALUM BRIDGE, WV 26321 | P-0004049 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENRY W STRAUGHTER AND BONITA A STRAUGHTER<br>11610 OXFORD AVE. #7<br>HAWTHORNE, CA 90250 | P-0030723 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY WIESEL<br>299 WHEATON AVE<br>BAYVILLE, NJ 08721 | P-0037016 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $18,006.00 | | | | | $18,006.00 |
| HENRY WINBURN<br>161 LAKESIDE DR.<br>HARTSVILLE, SC 29550 | P-0001927 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY YEH<br>301 CRESCENT CT APT 3111<br>SAN FRANCISCO, CA 94134 | P-0029260 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY YEH<br>301 CRESCENT CT APT 3111<br>SAN FRANCISCO, CA 94134 | P-0029492 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY YEH<br>301 CRESCENT CT APT 3111<br>SAN FRANCISCO, CA 94134 | P-0029493 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY YEH<br>301 CRESCENT CT APT 3111<br>SAN FRANCISCO, CA 94134 | P-0029495 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY YEH<br>301 CRESCENT CT APT 3111<br>SAN FRANCISCO, CA 94134 | P-0029497 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY, MONTY L.<br>530 CALLE LA RODA APT# 210<br>CAMARILLO, CA 93010 | 2445 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENRY, ROBERTA ANNE<br>6208 BEVERLY CT.<br>HUNTINGTON, WV 25705 | 4202 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENRY, TELVIS<br>142 PHILLIP STREET<br>JACKSON, TN 38301 | 2317 | 11/10/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HEON Y JANG<br>11426 TIGER LILY LANE<br>FAIRFAX, VA 22030 | P-0009289 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| HEPHZIBAH DAVIDOVA<br>PO BOX 2501<br>DES PLAINES, IL 60017 | P-0043290 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEPNER, DAVID<br>1001 S. BAYSHORE BLVD #103<br>SAFETY HARBOR, FL 34695 | 1991 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERB A SILVER<br>17215 BERMUDA VILLAGE DR<br>BOCA RATON, FL 33487 | P-0001650 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERB CHAMBERS HONDA<br>709 UNION AVE,<br>PROVIDENCE, RI 02909 | P-0043485 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT A REECE<br>9522 LINCOLNWOOD DR.<br>EVANSTON, IL 60203-1116 | P-0043261 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT A WALL III<br>5618 FLORIDA AVENUE<br>BETHEL PARK, PA 15102-2646 | P-0034459 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| HERBERT BRADLEY<br>10249 WESTWARD DRIVE<br>FORT WORTH, TX 76108 | P-0053252 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT C MASSA<br>40 LIONS CT<br>FREEHOLD, NJ 07728 | P-0028349 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT C YU<br>2871 HATCH<br>TUSTIN, CA 92782 | P-0052947 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT E ABELL AND SUSAN L ABELL<br>PO BOX 187<br>THE SEA RANCH, CA 95497 | P-0040548 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT E BLANCHARD AND ROSEANN<br>8520 SW 184 LANE<br>CUTLER BAY, FL 33157-7271 | P-0050190 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT E JASPAN<br>38 MIRRIELEES CIRCLE<br>GREAT NECK, NY 11021 | P-0018058 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT F WEISBERG AND JUDITH A WEISBERG<br>742 GATEHOUSE LN<br>COLUMBUS, OH 43235 | P-0000099 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT F WEISBERG AND JUDITH A WEISBERG<br>742 GATEHOUSE LN<br>COLUMBUS, OH 43235 | P-0000186 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT H BAKER<br>112 CRYSTAL REEF DR.<br>LEAGUE CITY, TX 77573 | P-0002614 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT H BAKER<br>112 CRYSTAL REEF DR.<br>LEAGUE CITY, TX 77573 | P-0002628 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERBERT H CRONIZER<br>3227 FOX STREET<br>DURHAMVILLE, NY 13054 | P-0015026 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT H CRONIZER III<br>3227 FOX ST<br>DURHAMVILLE, NY 13054 | P-0057740 | 3/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT H FONTENOT AND THERESA A FONTENOT<br>22491 DE BERRY ST Q197<br>GRAND TERRACE, CA 92313-2215 | P-0026658 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT H FONTENOT AND THERESA A FONTENOT<br>22491 DE BERRY ST Q197<br>GRAND TERRACE, CA 92313-2215 | P-0026996 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT K GLICKMAN<br>32 ORCHARD HILL DRIVE<br>SHARON, MA 02067 | P-0031543 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| HERBERT R AU AND BARBARA D AU<br>208 OREJA DE ORO DRIVE SE<br>RIO RANCHO, NM 87124-1321 | P-0003599 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT R DONICA<br>632 LUZON AVE<br>TAMPA, FL 33606-3931 | P-0003366 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT S TESH<br>1489 MARY ELLEN DRIVE<br>FORT MILL, SC 29708 | P-0002507 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBOLD, DARVIN<br>309 STONEHAM CIR<br>SEGUIN, TX 78155 | 541 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERBOLD, DARVIN<br>309 STONEHAM CIR<br>SEGUIN, TX 78155-4031 | 614 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERBOLD, DARVIN WAYNE<br>309 STONEHAM CIR<br>SEGUIN, TX 78155 | 410 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERBRT E BLANCHARD AND ROSEANN S BLANCHARD<br>8520 SW 184 LANE<br>CUTLER BAY, FL 33157-7271 | P-0050080 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBST, RICH<br>711 DUNMOORE LN<br>WEST CHESTER, PA 19380 | 4271 | 12/25/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| HERIBERTO BECERRA<br>6455 SHINING SAND AVE.<br>LAS VEGAS, NV 89142 | P-0000490 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERIBERTO RODRIGUEZ MONTAR<br>1021 W STOWELL RD<br>SANTA MARIA, CA 93458 | P-0018805 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERITAGE LANDSCAPING<br>5 SLOPING HILL<br>MONTVALE, NJ 07645 | P-0049554 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERLINDA N TAPIA AND JOSE L TAPIA<br>62 W. 2ND STREET<br>HEBER, CA 92249 | P-0050726 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERMAN A LOEPP<br>12210 BRADSHAW<br>OVERLAND PARK, KS 66213-4812 | P-0016031 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| HERMAN BONNETTE<br>3105 N STEVENDALE RD<br>BATON ROUGE, LA 70819 | P-0026589 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERMAN C NORRIS<br>504 ASHDALE DRIVE<br>FORT WORTH, TX 76140 | P-0023922 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERMAN DIXON<br>13241 SANDY BROOK DRIVE<br>GULFPORT, MS 39503 | P-0005541 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERMAN E JOHNSON<br>1611 ROCK POINTE RD<br>PORTAL, GA 30450 | P-0052765 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| HERMAN E JOHNSON<br>1611 ROCK POINTE RD.<br>PORTAL, GA 30450 | P-0057771 | 3/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERMAN F EAST AND LINDA G EAST<br>135 BELEWSFIELD ROAD<br>STOKESDALE, NC 27357 | P-0001258 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| HERMAN L CORDOBA<br>6738 108 STREET<br>APT A67<br>FOREST HILLS, NY 11375 | P-0056395 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| HERMAN L GANTT<br>6936 N MERCIER<br>KANSAS CITY, MO 64118 | P-0011335 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERMAN LOGAN<br>531 GLEN EAGLE DR.<br>TROY, MO 63379 | P-0006881 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERMAN MCGREW<br>15 MADISON STREET<br>NATCHEZ, MS 39120 | P-0022783 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERMAN O KING AND CLAUDIA A OLIPHANT 3542 KINDLING DRIVE AUGUSTA, GA 30906 | P-0043341 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERMAN O RODRIGUEZ 203 COLLEGE DRIVE EDISON, NJ 08817 | P-0007627 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERMAN PACHECO 4 AUGUSTA COURT TOMS RIVER, NJ 08757 | P-0022979 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERMAN R DUBMAN 8667 TIERRA LAGO COVE LAKE WORTH, FL 33467 | P-0000978 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERMAN R DUBMAN 8667 TIERRA LAGO COVE LAKE WORTH, FL 33467 | P-0000992 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERMANN EISELE AND CAROLYN EISELE 5810 KINGWOOD DR SAINT LOUIS, MO 63123 | P-0031274 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| HERMANN EISELE AND CAROLYN EISELE 5810 KINGWOOD DR SAINT LOUIS, MO 63123 | P-0031287 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERMANN H EISELE AND CAROLYN C EISELE 5810 KINGWOOD DR SAINT LOUIS, MO 63123 | P-0031278 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERMINE BLUMENFIELD 45 EAST COMMON RD EASTON, CT 06612 | P-0010491 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERN TSAI 138C THE ORCHARD CRANBURY, NJ 08512 | P-0027971 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERNAN G BETANCUR LEZCANO 4014 HIGHVIEW DR SILVERSPRING, MD 20906 | P-0035246 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERNANDEZ MOTT, ROXANA ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ ATTN: MO AZIZ 800 COMMERCE STREET HOUSTON, TX 77002 | 3323 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ABEL 146 MASCASA SAN ANTONIO, TX 78237 | 4441 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ALICIA RENDON 1126 ELITE CT BAKERSFIELD, CA 93307 | 2653 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, WILSON (ON BEHALF OF THE ESTATE OF GLADYS MONTERROSO) SAM AGUIAR INJURY LAWYERS, PLLC ATTN: DAVID COWLEY 1201 STORY AVENUE SUITE 301 LOUISVILLE, KY 40206 | 178 | 10/16/2017 | TK Holdings Inc. | $3,000,000.00 | | | | | $3,000,000.00 |
| HERNANDEZ-GONZALES, ANNA M 8921 RUTGERS ST WESTMINSTER, CO 80031 | 944 | 10/31/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| HERNANDO BARRIOS 3754 GLEN RIDGE DR CHINO HILLS, CA 91709 | P-0046514 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERNANDO CHILITO 10220 SW 121 ST MIAMI, FL 33176 | P-0030724 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERNDON, MICHAEL 797 HOOVER RD CLEVELAND, OH 44119 | 1888 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERON ADAME 919 NORTH FRONT STREET READING, PA 19601 | P-0054407 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEROUX, RUTH 9402 MORWIN STREET NORFOLK, VA 23503 | 4594 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERR, ZACHARY T. 6252 27TH AVENUE NE SEATTLE, WA 98115 | 3948 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERRERA, VERONICA 2048 W AVE H8 LANCASTER, CA 93536 | 1939 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERRINGTON HARBOUR, INC. SUSAN EVANS 7149 LAKE SHORE DRIVE NORTH BEACH, MD 20714 | P-0009324 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERRMANN, MICHAEL J 1524 ORIOLE DRIVE HARTFORD, WI 53027 | 3271 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERSCHEL BUTTERFIELD AND LAST NAME 929 SO 80TH ST MESA, AZ 85208 | P-0005458 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERSCHEL H DELLIS AND ANN DELLIS 7203 BRISCOE VISTA WAY LOUISVILLE, KY 40228 | P-0002395 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERSHKOWITZ & KUNUTZER, P.A.<br>5039 CENTRAL AVENUE<br>ST. PETERSBURG, FL 33710-8240 | P-0000534 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERTER, CAROL<br>2448 BLACKBURN BRIDGE ROAD<br>MAIDEN, NC 28650 | 3922 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERTZ VEHICLE FINANCING LLC<br>C/O SEYFARTH SHAW LLP<br>ATTN: JORDAN VICK<br>233 S. WACKER DRIVE<br>SUITE 8000<br>CHICAGO, IL 60606 | 4862 | 2/23/2018 | TK Holdings Inc. | $4,430,691.66 | | | | | $4,430,691.66 |
| HERTZ VEHICLE FINANCING LLC<br>SEYFARTH SHAW, JORDAN VICK<br>233 S.WACKER DRIVE, STE 8000<br>CHICAGO, IL 60606 | P-0053039 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERZOG, JOHN<br>6223 33RD ST<br>EAST BRADENTON, FL 34203 | 1748 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HESHAM ODAT<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050719 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,342.00 | | | | | $1,342.00 |
| HESHAM ODAT<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050733 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $19,432.00 | | | | | $19,432.00 |
| HESHAM ODAT<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050746 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $478.00 | | | | | $478.00 |
| HESHAM ODAT<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050761 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,675.00 | | | | | $3,675.00 |
| HESHAM ODAT<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050778 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $876.00 | | | | | $876.00 |
| HESHAM ODAT<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050788 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,645.00 | | | | | $2,645.00 |
| HESHAM ODAT<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050800 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,956.00 | | | | | $1,956.00 |
| HESHAM ODAT<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050819 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $4,230.00 | | | | | $4,230.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HESHAM ODAT<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050843 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,632.00 | | | | | $1,632.00 |
| HESHAM ODAT<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050869 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,645.00 | | | | | $2,645.00 |
| HESHAM ODAT<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050911 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $145,786.00 | | | | | $145,786.00 |
| HESMAN W TALL<br>10721 GRAELOCH RD<br>LAUREL, MD 20723 | P-0044606 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $21,300.00 | | | | | $21,300.00 |
| HESS, BERTIL F.<br>59 ROSEBRIAR AVE<br>WAKEFIELD, RI 02879 | 2144 | 11/8/2017 | TK Holdings Inc. | $800.00 | | | | | $800.00 |
| HESS, CARYL A.<br>33481 LYONS GATE RUN<br>AVON, OH 44011 | 4724 | 1/18/2018 | TK Holdings Inc. | $27,000.00 | $0.00 | $0.00 | | | $27,000.00 |
| HETLEY TROWELL<br>207 SAINT JAMES AVE<br>PHILLIPSBURG, NJ 08865 | P-0007380 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HETTINGER TRANSPORTATION<br>215 BEECH RD<br>MOHNTON, PA 19540 | P-0045054 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEUNGSOO SHIN<br>7718 HENRY DAVID CT<br>DUBLIN, OH 43016 | P-0000141 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEVAUGHNLEI D GREENE<br>PO BOX 992<br>POWDER SPRINGS, GA 30127 | P-0036703 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEWITT, JOSEPH A.<br>LAW OFFICE MATTHEW A CURIALE<br>124 VANNEAR AVE<br>GREENSBURG, PA 15601 | 4083 | 12/15/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HEYDON A CLARK<br>6022 CREEKSIDE DR<br>SWARTZ CREEK, MI 48473 | P-0018284 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEYDON A CLARK<br>6022 CREEKSIDE DR<br>SWARTZ CREEK, MI 48473 | P-0018389 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEYWARD P TOMLINSON | P-0000962 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $225.00 | | | | | $225.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HFP MOTORS L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058100 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HFP MOTORS L.L.C. D/B/A COGGI HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052658 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIAM ELDEWEK AND ISLAM ELDEWEK 4 BERSEEM CT OAK BROOK, IL 60523 | P-0008691 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIBLER-PEVSNER, KARIN 66 OVERLEA STREET SOUTH MASSAPEQUA PARK, NY 11762 | 1188 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HICKEY, JUDITH 19541 MOUNTAINEER DRIVE SENECA ROCKS, WV 26884 | 2381 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HICKS, MARVIN LAMONT LEE 3301 WEST 104TH ST. APT. 1 INGLEWOOD, CA 90303 | 1468 | 11/1/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| HIEDY A TORRES 749 N. BUSH STREET UKIAH, CA 95482 | P-0017493 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIEN V NGO HIEN NGO 512 SOUTH CORDOVA STREET ALHAMBRA, CA 91801 | P-0023895 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIEU NGUYEN AND HIEU NGUYEN 13112 ESTES CIRCLE WESTMINSTER, CA 92683 | P-0030900 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIGDON, TAMARELLA T 719 MERRIMAC RIDGE LN SPRING, TX 77373 | 1173 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIGH PRESSURE TECHNOLOGIES PETER DUFFY 24895 AVE ROCKEFELLER VALENCIA, CA 91355 | 568 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIGH, SUZANNE MARIE 1638 SWEET BRIAR PLACE THOUSAND OAKS, CA 91362-1252 | 2232 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIGHBARGER, THOMAS AND DANIEL 5906 N MICHIGAN PLACE GLADSTONE, MO 64118 | 3842 | 12/4/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIGHFILL CONSTRUCTION INC<br>8565 SW 80TH AVE<br>PORTLAND, OR 97223 | P-0043558 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIGHFILL CONSTRUCTION INC<br>8565 SW 80TH AVE<br>PORTLAND, OR 97223 | P-0043679 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIGHLANDER RV CAMPGROUND<br>1245 COUNTY RD. 30<br>POB 880<br>LAKE CITY, CO 81235 | P-0034825 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIGHLANDER RV CAMPGROUND<br>POB 880<br>1245 COUNTY RD 30<br>LAKE CITY, CO 81235 | P-0034816 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIGHLANDER RV CAMPGROUND<br>POB 880<br>LAKE CITY, CO 81235 | P-0034838 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIGHLANDER RV CAMPGROUND<br>POB 880<br>LAKE CITY, CO 81235 | P-0034851 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIGHLANDER RV CAMPGROUND<br>POB 880<br>LAKE CITY, CO 81235 | P-0034853 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIGUCHI MANUFACTURING AMERICA LLC.<br>HIDETOSHI TANIMOTO<br>14901 SOUTHTON ROAD<br>ELMENDOLF, TX 78112 | 3061 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| HIGUCHI MFG<br>44 KINZOKU-DANCHI<br>KAKAMIGAHARA CITY<br>GIFU 504-0957<br>JAPAN | 3175 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| HILAND AUTO SALES, INC.<br>2125 1/2 5 | P-0011376 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILARIE A SALEM<br>3725 TURTLE RUN BLVD APT 312<br>CORAL SPRINGS, FL 33067-4246 | P-0046030 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILARY A BEARD<br>6982 TUSSIC ST<br>WESTERVILLE, OH 430829098 | P-0045849 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILARY A BEARD<br>6982 TUSSIC ST<br>WESTERVILLE, OH 430829098 | P-0045856 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILARY A FRAZER 5500 SADRING AVENUE WOODLAND HILLS, CA 91367 | P-0015713 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILARY A LOPEZ 2318 TEXAS AVE SAN ANTONIO, TX 78228 | P-0009731 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILARY A ZEMBOWER 335 MCCLAIN RD ENON VALLEY, PA 16120 | P-0047703 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILDA GURROLA 4909 BRAYTON AVE LONG BEACH, CA 90807 | P-0034760 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILDA LEUNG 51 VETERANS PKWY PEARL RIVER, NY | P-0034807 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILDA M DISESSA 16 LAUREN LANE LYNN, MA 01904 | P-0025743 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILDA MASSA DIEPPA F1- 48 CALLE 8 CIUDAD MASSO, PR 00754 | P-0039150 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILDA R SUAREZ 527 RIVERHILL LP LAREDO, TX 78046 | P-0050781 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| HILDA R SUAREZ 527 RIVERHILL LP. LAREDO, TX 78046 | P-0050813 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| HILDEBRANDT, CHARLES M. 7012 BELTEAU LANE DALLAS, TX 75227 | 681 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HILDEGARD J BALDWIN 48 ARBOR CREST DR. CHARLOTTESVILLE, VA 22901 | P-0044740 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILDEGARD J BEAUPRE 445 KAIOLU ST APT 411 HONOLULU, HI 96815 | P-0016578 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILDEGARD KNOLL 139 FOXTAIL DRIVE SANTA MONICA, CA 90402 | P-0046821 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILL STREET HOME, INC. PO BOX 270553 FORT COLLINS, CO 80527 | P-0031772 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILL, MICHAEL 16117 WINDRUSH PL EDMOND, OK 73013 | 352 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILL, QUENTIN<br>P.O. BOX 14<br>BOYLSTON, VA 23917 | 4691 | 1/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HILL, TODD M.<br>3735 WOODLAND AVE.<br>DREXEL HILL, PA 19026-3106 | 4954 | 4/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HILLARY A DODD<br>116 SMITH DRIBE<br>NAUVOO, AL 35578 | P-0033954 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILLARY ELDREDGE<br>936 MARINUS LN<br>POCATELLO, ID 83201 | P-0053519 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILLARY K LOHR<br>7 HEMLOCK ST<br>PITTSBURGH, PA 15228 | P-0029563 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILLARY K SORENSEN<br>7834 SOUTH 6520 WEST<br>WEST JORDAN, UT 84081 | P-0017289 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILLARY N JACKSON<br>7050 SW 25 STREET<br>MIRAMAR, FL 33023 | P-0047020 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILLERSON, ERIC<br>4334 LONE OAK RD. SE<br>SALEM, OR 97302 | 4062 | 12/17/2017 | TK Holdings Inc. | | | | | | $0.00 |
| HILLMON, DERWIN L.<br>P.O. BOX 214<br>STOCKTON, CA 95201 | 2604 | 11/14/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| HILMO KAPIC<br>30 TIOGA CIR<br>ROCHESTER, NY 14616 | P-0046861 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILRY D MYERS<br>201 S. ORANGE AVE., SUITE 150<br>ORLANDO, FL 32801 | P-0042855 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIMANSHU MAKHANSA<br>2 LARKSPUR LANE<br>STREAMWOOD, IL 60107 | P-0047207 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIMANSHU PATEL<br>298 EAST CEDAR STREET<br>LIVINGSTON, NJ 07039 | P-0006622 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIN FUNG YU<br>103 W CRYSTAL COVE TER<br>SAN FRANCISCO, CA 94134 | P-0031440 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIN YEUNG AND WAI WONG<br>1300 ARROYO DR<br>MONTEREY PARK, CA 91755 | P-0026539 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIND, JIM G<br>644 ISLE OF PINES RD.<br>MOORESVILLE, NC 28117 | 557 | 10/23/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| HINDMAN, KIM<br>3668 RAIN CROW LANE CCR 651<br>CAPE GIRARDEAU, MO 63701 | 970 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HINES, STEPHEN L.<br>1290 LAGRANGE DOWNS RD.<br>CORDOVA, TN 38018 | 1659 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HINO MOTORS, LTD., FOR AND ON BEHALF OF ITSELF AND HINO MOTORS MANUFACTURING (THAILAND) CO., LTD.<br>ORRICK, HERRINGTON & SUTCLIFFE LLP<br>LORRAINE S. MCGOWEN<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 3698 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $18,438,001.00 | | | | | $18,438,001.00 |
| HINO MOTORS, LTD., FOR AND ON BEHALF OF ITSELF AND HINO MOTORS MANUFACTURING(THAILAND) CO.,LTD.<br>ORRICK, HERRINGTON & SUTCLIFFE LLP<br>LORRAINE S. MCGOWEN<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 3594 | 11/27/2017 | TK Holdings Inc. | $18,438,001.00 | | | | | $18,438,001.00 |
| HINTON, MARTINA<br>6023 WOODCREST AVE<br>PHILADELPHIA, PA 19131 | 2267 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HINTON, MARTINA<br>6023 WOODCREST AVE.<br>PHILADELPHIA, PA 19131 | 2476 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIOTT, TERRI M<br>PO BOX 572<br>FOREST CITY, NC 28043 | 5109 | 9/15/2019 | TK Holdings Inc. | | $4,790.00 | | | | $4,790.00 |
| HIPOLITO RODRIGUEZ<br>5135 BLUE SPRINGS COVE<br>BAKER, FL 32531 | P-0001961 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| HIPOLITO RODRIGUEZ<br>5135 BLUE SPRINGS COVE<br>BAKER, FL 32531 | P-0001978 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| HIREN D ARDESHNA AND ZENIA H ARDESHNA<br>5010 TOMAHAWK DR<br>COLLEGEVILLE, PA 19426 | P-0039362 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIREN D ARDESHNA AND ZENIA H ARDESHNA<br>5010 TOMAHAWK DR<br>COLLEGEVILLE, PA 19426 | P-0039374 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIROO M MAHTANI<br>61-45 98TH STREET<br>APT 7 M<br>REGO PARK, NY 11374 | P-0006058 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIROO M MAHTANI<br>61-45 98TH STREET<br>APT 7 M<br>REGO PARK, NY 11374 | P-0057308 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIROO M MAHTANI<br>61-45 98TH STREET<br>APT 7 M<br>REGO PARK, NY 11374 | P-0057495 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIRSCH, ROSALYN<br>307 CYNWYD RD.<br>BALA CYNWYD, PA 19004 | 2191 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIS COMPANY, INC.DBA "HISCO"<br>6650, CONCORD PARK DRIVE<br>HOUSTON, TX 77040 | 47 | 7/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2824 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2988 | 11/17/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2835 | 11/16/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2836 | 11/16/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2837 | 11/16/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2838 | 11/16/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2839 | 11/16/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2840 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2853 | 11/16/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HISS, SAHRA L 423 WEST 350 SOUTH SPANISH FORK, UT 84660 | 2854 | 11/16/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L 423 WEST 350 SOUTH SPANISH FORK, UT 84660 | 2855 | 11/17/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L 423 WEST 350 SOUTH SPANISH FORK, UT 84660 | 3867 | 12/5/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L 423 WEST 350 SOUTH SPANISH FORK, UT 84660 | 3868 | 12/5/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| HISS, SAHRA L 423 WEST 350 SOUTH SPANISH FORK, UT 84660 | 3869 | 12/5/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L 423 WEST 350 SOUTH SPANISH FORK, UT 84660 | 3870 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L 423 WEST 350 SOUTH SPANISH FORK, UT 84660 | 3871 | 12/5/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L 423 WEST 350 SOUTH SPANISH FORK, UT 84660 | 3872 | 12/5/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| HISS, SAHRA L 423 WEST 350 SOUTH SPANISH FORK, UT 84660 | 3886 | 12/5/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| HISS, SAHRA L 423 WEST 350 SOUTH SPANISH FORK, UT 84660 | 3887 | 12/5/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L 423 WEST 350 SOUTH SPANISH FORK, UT 84660 | 3889 | 12/5/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| HISS, SAHRA L 423 WEST 350 SOUTH SPANISH FORK, UT 84660 | 3890 | 12/5/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L. 423 WEST 350 SOUTH SPANISH FORK, UT 84660 | 3006 | 11/17/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L. 423 WEST 350 SOUTH SPANISH FORK, UT 84660 | 3865 | 12/5/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L. 423 WEST 350 SOUTH SPANISH FORK, UT 84660 | 3866 | 12/5/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HISSAM, JOSEPH DEAN 515 WEST 4TH STREET APT 4 KIMBALL, NE 69145 | 2446 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HITESH K BHATT AND HITESH K BHATT 535 HIGH MOUNTAIN ROAD, SUITE # 2 NORTH HALEDON, NJ 07508 | P-0029483 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HITTNER, HARVEY M 4215 66TH TERRACE EAST SARASOTA, FL 34243 | 3608 | 11/24/2017 | TK Holdings Inc. | $1,800.00 | | | | | $1,800.00 |
| HITZ, RICHARD F. 17012 ORCHARD AVENUE OMAHA, NE 68135 | 3817 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIU NING CHAN 301 MERIDIAN DRIVE REDWOOD CITY, CA 94065 | P-0015860 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIUNDAI 8011 NORTH ROME AVE TAMPA, FL 33604 | P-0052616 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HK ELECTRIC 420 N MAIN MIAMI, OK 74354 | P-0000192 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HK ELECTRIC 420 N MAIN MIAMI, OK 74354 | P-0000195 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HO KWANG CHA 1262 EUCLID AVE SE CLEVELAND, TN 37311 | P-0007615 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HO, KA-CHUN 4379 HERITAGE GLEN CT. MARIETTA, GA 30068 | 2442 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOA NGUYEN 10428 SHELTER GROVE EDEN PRAIRIE, MN 55347 | P-0021911 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOA T LAM 11407 NE 116TH PL KIRKLAND, WA 98034 | P-0038353 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOA TRAN 807 CHYNOWETH CT SAN JOSE, CA 95136 | P-0051789 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOA TRAN 807 CHYNOWETH CT SAN JOSE, CA 95136 | P-0051861 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOA TRAN<br>807 CHYNOWETH CT<br>SAN JOSE, CA 95136 | P-0051896 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOA TRAN AND BENJAMIN TRAN<br>807 CHYNOWETH CT<br>SAN JOSE, CA 95136 | P-0051838 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOANG LE<br>6005 SILVEROAK CIRCLE<br>STOCKTON, CA 95219 | P-0040080 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| HOANG M DIEP<br>P.O BOX 21788<br>SAN JOSE, CA 95151 | P-0026414 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOANGHAI LA AND KIM-HAO TRUONG<br>4907 BRESEE AVE<br>BALDWIN PARK, CA 91706 | P-0050443 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOBERT L JOHNSON | P-0016852 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOBY L DEWEY<br>10750 NW 801 ROAD<br>APPLETON CITY, MO 64724 | P-0029269 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOCH, JESSE<br>4721 ADLER PASS<br>RALEIGH, NC 27612 | 1853 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HODGE, APRIL<br>3491 MILLARD RD.<br>MEMPHIS, TN 38109 | 4399 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HODGE, DAWNE<br>C/O LAW OFFICES OF TIMOTHY DONAHUE<br>ATTN: TIMOTHY J. DONAHUE<br>374 S. GLASSELL ST.<br>ORANGE, CA 92866 | 3127 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HODGE, DAWNE<br>C/O LAW OFFICES OF TIMOTHY DONAHUE<br>ATTN: TIMOTHY J. DONAHUE<br>374 S. GLASSELL ST.<br>ORANGE, CA 92866 | 3587 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HODGE, DAWNE<br>C/O LAW OFFICES OF TIMOTHY DONAHUE<br>ATTN: TIMOTHY J. DONAHUE<br>374 S. GLASSELL ST.<br>ORANGE, CA 92866 | 3704 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HODGES FAMILY TRUST<br>6920 NW 66TH AVENUE<br>PARKLAND, FL 33067 | P-0000203 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HODGES, LINDA M<br>1690 PANAMA CT<br>DELTONA, FL 32725 | 305 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOELSCHER, MICHAEL<br>LAW OFFICES OF JASON TURCHIN<br>ATTN: JASON TURCHIN<br>2883 EXECUTIVE PARK DRIVE, SUITE 103<br>FORT LAUDERDALE, FL 33331 | 2950 | 11/21/2017 | TK Holdings Inc. | $1,500,000.00 | | | | | $1,500,000.00 |
| HOFFMAN, JOSEPH DOYLE<br>6309 NC HWY 87 S<br>FAYETTEVILLE, NC 28306 | 3824 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOFFMAN, MARY M<br>2154 HAWLEY DR.<br>VISTA, CA 92084 | 5022 | 6/30/2018 | TK Holdings Inc. | $1,082.84 | | | | | $1,082.84 |
| HOFFMANN, TIMOTHY J.<br>24 CLARET<br>IRVINE, CA 92614 | 3767 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOFSTADTER, CANDACE<br>5038 COLLEGE TRAILS DR<br>KINGMAN, AZ 86409 | 212 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOGAN, CLINTON<br>411 MONROE ST<br>MANSFIELD, LA 71052 | 795 | 10/28/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HOGAN, CLINTON<br>411 MONROE ST<br>MANSFIELD, LA 71052 | 798 | 10/28/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HOGARTH, LEUKESHIA M.<br>50 WEDGEWORTH POINT<br>WEST MONROE, NY 13167 | 1290 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOHAUS, NATALIA<br>4586 SOUTHERN PLACE<br>PACE, FL 32571 | 502 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOIBY, JORDAN ALLAN<br>11336 OLIVE STREET NW<br>COON RAPIDS, MN 55448 | 4173 | 12/21/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| HOLBERT, ALISHA VEREEN<br>355 BIRCHRUN DR<br>DURHAM, NC 27712 | 3837 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLBROOK, DEBORAH<br>215 DONALD TENNANT CIRCLE<br>NORTH ATTLEBOROUGH, MA 02760 | 691 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLDER, BONNIE GOLDSTEIN<br>1723 IRON MILL DRIVE<br>WENDELL, NC 27591 | 3784 | 12/1/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLDOSI, ALEXANDER F<br>800 SE 145TH ST<br>LOT 5<br>SUMMERFIELD, FL 34491 | 4727 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLISTIC INSTITUTE, INC.<br>1032 IRVING ST.<br>SUITE #137<br>SAN FRANCISCO | P-0044575 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| HOLLAND, ANDREW<br>8 BOYLE ROAD<br>SCOTIA, NY 12302 | 1353 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLLAND, ROGER T<br>444 W. BROAD ST.<br>UNIT 326<br>FALLS CHURCH, VA 22046 | 3933 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLLARS, HOWARD J<br>3205 CAREY PLACE<br>MOORE, OK 73160 | 1425 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLLARS, JANIE L<br>3205 CAREY PLACE<br>MOORE, OK 73160 | 1428 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLLARS, JASON M<br>5500 RESERVOIR RD<br>GEORGETOWN, CA 95634 | 1427 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLLEMAN FAMILY LIVING TRUST<br>2990 S. FISKE BLVD<br>UNIT A-6<br>ROCKLEDGE, FL 32955 | P-0002916 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLEY B O'BRIEN<br>805 RESERVE CHAMPION DRIVE<br>#021<br>ROCKVILLE, MD 20850 | P-0009408 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLEY D KIVETT AND HOBART J KIVETT<br>801 E 24TH ST<br>LYNN HAVEN, FL 32444 | P-0000162 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| HOLLI M SHERMAN AND BRADFORD E SHERMAN<br>804 KIM LANE<br>ROYSE CITY, TX 75189 | P-0009318 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLIE L AARDEMA AND JEREMY R AARDEMA<br>11438 HYDEAWAY CT.<br>MIDDLEVILLE, MI 49333 | P-0017696 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLIE L GARON<br>3235 BLACKBURN DRIVE<br>CUMMING, GA 30040 | P-0041213 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLLIS L JOHNSON<br>7041 SUNHAMPTON AVE #201<br>LAS VEGAS, NV 89129 | P-0054193 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $9,500.00 | | | | | $9,500.00 |
| HOLLY A ERIKSSON AND DAVID B ERIKSSON<br>250 WEST SHOSHONE ST.<br>VENTURA, CA 93001-0327 | P-0058222 | 11/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY A GARDNER<br>4926 STATE ROUTE 973 E<br>WILLIAMSPORT, PA 17701-8363 | P-0031161 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY A PETER<br>3447 WAYNE AVENUE<br>NORTH BEND, OH 45052 | P-0003828 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| HOLLY A PETER<br>3447 WAYNE AVENUE<br>NORTH BEND, OH 45052 | P-0023660 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| HOLLY A ROMBOLD<br>210 SAGEBRUSH RD<br>STOCKBRIDGE, GA 30281 | P-0008791 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY A TOMPSETT<br>429 NORTH 33RD ST<br>LINCOLN, NE 68503 | P-0046323 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY B DERSHEM<br>1204 EAGLES REST COURT<br>SPRING HILL, TN 37174 | P-0014826 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY CHILEWSKI<br>4655 CARDINAL DRIVE<br>CINCINNATI, OH 452444F2CZ | P-0031684 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY D SOMERS<br>5019 FOOTHILLS RD., APT. D<br>LAKE OSWEGO, OR 97034 | P-0019247 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY E BENOIR<br>351 SAULT ROAD<br>BRAINTREE, VT 05060 | P-0007303 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $154.74 | | | | | $154.74 |
| HOLLY E GILLIES<br>715 WEST ROGERS<br>HARRISON, AR 72601 | P-0021145 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY H LENZ<br>814 CARMEN DRIVE<br>APT. C<br>MOUNT SHASTA, CA 96067 | P-0013326 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| HOLLY HEFNER AND THOMAS HEFNER<br>10011 SADDLEHORN LN<br>HIGHLANDS RANCH, CO 80130 | P-0013199 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLLY J CLEVELAND ESPINO<br>3218 DUKE AVE<br>BIG SPRING, TX 79720 | P-0000869 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY J TERRELL AND STEVEN A TERRELL<br>4011 WASHINGTON ST<br>LINCOLN, NE 68506 | P-0035812 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| HOLLY L MARIN<br>102 SAW MILL ROAD<br>WEST MILFORD, NJ 07480 | P-0014988 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY L SIWINSKI<br>1240 TRALEE LANE<br>LOCKPORT, IL 60441 | P-0007268 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY L WRIGHT<br>513 ALEXANDER ST<br>GREENSBURG, PA 15601 | P-0036411 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY M POTTS<br>704 SOUTHWEST 14TH COURT<br>FORT LAUDERDALE, FL 33315-1455 | P-0018492 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY M SMITH<br>38678 MORRISONVILLE RD<br>LOVETTSVILLE, VA 20180 | P-0027325 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY M THOMAS<br>620 NORTH STREET<br>EAST WEYMOUTH, MA 02189 | P-0026279 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY M THOMAS<br>620 NORTH STREET<br>EAST WEYMOUTH, MA 02189 | P-0026447 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY OLSEN AND CRAIG OLSEN<br>3001 PARK DR.<br>BAKERSFIELD, CA 93306 | P-0023602 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY OLSEN AND CRAIG OLSEN<br>3001 PARK DR.<br>BAKERSFIELD, CA 93306 | P-0023737 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY OLSEN AND CRAIG OLSEN<br>3001 PARK DR.<br>BAKERSFIELD, CA 93306 | P-0023752 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY PASCHKE<br>12871 STATE HWY 150 WEST<br>COLDSPRING, TX 77331 | P-0023001 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY RUTH<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043780 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLLY S PRIOLETTI<br>920 SANDSTONE RIDGE RD<br>BONNIEVILLE, KY 42713 | P-0056630 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| HOLLY SHULL VOGEL<br>P.O. BOX 2316<br>VASHON, WA 98070 | P-0025175 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY, PAMALA<br>6524 DOUGLAS AVE<br>FONTANA, CA 92336 | 2028 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLMAN AUTOMOTIVE GROUP INC<br>PRINCE ALTEE THOMAS ESQUIRE<br>2000 MARKET ST 20TH FLR<br>PHILADELPHIA, PA 19103 | P-0052954 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLMAN, KEVIN<br>1139 FILLMORE STREET<br>DENVER, CO 80206 | 1106 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLMES, BARBARA<br>923 STANDARD ST<br>ROCK HILL, SC 29730 | 2032 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLMES, DAVID ALLEN<br>1905 CRYSTAL CT. APT #144<br>ROCKLEDGE, FL 32955 | 2026 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLT, JANA DENISE<br>3585 COOPER ST<br>LITHIA SPRINGS, GA 30122 | 4924 | 2/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLTZ, RANDAL<br>1609 BEVERLY ST.<br>HAMMOND, IN 46324 | 773 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLZBERG, LARRY<br>PO BOX 854<br>LARCHMONT, NY 10538 | 361 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOMAYOON PEJOOH<br>399 FREMONT STREET<br>UNIT 2403<br>SAN FRANCISCO, CA 94105 | P-0029323 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOME<br>2451 KOA DR<br>RIALTO, CA 92377 | P-0018806 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOME<br>88 SADDLE BROOK RD<br>SALTERS, SC 29590 | P-0051184 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOME IV CARE<br>32751 EDWARD AVENUE<br>SUITE 101<br>MADISON HEIGHTS, MI 48071 | P-0017053 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOME IV CARE 32751 EDWARD AVENUE SUITE 101 MADISON HEIGHTS, MI 48071 | P-0017058 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOMER B WARD 6921 CHURCH PARK DRIVE FORT WORTH, TX 76133-6856 | P-0039023 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOMER L SHOCKEY AND MARY A SHOCKEY 1100 COURY ROAD FORT WORTH, TX 76140 | P-0051695 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOMER R CARLISLE, JR. 185 BRADY DR. BILOXI, MS 39531 | P-0041669 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOMERO H GALINDO MO AZIZ ESQ 800 COMMERCE HOUSTON, TX 77002 | P-0031011 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOMERO H GALINDO JR MO AZIZ ESQ 800 COMMERCE HOUSTON, TX 77002 | P-0031009 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOMILYS ALVAREZ 3410 OLD ORCHARD RD APT A HARRISBURG, PA 17109 | P-0018017 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| HONA JANG 825 NE 115TH ST SEATTLE, WA 98125 | P-0017775 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA 12625 DARLENE ST UPPER MARLBORO, MD 20774 | P-0010470 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA 19488 AMADOR AVE PIONEER, CA 95666 | P-0056425 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA 1965 DOBBIN HOLMES ROAD FAYETTEVILLE, NC 28312 | P-0047869 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| HONDA 3170 VISTA AVENUE LEMON GROVE, CA 91945 | P-0045374 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| HONDA 3558 VIRGINIA DR HUEYTOWN ALABAMA 35020 HUEYTOWN, AL | P-0026867 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HONDA<br>4105-1 CHAPELSTONE AVE<br>4105-1 CHAPELSTONE AVE<br>BENTONVILLE, AR 72712 | P-0055606 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA<br>4105-1 CHAPELSTONE AVE<br>4105-1 CHAPELSTONE AVE<br>BENTONVILLE, AR 72712 | P-0055614 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA<br>4105-1 CHAPELSTONE AVE<br>4105-1 CHAPELSTONE AVE<br>BENTONVILLE, AR 72712 | P-0055618 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA<br>53 DUVAL DR<br>SOUTH SAN FRANCI, CA 94808 | P-0053662 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA<br>65 GLENVIEW LANE, UNIT 3033<br>MAGGIE VALLEY, NC 28751 | P-0051510 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA<br>7865 RIVERTOWN ROAD BOX 1211<br>P.O. BOX 1211<br>FAIRBURN, GA 30213 | P-0054136 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA CANADA INC., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES<br>VORYS, SATER, SEYMOUR AND PEASE LLP<br>ROBERT A. BELL<br>TIFFANY STRELOW COBB<br>52 E. GAY STREET<br>COLUMBUS, OH 43215 | 3414 | 11/26/2017 | TK Holdings Inc. | | | $495,632,169.00 | | | $495,632,169.00 |
| HONDA CANADA INC., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES<br>VORYS, SATER, SEYMOUR AND PEASE LLP<br>ROBERT A. BELL<br>TIFFANY STRELOW COBB<br>52 E. GAY STREET<br>COLUMBUS, OH 43215 | 3471 | 11/26/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $495,632,169.00 | | | $495,632,169.00 |
| HONDA CANADA INC., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES<br>VORYS, SATER, SEYMOUR AND PEASE LLP<br>ROBERT A. BELL<br>TIFFANY STRELOW COBB<br>52 E. GAY STREET<br>COLUMBUS, OH 43215 | 3472 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $495,632,169.00 | | | $495,632,169.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HONDA CRV 3714 WILLOWSBROOK WAY KISSIMMEE, FL 34746 | P-0009659 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA DE MEXICO, S.A. DE C.V., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES VORYS, SATER, SEYMOUR AND PEASE LLP ROBERT A. BELL TIFFANY STRELOW COBB 52 E. GAY STREET COLUMBUS, OH 43215 | 3370 | 11/26/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $66,384,366.00 | | | $66,384,366.00 |
| HONDA DE MEXICO, S.A. DE C.V., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES VORYS, SATER, SEYMOUR AND PEASE LLP ROBERT A. BELL TIFFANY STRELOW COBB 52 E. GAY STREET COLUMBUS, OH 43215 | 3416 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $66,384,366.00 | | | $66,384,366.00 |
| HONDA DE MEXICO, S.A. DE C.V., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES VORYS, SATER, SEYMOUR AND PEASE LLP ROBERT A. BELL TIFFANY STRELOW COBB 52 E. GAY STREET COLUMBUS, OH 43215 | 3445 | 11/26/2017 | TK Holdings Inc. | | | $66,384,366.00 | | | $66,384,366.00 |
| HONDA FINANCIAL 18200 HIAWATHA ST NORTHRIDGE, CA 91326 | P-0019950 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA FINANCIAL 3627 ATTIKA STREET CERES, CA 95307 | P-0028304 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA FINANCIAL SERVICES P.O. BOX 49070 CHARLOTTE, NC 28277 | P-0049210 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA MALL OF GEORGIA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047948 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA MALL OF GEORGIA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056727 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA MISSION VALLEY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047959 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HONDA MOTOR CO., LTD., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES NISHIMURA & ASAHI YURI SUGANO OTEMON TOWER, 1-1-2 OTEMACHI, CHIYODA-KU TOKYO 100-8124 JAPAN | 3523 | 11/27/2017 | TK Holdings Inc. | $3,712,975,810.00 | | | | | $3,712,975,810.00 |
| HONDA MOTOR CO., LTD., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES NISHIMURA & ASAHI YURI SUGANO OTEMON TOWER, 1-1-2 OTEMACHI, CHIYODA-KU TOKYO 100-8124 JAPAN | 3663 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $3,712,975,810.00 | | | | | $3,712,975,810.00 |
| HONDA NORTH DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048390 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA NORTH DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056862 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA NORTH AMERICA, INC., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES TIFFANY STRELOW COBB VORYS, SATER, SEYMOUR AND PEASE LLP ATTN: ROBERT A. BELL 52 E. GAY STREET COLUMBUS, OH 43215 | 3205 | 11/22/2017 | TK Holdings Inc. | | | $162,072,203.00 | | | $162,072,203.00 |
| HONDA NORTH AMERICA, INC., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES TIFFANY STRELOW COBB VORYS, SATER, SEYMOUR AND PEASE LLP ATTN: ROBERT A. BELL 52 E. GAY STREET COLUMBUS, OH 43215 | 3273 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $162,072,203.00 | | | $162,072,203.00 |
| HONDA NORTH AMERICA, INC., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES TIFFANY STRELOW COBB VORYS, SATER, SEYMOUR AND PEASE LLP ATTN: ROBERT A. BELL 52 E. GAY STREET COLUMBUS, OH 43215 | 3291 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | | | $162,072,203.00 | | | $162,072,203.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HONDA OF BLOOMFIELD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047961 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA OF DANBURY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047711 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA OF DANBURY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056868 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA OF ESCONDIDO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047738 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA OF ESCONDIDO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056888 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA OF FAYETTEVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047729 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA OF FAYETTEVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056752 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA OF MENTOR DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047720 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA OF MENTOR DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056742 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA OF NANUET DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047464 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA OF SPRING DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047724 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HONDA OF SPRING DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056871 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA OF TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047721 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA OF TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056886 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONEY J MUSIC 735 WEATHERGREEN DR. RALEIGH, NC 27615-3224 | P-0001613 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONEY J MUSIC 735 WEATHRGREEN DR. RALEIGH, NC 28615 | P-0001622 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONEYWELL INTERNATIONAL INC BUILDING SOLUTIONS 950 KEYNOTE CIRCLE BROOKLYN HEIGHTS, OH 44131 | 1098 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HONEYWELL INTERNATIONAL INC. ATTN: PETER GLOCK 115 TABOR ROAD MORRIS PLAINS, NJ 07950 | 3303 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HONG C KIM 5639 LICK RIVER LANE GAINESVILLE, VA 20155 | P-0026265 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONG CHEN 956 44TH ST. 2R BROOKLYN, NY 11219 | P-0045734 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONG KONG NG AND NICOLE S TEY 1702 HARMONY AVENUE SUGAR LAND, TX 77479 | P-0023273 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONG V LE 245 S. LINHAVEN CIR. ANAHEIM, CA 92804 | P-0044301 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONG V LE 245 S. LINHAVEN CIR. ANAHEIM, CA 92804 | P-0044344 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONG WANG 19 SAGE DR WARREN, NJ 07059 | P-0034138 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HONG, JANE<br>436 N OXFORD AVE #206<br>LOS ANGELES, CA 90004 | 1816 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HONGBO ZHANG<br>3730 FAIRFIELD AVE UNIT 140<br>SHREVEPORT, LA 71104-4724 | P-0049852 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONGMEI JI AND MICHAEL ZHANG<br>16197 ORION AVE<br>CHINO, CA 91708 | P-0029944 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONGNHUNG T LE<br>612 34TH STREET<br>RICHMOND, CA 94805 | P-0056938 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONG-YEE SHIH<br>1940 PAINTER ST.<br>KLAMATH FALLS, OR 97601 | P-0035317 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONGYOU FAN<br>9908 SAND VERBENA TRL NE<br>ALBUQUERQUE, NM 87122 | P-0036540 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| HONGYUN BAI<br>101 SEAPORT BLVD., STE 500<br>BOSTON, MA 02210 | P-0030065 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONI GREGORY<br>4004 WALLISVILLE RD<br>BAYTOWN, TX 77521 | P-0052390 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONI S STERN<br>62 GENOVA COURT<br>FARMINGDALE, NY 11735 | P-0008613 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $160.00 | | | | | $160.00 |
| HONIE R MANLEY<br>204 WATSON DRIVE<br>WILLIAMSBURG, VA 23188 | P-0012139 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONIE R MANLEY<br>204 WATSON DRIVE<br>WILLIAMSBURG, VA 23188 | P-0012146 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONIE R MANLEY<br>204 WATSON DRIVE<br>WILLIAMSBURG, VA 23188 | P-0012153 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONORA S STONE<br>4051 FOXPOINTE DRIVE<br>WEST BLOOMFIELD, MI 48323 | P-0017228 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONORATO R TREJO<br>6801 WEST 19TH ST., # 287<br>LUBBOCK, TX 79407 | P-0003168 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOOMAN AMIRHADJI<br>813 POTOMAC RIDGE COURT<br>STERLING, VA 20164 | P-0041532 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOOMAN SHAHROKHI<br>181 ADA AVE, APT 25<br>MOUNTAIN VIEW, CA 94043 | P-0028040 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOPE A GRIBBLE<br>133 DEL RAY DR<br>MAYSVILLE, GA 30558 | P-0039812 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOPE A GRIBBLE<br>133 DEL RAY DR<br>MAYSVILLE, GA 30558 | P-0046665 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOPE A GRIBBLE<br>133 DEL RAY DR<br>MAYSVILLE, GA 30558 | P-0046810 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOPE A GRIBBLE<br>133 DEL RAY DR<br>MAYSVILLE, GA 30558 | P-0052839 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOPE A SAIDEL<br>5016 GREENLEAT ST.<br>SKOKIE, IL 60077 2168 | P-0028326 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOPE A SWIRE-LAWS<br>85 FELWOOD LANE<br>PALM COAST, FL 32137 | P-0054797 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOPE E COX AND KEVIN D COX<br>108 HAMRICK RD<br>BALD KNOB, AR 72010 | P-0051558 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| HOPE K FANSHAW AND CHARLES W FANSHAW<br>4803 OLLEY LN<br>FAIRFAX, VA 22032 | P-0037540 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOPE R HILMAN<br>13503 135TH AVE KP N<br>GIG HARBOR, WA 98329 | P-0020838 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HORACE EDWARDS<br>10471 WADE DR.<br>DENHAMSPRINGS, LA 70726 | P-0023529 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HORACE F VELIE<br>909HILLCREST ROAD<br>NEWTON, NJ 07860 | P-0021464 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| HORACE T CALDWELL<br>397 PEACHTREE RD<br>THOMASVILLE, AL 36784 | P-0034783 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HORACE Y ROBINSON<br>2599 BLUE HERRON TRACE<br>MARRERO, LA 70072 | P-0013785 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HORAN, MICHELLE 191 MAIN ST. SOUTHBOROUGH, MA 01772 | 920 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HORATIO VENABLE 13278 CEDARBROOK WAY LATHROP, CA 95330 | P-0040301 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HORIST, MICHELLE J 6212 N. AVONDALE AVE. CHICAGO, IL 60631 | 1165 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HORIST, MICHELLE J 6212 N. AVONDALE AVE. CHICAGO, IL 60631 | 1168 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HORIZONS MANAGEMENT ASSOC LLC 990 WASHINGTON STREET SUITE 212 DEDHAM, MA 02026 | P-0039198 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HORN, NEAL D 144 EXETER RIVER LANDING EXETER, NH 03833-4123 | 802 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HORNUNG, BERNADETTE 3175 PISGAH RD TROY, PA 16947 | 4309 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HORTENSIA A FERNANDEZ 7060 PRINCEVALLE ST. #D GILROY, CA 95020 | P-0057786 | 3/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HORTON LAW FIRM 111 CHAMPIONS ROGERS, AR 72758 | P-0023882 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HORWITZ, SCOTT 2020 STOCKTON DR SANFORD, FL 32771 | 1275 | 11/3/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HOSEA F HAMPTON 85 RING AVE SW CONCORD, NC 28025 | P-0056015 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOSEY, DAVID A 253 OVERBECK LANE ROMANCE, AR 72136 | 1775 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOSSEIN SADEGHI 404 W STOCKER ST APT 4 GLENDALE, CA 91202 | P-0025972 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOSTON, CAROLINE 196 EAST ROCKHILL DRIVE AMERICUS, GA 31719 | 438 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOTALING, ANNE<br>3645 SCHOHARIE TURNPIKE<br>DELANSON, NY 12053 | 1788 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOUBERG-LAWTON, MARK R.<br>9076 S ENCHANTED OAK LN<br>SANDY, UT 84094-3079 | 5071 | 12/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOUGE, MICHELE<br>821 KINGSWOOD PATH<br>MIDDLETOWN, DE 19709 | 3811 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOUGH-WOODS, BRIDGETTE<br>3675 FIDDLERS GLENN COURT<br>WINSTON SALEM, NC 27127 | 1664 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOUMAN ALBORZI<br>213 WILMAR DR<br>PITTSBURGH, PA 15238 | P-0012738 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| HOUMAN ESMAEILPOUR<br>129 VIA SOVANA<br>SANTEE, CA 92071 | P-0034090 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| HOUSE, PAMELA R<br>829 NICOLET AVE<br>GREEN BAY, WI 54304 | 3934 | 12/7/2017 | TK Holdings Inc. | $7,200.00 | | $0.00 | | | $7,200.00 |
| HOUSTON BYRD, JR.<br>241 N. 10TH STREET<br>NEWARK, OH 43055 | P-0025570 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $19,671.35 | | | | | $19,671.35 |
| HOUSTON FLAME HARDENING COMPA<br>43554 RIVERBEND BLVD.<br>CLINTON TWP., MI 48038 | P-0038966 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOUSTON H EVANS, III<br>1319 LITTON ROAD<br>SHAW, MS 38773 | P-0013764 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| HOUSTON L BOLTON<br>1750 E 74TH ST<br>CHICAGO, IL 60649-3134 | P-0026311 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOUSTON, CARL<br>3067 COURTLAND CIRCLE<br>BATON ROUGE, LA 70814 | 1194 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOWARD A OSTROSKI AND SUSAN E SINCLAIR<br>3632 COOK-UNDERWOOD RD<br>COOK, WA 98605 | P-0019772 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD A OSTROSKI AND SUSAN E SINCLAIR<br>3632 COOK-UNDERWOOD RD.<br>COOK, WA 98605 | P-0019791 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD A PARSONS<br>111 FOREST POINTE DR<br>MADISON, AL 35758 | P-0009068 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD A SIEVEN AND CAROLYN C SIEVEN 514 WEST END AVE APT 4B NEW YORK, NY 10024 | P-0044677 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD ALTMAN 28 PEARL ST MILFORD, CT 06460 | P-0038626 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD AND HOWARD ATTORNEYS PLLC ATTN: LISA S. GRETCHKO 450 W. 4TH STREET ROYAL OAK, MI 48067-1483 | 2743 | 11/16/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| HOWARD AND HOWARD ATTORNEYS PLLC ATTN: LISA S. GRETCHKO 450 W. 4TH STREET ROYAL OAK, MI 48067-1483 | 2945 | 11/17/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| HOWARD ARONSON 758 KING STREET RYE BROOK, NY 10573 | P-0033218 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD B JOHNSON 8291 TUPELO TRAIL JONESBORO, GA 30236 | P-0042893 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD B KOHN 82 COUNTRY CLUB DRIVE MONROE TWP, NJ 08831 | P-0035631 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD B SCHAFF AND RHONDA SCHAFF 4418 N TIVERTON PLACE BOISE, ID 83702 | P-0026050 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD C BOYLES P O BOX 168 TROUP, TX 75789-0168 | P-0001136 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD C PEASE AND SARAH A PEASE 22853 SOUTHSHORE DRIVE LAND O LAKES, FL 34639 | P-0036456 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| HOWARD CDM 310 S. JEFFERSON ST. APT 38B PLACENTIA, CA 92870 | P-0026372 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD COOPER 10865 E TOLUCA AVE MESA, AZ | P-0003484 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD D GOODMAN 510 WILLOW RIDGE CIR ROCKWALL ROCKWALL, TX 75032 | P-0001384 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| HOWARD D HARMAN III 7335 LAKETREE DR. RALEIGH, NC 27615 | P-0002155 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD E KELLEY<br>202 N CREST DR<br>RAYMORE, MO 64083 | P-0042848 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD FREMDER<br>2905 MANDALAY BEACH RD.<br>WANTAGH, NY 11793 | P-0032099 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD- GM, INC. D/B/A BOB HO<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049388 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD HANDLEY<br>HOWARD HANDLEY<br>5705 CHARLESTON BAY DRIVE<br>CUMMING, GA 30041 | P-0004632 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD J COHEN<br>435 OVERVIEW DRIVE<br>ATLANTA, GA 30327-4254 | P-0033421 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD J FISHER<br>1611 CAMINO DE CRUZ BLANCA<br>SANTA FE, NM 87505 | P-0004685 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD J GORDON<br>150 SOUTHWOOD LN<br>ROCHESTER, NY 14618-4022 | P-0031176 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD J GORDON<br>150 SOUTHWOOD LN<br>ROCHESTER, NY 14618-4022 | P-0031180 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD J MOORE<br>2233 ORCHID STREET<br>LAKE CHARLES, LA 70601 | P-0029404 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD J MOORE III<br>2233 ORCHID STREET<br>LAKE CHARLES, LA 70601 | P-0056917 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD J MOORE JR<br>2233 ORCHID STREET<br>LAKE CHARLES, LA 70601 | P-0050005 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD J MOORE JR. AND SHIRLEY M MOORE<br>2233 ORCHID STREET<br>LAKE CHARLES, LA 70601 | P-0030144 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD J NEWMAN<br>PO BOX 1173<br>BRIDGEHAMPTON, NY 11932 | P-0027558 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD J WEG<br>16021 JEANNE LANE<br>ENCINO, CA 91436 | P-0045545 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD KLEIN<br>119 PARKST<br>SAFETY HARBOR, FL 34695 | P-0035162 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD KLEIN<br>119 PARKST<br>SAFETYHARBOR, FL 34695 | P-0035211 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD KUBEL<br>104 VILLAGE HILL DRIVE<br>DIX HILLS, NY 11746 | P-0005552 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD L GIUSTINA AND SANDRA L GIUSTINA<br>8317 AQUA SPRAY AVE<br>LAS VEGAS, NV 89128-7434 | P-0037059 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD L GOLDFARB AND DANA L GOLDFARB<br>4930 NW 15TH AVE<br>BOCA RATON, FL 33431 | P-0001770 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD L MANUEL<br>1220 N. FILLMORE STREET<br>UNIT 806<br>ARLINGTON, VA 22201 | P-0055657 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD L PENLEY<br>1025 MADELINE DR.<br>EL PASO, TX 79902-2407 | P-0040974 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD M BANGS<br>155 NEBRASKA AVE<br>OAK RIDGE, TN 37830 | P-0010913 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD M BEARDSLEY<br>2105 MOORLAND DRIVE<br>BEL AIR, MD 21015 | P-0030184 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD M BUCHALTER AND CHRIS A BUCHALTER<br>6152 SOUTH LIMA WAY<br>ENGLEWOOD, CO 80111 | P-0038923 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| HOWARD M HENNING AND DEBRA A HENNING<br>11110 COYOTE COVE RD.<br>NAMPA, ID 83686 | P-0047055 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD M TAGGART AND HEATHER M TAGGART<br>5055 MAYMONT PARK CIR<br>BRADENTON, FL 34203 | P-0022420 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD MORRIS<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044003 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| HOWARD OWENS<br>1162 HIGHLAND LN<br>CROSSVILLE, TN 38555 | P-0014486 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD P KEESLER AND DOROTHY L KEESLER<br>1845 NW 7TH AVE<br>CAPE CORAL, FL 33993 | P-0001142 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD P PARETTE<br>1501 EAST GROVE<br>BLOOMINGTON, IL 61701 | P-0005419 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD P TAMBORELLA<br>1105 RICHLAND AVE.<br>METAIRIE, LA 70001 | P-0036764 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD PARELSKIN<br>2428 BUCKINGHAM LN<br>LOS ANGELES, CA 90077 | P-0025891 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD S GOLDBERG<br>7625 SW 18 ST.<br>MIAMI, FL 33155 | P-0041907 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| HOWARD S HUGGINS<br>POB 922<br>COOS BAY, OR 97420 | P-0023756 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD T MCCLAIN | P-0027986 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD T REMPE<br>PO BOX 244<br>DELEON SPRINGS, FL 32130 | P-0005106 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD W FERSTLER<br>3209 WYOMING COURT<br>TALLAHASSEE, FL 32312 | P-0026813 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD W FISHER AND CAROL A FISHER<br>1258 PLANTATION DRIVE<br>BETHEL PARK, PA 15102 | P-0026599 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD W HAMILTON<br>733 GULL POINT AVENUE<br>LAS VEGAS, NV | P-0018442 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD W TAYLOR<br>4069 BRAESWOOD DRIVE APT 11<br>HUNTSVILLE, AL 35802 | P-0025563 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD Y TAMASHIRO HOWARD TAMASHIRO 520 NORTH MAIN STREET MEADVILLE, PA 16335 | P-0004859 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD, CARL T 7781 LINDELL LANE POWELL, OH 43065 | 336 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOWARD, JOYCE A P.O. BOX 7012 BELLE CHASSE, LA 70037-7012 | 3919 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOWARD, RUFUS F 417 N ROAD 52 PASCO, WA 99301 | 1240 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOWARD-DCIII, LLC D/B/A SOUTH EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058248 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD-DCIII, LLC D/B/A SOUTH HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049360 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD-GM II, INC. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0048555 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD-GM II, INC. D/B/A SMIC EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058251 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD-GM, INC. D/B/A BOB HOW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058346 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD-H, INC. D/B/A BOB HOWA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058343 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD-H, INC.D/B/A BOB HOWAR HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051298 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD-HA, INC. D/B/A BOB HOW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058347 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD-HA, INC. D/B/A BOB HOW HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049869 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD-SB, INC. D/B/A BMW OF EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058340 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD-SB, INC. D/B/A BMW OF HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050218 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWELL TWP UTILITIES 3525 BYRON ROAD HOWELL, MI 48855 | 240 | 10/17/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HOYT, JACKLINE CHILD & JACKSON A PROFESSIONAL LAW CORPORATION 101 PARKSHORE DRIVE, STE., 205 FOLSOM, CA 95630 | 3048 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HRAIR BERBERIAN 7112 HARROW STREET FOREST HILLS, NY 11375 | P-0031109 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HRANT ANTREASYAN 67 CONTINENTAL AVE FOREST HILLS, NY 11375 | P-0011206 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HRATCH K ARTINIAN 1529 VIA CASSIA ST HENDERSON, NV 89052 | P-0040579 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HREH, MUHANAD 230 BOWLES PARK DR PIKEVILLE, KY 41501 | 1438 | 11/5/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |
| HSIAO HSEUH 12585 W. 8TH PLACE GOLDEN, CO 80401-4259 | P-0031865 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HSIAO HSEUH 12585 W. 8TH PLACE GOLDEN, CO 80401-4259 | P-0031868 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HSIAOLIN WANG 8565 LA VINE STREET RANCHO CUCAMONGA, CA 91701 | P-0022895 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HSIEN-KANG M KAO 185 ESTANCIA DR. #422 SAN JOSE, CA 95134 | P-0013736 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HSINGWEI K WU AND CHIENPING G LI<br>11 WINDSOR LANE<br>NORTHBOROUGH<br>MA, MA 01532 | P-0007055 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HSINHSIN LIU<br>38438 KIMBRO ST.<br>FREMONT, CA 94536 | P-0020119 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUA QIN<br>1906 KENILWORTH DRIVE<br>COLUMBIA, MO 65203 | P-0057642 | 3/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUA QIN<br>1906 KENILWORTH DRIVE<br>COLUMBIA, MO 65203 | P-0057644 | 3/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUA QIN AND YUE GUAN<br>1906 KENILWORTH DRIVE<br>COLUMBIA, MO 65203 | P-0057641 | 3/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUA QIN AND YUE GUAN<br>1906 KENILWORTH DRIVE<br>COLUMBIA, MO 65203 | P-0057643 | 3/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUAIZHEN LIU<br>5698 LINDEN STREET<br>DUBLIN, CA 94568 | P-0014607 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUAJUN FAN<br>20915 GOLDEN SYCAMORE TRL<br>CYPRESS, TX 77433 | P-0016643 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUAN LI<br>1284 MONCOEUR DRIVE<br>SAINT LOUIS, MO 63146 | P-0022840 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| HUANG MAO HSIAO CHING<br>3230 MERCER UNIVERSITY DR 202<br>CHAMBLEE, GA 30341 | P-0052330 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUANPING WU<br>3724 ARBUCKLE DR.<br>SAN JOSE, CA 95124 | P-0015669 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUAWEI LIN<br>9831 SQUAW VALLEY DR<br>VIENNA, VA 22182 | P-0009017 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| HUBBART, SUSAN MICHELLE<br>19270 PATILLO RD<br>MOUNT VERNON, AL 36550 | 1561 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUBER, IRVING<br>902 DENSTON DRIVE<br>AMBLER, PA 19002 | 1382 | 11/1/2017 | TK Holdings Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUBERT J KEMPERMAN<br>15 BOWNE ST<br>EAST BRUNSWICK, NJ 08816 | P-0034826 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUBERT S BREARD<br>6642 COVE LAKE DRIVE<br>KATY, TX 77449-4233 | P-0005833 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUBERT W SCIPIO<br>2112 LONDONDERY DRIVE<br>MANHATTAN, KS 66503 | P-0025258 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| HUBSMITH, EDWARD J.<br>11 ORCHARD RD<br>KINNELON, NJ 07405-2730 | 4476 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUDDLESTON, KENNETH<br>1083A WOODLAND DRIVE<br>HENDERSON, TN 38340 | 1291 | 11/3/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HUDGEN, QUENTON<br>3500 RED BLUFF RD. #198<br>PASADENA, TX 77503 | 4765 | 1/27/2018 | Takata Protection Systems Inc. | | | | $0.00 | | $0.00 |
| HUDINA, CHUCK<br>P.O. BOX 774<br>BOLINAS, CA 94924 | 1921 | 11/6/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| HUDINA, CHUCK<br>P.O. BOX 774<br>BOLINAS, CA 94924 | 2299 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUDSON CHRYSLER JEEP DODGE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047709 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUDSON CHRYSLER JEEP DODGE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056873 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUDSON NISSAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047521 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUDSON NISSAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056726 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUDSON TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047953 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUDSON TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056889 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUDSON VALLEY BANK<br>1413 CROTONA AVENUE PH<br>BRONX, NY 10456 | P-0037368 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUDSON, SHERRY<br>7974 NOLPARK COURT<br>APT 202<br>GLEN BURNIE, MD 21061 | 2023 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUEYCHYI V WANG<br>4405 31ST AVE SE<br>EVERETT, WA 98203 | P-0028860 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMAN, BOBBIE & WILLIAM<br>622 S. AJO RD<br>GOLDEN VALLEY, AZ 86413 | 274 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056104 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056111 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056113 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056114 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056115 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056116 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056117 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056118 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056119 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056120 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056121 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056122 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056123 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056124 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056125 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056126 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056127 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056128 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056129 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056130 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056131 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056132 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056133 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056134 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056135 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056136 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056137 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056138 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056139 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056140 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056141 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056142 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056143 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056144 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056145 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056146 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056147 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056148 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056149 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056150 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056152 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056153 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056154 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056155 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056157 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056158 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056160 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056161 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056162 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056163 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUGGINS, BRENDA K 116 ROTARY COURT AUBURN HILLS, MI 48326 | 2112 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGH C BRYAN POB 1799 NIXA, MO 65714 | P-0011601 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| HUGH C LEWIS AND MARIELLA LEWIS 10810 36TH ST NW GIG HARBOR, WA 98335 | P-0045111 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUGH H MICHELOW 13222 S 39 STREET PHOENIX, AZ 85044 | P-0016467 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUGH HOLNESS<br>49 FORD AVE<br>FORDS, NJ 08863 | P-0009355 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUGH L WIRTH<br>411 W. OAK ST.<br>OAKLAND CITY, IN 47660 | P-0012019 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUGH L WIRTH<br>411 W. OAK ST.<br>OAKLAND CITY, IN 47660 | P-0012184 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUGH M MENIN<br>9861 E PINEWOOD AVENUE<br>ENGLEWOOD, CO 80111 | P-0007816 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUGH S SWIFT<br>1225 GILLESPIE DRIVE NORTH<br>PALM HARBOR, FL 34684 | P-0007723 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUGH S SWIFT<br>1225 GILLESPIE DRIVE NORTH<br>PALM HARBOR, FL 34684 | P-0007870 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUGHES, CYNTHIA<br>C/O PATRICK HUGHES<br>1221 MCKINNEY STREET<br>SUITE 2100<br>HOUSTON, TX 77010 | 1292 | 11/3/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| HUGHES, GLENN<br>505 MAPLE ST.<br>OREGON, MO 64473 | 1455 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, JEVAUGHN MARCELLUS<br>16411 LAURELFIED DRIVE<br>HOUSTON, TX 77059 | 4737 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, JEVAUGHN MARCELLUS<br>16411 LAURELFIED DRIVE<br>HOUSTON, TX 77059 | 4738 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, JOSHUA B.<br>4856 FIREBROOK BLVD.<br>LEXINGTON, KY 40513 | 4439 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, MATTHEW J.<br>330 BRANDON AVE.<br>GLEN ELLYN, IL 60137 | 1345 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, MATTHEW J.<br>330 BRANDON AVE.<br>GLEN ELLYN, IL 60137 | 1346 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, PATRICK L.<br>1221 MCKINNEY STREET<br>SUITE 2100<br>HOUSTON, TX 77010 | 1749 | 11/3/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUGHLEY, BILLY J<br>2516 BURNS STREET SE, UNIT 203<br>WASHINGTON, DC 20020 | 4132 | 12/18/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| HUGO A MARTINEZ AND KARLA I GUZMAN MARTINEZ<br>4311 PINE CREEK CIRCLE<br>FAIRFIELD, CA 94534 | P-0041142 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUGO CASTELLANOS<br>1111 ALPINE DR<br>RICHARDSON, TX 75080 | P-0033832 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUGO G AMARO<br>20131 SW 187TH AVE<br>MIAMI, FL 33187 | P-0049284 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUHTA, GORDON<br>2011 EAST 8TH ST<br>SUPERIOR, WI 54880 | 2305 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUI C LEUNG<br>563 35TH AVE<br>SAN FRANCISCO, CA 94121 | P-0052167 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUI FAN AND HSING-HUI WANG<br>21217 WASHGINTON AVE #143<br>WALNUT, CA 91789 | P-0020373 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUI HSIANG HSU<br>1315 KALAKAUA AVE. APT #802<br>HONOLULU, HI 96826-1943 | P-0013857 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUI JIN<br>7455 WESTCLIFF DRIVE<br>WEST HILLS, CA 91307 | P-0050223 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUIJUN ZHANG<br>71 LESLIE STREET<br>APT 2<br>EDISON, NJ | P-0046350 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUILI DONG<br>1500 E BAILEY RD<br>NAPERVILLE, IL 60565 | P-0009727 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $15,959.00 | | | | | $15,959.00 |
| HULSHOF, CINDY<br>36 CAMELLIA DRIVE<br>CAPE GIRARDEAU, MO 63703 | 4687 | 1/13/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| HUMBERTO CABRERA<br>590 W 174 ST<br>APT#67<br>NEW YORK, NY 10033 | P-0050558 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUMBERTO F AYARZA<br>536 JETER STREET<br>REDWOOD CITY, CA 94062 | P-0016308 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUMBERTO MONTEMAYOR AND BLANCA E SANCHEZ 2005 HARDING STREET PASADENA, TX 77502 | P-0036440 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUMPHREY, DONISHA 11623 1ST AVE S. BURIEN, WA 98168 | 1629 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUNG NGUYEN 14412 MORAN ST WESTMINSTER, CA 92683 | P-0045993 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUNG V TRAN 4172 COMMANDER LN COLUMBUS, OH 43224 | P-0038125 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUNGERFORD, NICHOLE 1735 HERMOSA DRIVE HIGHLANDS RANCH, CO 80126 | 1971 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUNT, DARSHA 3420 NW 196 LN MIAMI GARDENS, FL 33056 | 4803 | 2/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HUNT, LISA 5351 EAGAN CT ROHNERT PARK, CA 94928 | 3745 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUNTER A PAYNE AND MARY T PAYNE 3396 ATLANTIC CIRCLE NAPLES, FL 34119 | P-0028221 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUNTER A PAYNE AND MARY T PAYNE 3396 ATLANTIC CIRCLE NAPLES, FL 34119 | P-0028227 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUNTER A PAYNE AND MARY T PAYNE 3396 ATLANTIC CIRCLE NAPLES, FL 34119 | P-0028237 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUNTER HOLLIE 229 LONGLEAF CT PONCHATOULA, LA 70454 | P-0056548 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUNTER LIMOUSINES LLC 5237 HALLS MILL RD BLDG D SUITE B MOBILE, AL 36619 | P-0010262 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUNTER LIMOUSINES LLC 5237 HALLS MILL RD BLDG D SUITE B MOBILE, AL 36619 | P-0010263 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUNTER LIMOUSINES LLC<br>5237 HALLS MILL RD<br>BLDG D SUITE B<br>MOBILE, AL 36619 | P-0010276 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUNTER T BRIDEWELL<br>2460 FOUNTAIN PL UNIT E<br>ATTN: TK<br>LAKESIDE PARK, KY 41017 | P-0033842 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUNTER W BEATY<br>2513 LINCOYA CT<br>NASHVILLE, TN 37214 | P-0036036 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUNTER, PAMELA<br>PO BOX 305<br>STRATHMORE, CA 93267 | 3907 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUNTINGTON, NANCIE<br>17646 KINGSTON WAY<br>CASTRO VALLEY, CA 94546 | 1503 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUONG T PHAN<br>1029 KINGS RD<br>SCHENECTADY, NY 12303 | P-0055285 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUONG T TRAN<br>5743 BUTCH CANYON<br>SAN ANTONIO, TX 78252 | P-0038665 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUONG T TRAN<br>5743 BUTCH CANYON<br>SAN ANTONIO, TX 78252 | P-0038671 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUONG T TRAN<br>5743 BUTCH CANYON<br>SAN ANTONIO, TX 78252 | P-0039081 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUONG T VU<br>1037 FORESTER DR<br>CORONA, CA 92880 | P-0044338 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUPP, THOMAS E<br>1102 SWEETBRIAR DRIVE<br>MORRISVILLE, PA 19067 | 4417 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HURLEY, COLETTE<br>1208 EDNOR ROAD<br>SILVER SPRING, MD 20905 | 4906 | 3/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HURLEY, MICHAEL<br>FREDERICK | GANDERTON LLP<br>5350 S. ROSLYN ST.<br>SUITE 430<br>GREENWOOD VILLAGE, CO 80111 | 4123 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUSEYIN BALLI<br>3496 W 2570 S<br>HURRICANE, UT 84737 | P-0022494 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUSSEIN A MZEE AND KULSUM H MZEE<br>1413 AMAZON DR<br>PLANO, TX 75075 | P-0024407 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| HUSSEIN ALUIE<br>18 CLEBOURNE DR.<br>ROCHESTER, NY 14625 | P-0033946 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| HUSTED, MARK A.<br>3816 N. SHORE DR.<br>AKRON, OH 44333 | 768 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUSTED, MARK A.<br>3816 N. SHORE DR.<br>AKRON, OH 44333 | 883 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUTSON, ROBERT C<br>309 N RIDGEVIEW DRIVE<br>WARRENSBURG, MO 64093 | 1592 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUTTENES-ALBERTUS CHEMISCHE WERKE GMBH<br>WIESENNTRABE 23<br>DUSSELDORF 40549<br>GERMANY | 643 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUTTON, RAYMOND<br>7530 BRIDGEGATE CT<br>ATLANTA, GA 30350 | 4324 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUXLEY HELM PROPERTIES<br>W12373 848TH AVE<br>RIVERFALLS, WI 54022 | P-0035788 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUY X HO<br>9901 SHARPCREST ST #A3<br>HOUSTON, TX 77036 | P-0054124 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HW ADVERTISING LLC<br>1261 REDWOOD LANE<br>LAFAYETTE, CA 94549 | P-0054627 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HWA C SHIN<br>48 HERITAGE COURT<br>RANDOLPH, NJ 07869 | P-0042760 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HYDRA SOLUTIONS LLC<br>P.O. BOX 42272<br>PHILADELPHIA, PA 19101 | P-0056593 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HYDRA SOLUTIONS, LLC<br>P.O. BOX 42272<br>PHILADELPHIA, PA 19101 | P-0056592 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HYEON-JE CHO 41771 HIGGINS WAY FREMONT, CA 94539 | P-0038423 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HY-GRO CHEMICALS PHARMTEK PRIVATE LIMITED 203&204, 2ND FLOOR, ASHOKA BHOOPAL CHAMBERS, SP ROAD SECUNDERABAD 500 033 INDIA | 4998 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| HYLAN A ELIAS KORNFELD 635 W. 42 ST. APT. 12B NEW YORK, NY 10036 | P-0004951 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HYLEJHNEA K MILES 6301 STONEWOOD DR 1122 PLANO, RX 75024 | P-0004205 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HYMAN FENSTER 25 NORTHWOOD CIRCLE NEW ROCHELLE, NY 10804 | P-0040516 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HYMAN W WOLFSON 131 PARKWAY DR N COMMACK, NY 11725 | P-0003274 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HYMAN W WOLFSON 131 PARKWAY DR N COMMACK, NY 11725 | P-0003287 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HYONG J CHUN 725 GRANBURY WAY JOHNS CREEK, GA 30022 | P-0041693 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HYONG J CHUN 725 GRANBURY WAY JOHNS CREEK, GA 30022 | P-0041695 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HYRUM G PAYNE 433 LAMBS CHURCH ROAD ALTAVISTA, VA 24517 | P-0034134 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HYTECH SPRING & MACHINE 950 LINCOLN PARKWAY PLAINWELL, MI 49080 | 3217 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| HYUNDAI OF PHARR DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047913 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HYUNDAI OF PHARR DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056877 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HYUNDAI OF TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047941 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HYUNDAI OF TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056750 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HYUNDAI OF TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056758 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HYUNG J LEE 8830 EAST GARDEN VIEW DRIVE ANAHEIM, CA 92808 | P-0021372 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HYWEL WONG 450 N MATHILDA AVE APT C205 SUNNYVALE, CA 94085 | P-0053565 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| I MARGARET D SALTER AND PATRICK E SALTER 178 CREST DR MYRTLE CREEK, OR 97457 | P-0019047 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| I RISMAN 16377 SUN SUMMIT DRIVE RIVERSIDE, CA 92503 | P-0019387 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| I.J., THROUGH HIS GUARDIAN YOLANDA JOHNSON MAGEE THE KOMYATTE LAW FIRM LLC PAUL J. KOMYATTE 1536 COLE BLVD., SUITE 300 LAKEWOOD, CO 80401 | 3562 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| I.M., A MINOR CHILD (NADIA NAVEJAS, PARENT) ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE HOUSTON, TX 77002 | 3363 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IACONO, KOLBY 11328 NE 51ST CIRCLE VANCOUVER, WA 98682 | 3858 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IAIN A HOWE<br>11221 BLAIRVIEW LANE<br>AUSTIN, TX 78748 | P-0005598 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN A FUKUMORI<br>843 AIR HILL<br>DUBUQUE, IA 52001 | P-0013382 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $3,756.92 | | | | | $3,756.92 |
| IAN BURG<br>45195 YORKSHIRE DR.<br>NOVI, MI 48375 | P-0014798 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN C CLARKE AND BRIANNA C CLARKE<br>5306 MACDONALD RD<br>WOODBRIDGE, VA 22193 | P-0035850 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN C HARSHBARGER<br>1920 CAPITAL CREEK DR<br>APT 4405<br>WAKE FOREST, NC 27587 | P-0048366 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN D HAMBEK AND ARIANN J-HANNA<br>3265 N LITTLE BROOK PL<br>TUCSON, AZ 85712 | P-0014792 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| IAN D WILLIAMSON<br>819 TIMBER LANE<br>BOULDER, CO 80304 | P-0042186 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN J SHANAHAN AND JERI L SHANAHAN<br>5740 SW DICKINSON ST.<br>PORTLAND, OR 97219 | P-0019594 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN J WILLIAMS<br>573 LINCOLN AVE<br>BROOKLYN, NY 11208 | P-0043546 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| IAN K MCCARTY AND KATHRYN K MCCARTY<br>4249 N RIVER WAY<br>SACRAMENTO, CA 95864 | P-0016297 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN K WINTERS<br>1801 FAIRVIEW ST<br>BERKELEY, CA 94703 | P-0025481 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN L BURTCH<br>12812 HIGH CREST STREET<br>BLACK JACK, MO 63033 | P-0054716 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN L HOWELL<br>3702 BRANDYWINE DRIVE<br>GREENSBORO, NC 27410 | P-0057892 | 4/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN L KRAUSE<br>477 N WALL ST APT 3<br>DENMARK, WI 54208 | P-0056049 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IAN M GRACEY<br>1472 HARPSWELL ISLANDS ROAD<br>ORR'S ISLAND, ME 04066 | P-0052789 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN M VILENSKY<br>71 CHESTNUT TER<br>BUFFALO GROVE, IL 60089 | P-0025345 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN M WASSER<br>2701 AVALON WOODS CT<br>PORTAGE, MI 49024 | P-0012162 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN M WASSER AND HAYLEY W WASSER<br>2701 AVALON WOODS CT<br>PORTAGE, MI 49024 | P-0012157 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN MORRISON<br>1201 CAMROSE ST<br>FORT COLLINS, CO 80525 | P-0019709 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| IAN N MOROZOFF<br>1809 GARYS PARK<br>SAN ANTONIO, TX 78247 | P-0032369 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN R MACMULLEN AND OLUWADAMILO M FAYANJU<br>501 CASWELL ROAD<br>CHAPEL HILL, NC 27514 | P-0008178 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN R STRAWN<br>3234 S 74TH LN<br>PHOENIX, AZ 85043 | P-0005826 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN RESHAN M NICOLSON-SINGH<br>1303 FOOTHILL BOULEVARD<br>CALISTOGA, CA 94515 | P-0048592 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN S ESTIS<br>856 S PETERSON WAY<br>DENVER, CO 80223 | P-0041392 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN S HAGEMANN AND ANDREA R HAGEMANN<br>10 ABERDEEN PLACE<br>ST. LOUIS, MO 63105 | P-0019412 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN VEARY<br>27803 MERCHANT HILLS LN<br>KATY, TX 77494 | P-0021591 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN W FLEISCHMANN<br>101 AMBROSE DR<br>BLACK RIVER, NY 13612 | P-0023804 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IBN A CUFFIE<br>30 WELLAND AVE<br>IRVINGTON, NJ 07111 | P-0038703 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IBRAHIM KHATRI<br>6 OSWEGATCHIE RD<br>WATERFORD, CT 06385 | P-0006005 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ICONIC HEALTHCARE SERVICES CO<br>17045 EL CAMINO REAL<br>STE 218<br>HOUSTON, TX 77058 | P-0019937 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IDA GIBSON<br>4588 ROCK HILL RD<br>STARKVILLE, MS 39759 | P-0033607 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| IDA GOMEZ<br>10932 HIGHWOOD WAY<br>EL PASO<br>EL PASO, TX 79936 | P-0003129 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IDA GOMEZ<br>10932 HIGHWOOD WAY<br>EL PASO, TX 79936 | P-0003098 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IDA J JEPPESEN<br>10308 KARIBA COVE<br>AUSTIN, TX 78726 | P-0021014 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IDA J WOODS<br>2 CAREY STREET<br>PENNINGTON, NJ 08534 | P-0044458 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IDA JAYARANI<br>6640 MILLSTONE LN SE UNIT 106<br>LACEY, WA 98513 | P-0048972 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IDA L VELEZ<br>3 SILVER SPRING FARM LANE<br>GOSHEN, NY 10924 | P-0003293 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IDA T PARROTT AND FRED ZUMTHURN<br>2977 W PEMBROOK LOOP<br>FRESNO, CA 93711 | P-0056538 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IDALGO CILERIN<br>42 BROAD STREET<br>APT.3<br>JOHNSON CITY, NY 13790 | P-0014536 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IDIR FENNICHE AND CLAUDIA VELA<br>1888 BERKELEY WAY<br>APT 510<br>BERKELEY, CA 94703 | P-0038568 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IDIR FENNICHE AND CLAUDIA VELA<br>1888 BERKELEY WAY<br>APT 510<br>BERKELEY, CA 94703 | P-0038571 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IDOWU AWOSIKA 7717 ARCADIA BLVD ALEXANDRIA, KY 41001 | P-0023458 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IDRISA P MERCER 2103 FIELDBROOK PLACE SUFFOLK, VA 23434 | P-0031840 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IESHA HALL | P-0045655 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $23,335.28 | | | | | $23,335.28 |
| IESHA HALL | P-0045697 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $23,335.28 | | | | | $23,335.28 |
| IF,ES C POOLE AND BETTY T POOLE 6201 NW 59TH TERRACE KANSAS CITY, MO 64151 | P-0056360 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IFEANYI G ORJI 3501 APOLLO DR APT 329D METAIRIE, LA 70003 | P-0039731 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| IFEANYI G ORJI 3501 APOLLO DR APT 329D METAIRIE, LA 70003 | P-0039782 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IGB AUTOMOTIVE LTD. MILLER CANFIELD PADDOCK & STONE PLC STEPHEN S. LAPLANTE 150 WEST JEFFERSON AVE., SUITE 2500 DETROIT, MI 48226 | 3639 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| IGLESIA, DANIEL 3417 THORNEWOOD DRIVE ATLANTA, GA 30340 | 922 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| IGLINSKY, CHARLES M. 6528 BANBURY DR FOREST HILL, TX 76119 | 2414 | 11/10/2017 | TK Holdings Inc. | $10,839.79 | | $0.00 | | | $10,839.79 |
| IGNATIUS P TAN 56 CONCORD DRIVE LIVINGSTON, NJ 07039 | P-0054066 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IGNAZIA M GAROFALO 5 NORTH MANOR AVENUE LONGPORT, NJ 08403 | P-0016007 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IGNAZIA M GAROFALO 5 NORTH MANOR AVENUE LONGPORT, NJ 08403 | P-0016012 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IGNAZIA M GAROFALO 5 NORTH MANOR AVENUE LONGPORT, NJ 08403 | P-0016017 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IGOR ELKIN<br>10 DANIELLE DR.<br>DANVERS, MA 01923 | P-0006033 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IGOR FURMAN<br>508 GREENHILL RD<br>WILLOW GROVE, PA 19090 | P-0037393 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IGOR KONOVALOV<br>211 BRIGHTON 15-TH STREET<br>APT 4A<br>BROOKLYN, NY 11235 | P-0046870 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $960.00 | | | | | $960.00 |
| IGOR LISICA<br>616 GLACIER TRAIL<br>ROSELLE, IL 60172 | P-0041207 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IGOR LITVINOVICH<br>6201 EUBANK BLVD NE<br>UNIT C<br>ALBUQUERQUE, NM 87111 | P-0025306 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IGOR ROIZEN<br>2117 PROSSER AVENUE<br>LOS ANGELES, CA 90025 | P-0015989 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IGOR VILK<br>113 ALLENTOWN CT<br>VERNON HILLS, IL 60061 | P-0005180 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IGOR VILK<br>113 ALLENTOWN CT<br>VERNON HILLS, IL 60061 | P-0005186 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IGOR Y BOTVINNIK<br>614 W PALM AVE<br>MONROVIA, CA 91016 | P-0016145 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IHOR KOROL<br>7123 THRUSH VIEW LN<br>APT 28<br>SAN ANTONIO, TX | P-0001595 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IHS GLOBAL INC<br>KRISTEN BALASIA<br>INFORMATION HANDLING SYST<br>15 IVERNESS WAY EAST<br>EANGLEWOOD, CO 80112 | 2580 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IJEWRIA L UPSHAW<br>901 W SLOAN AVE<br>118<br>TALLADEGA, AL 35160 | P-0034780 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IJEWRIA L UPSHAW<br>901 W SLOAN AVE<br>118<br>TALLADEGA, AL 35160 | P-0034789 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IKEH, BIRAELOR D<br>2816 MERAMEC STREET<br>SAINT LOUIS, MO 63118 | 2821 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IL JOO KIM<br>17025 PIRES AVENUE<br>CERRITOS, CA 90703 | P-0041479 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IL S LAMBERT<br>6509 86TH AVE SE<br>OLYMPIA, WA 98513 | P-0043085 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ILA M DUMMER<br>1637 PATRIOT LANE<br>WACONIA, MN 55387 | P-0040812 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $125.00 | | | | | $125.00 |
| ILANA S DIAMOND<br>1270 MOREHEAD COURT<br>ANN ARBOR, MI 48103 | P-0033599 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ILANA T HAMBURG<br>16 JAMESON ROAD<br>BINGHAMTON, NY 13905 | P-0014382 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ILANA ZELTSER<br>6231 PRESTONCREST LANE<br>DALLAS, TX 75230 | P-0057846 | 4/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ILANO, CONNIE JAVIER<br>2534 E BETHEL DRIVE<br>ANAHEIM, CA 92806-4703 | 3825 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ILDA I RIVAS<br>14633 STUDEBAKER RD<br>NORWALK, CA 90650 | P-0031247 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ILEANA L MAYSONET<br>15 ROMAINE PLACE<br>BSMT<br>NEWARK, NJ 07104 | P-0007289 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ILEANA L MAYSONET<br>15 ROMAINE PLACE<br>NEWARK, NJ 07104-4121 | P-0020733 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ILENE F BRUCCOLERI AND THEODORE A BRUCCOLERI<br>700 E BOYNTON BEACH BLVD<br>APT 1101<br>BOYNTON BEACH, FL 33435 | P-0029755 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $16,635.29 | | | | | $16,635.29 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ILERDON S MAYER MAYER & MAYER POB 59 SOUTH ROYALTON, VT 05068 | P-0049553 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ILIJE E ALLSUP AND BRETT S ALLSUP 13785 SW OTTER LANE BEAVERTON, OR 97008 | P-0028861 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ILLIANA ROMAN 4334 BOCA WOODS DRIVE ORLANDO, FL 32826 | P-0039443 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ILONA AUSTIN 32337 GRAND PARKE BLVD FERNANDINA BEACH, FL 32034 | P-0033472 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ILONA M GUILLEMET 1133 NINTH STREET UNIT 111 SANTA MONICA, CA 90403 | P-0016587 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ILSE E RENNER 614 5TH ST NE MINNEAPOLIS, MN 55413 | P-0057829 | 4/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ILYA LVOVSKY 2900 MANOR ROAD #3373 AUSTIN, TX 78722 | P-0028405 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ILYA SHVARTSMAN 1222 E DAKOTA ST MILWAUKEE, WI | P-0005242 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $2,200.00 | | | | | $2,200.00 |
| IMAGE XPREZZION LLC 6156 NICHOLAS DR WEST BLOOMFIELD, MI 48322 | P-0016561 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IMAN C HICKS 1415 S WASHINGTON AVENUE COMPTON, CA 90221 | P-0028447 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IMANI JOHNSON-MINOR P.O. BOX 185 MADISON, MS 39130 | P-0051865 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IMBODEN, WILLIAM JOHN 6916 PIONEER ROAD WEST PALM BEACH, FL 33413 | 2808 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IMELDA DELEON 6615 CRESTWOOD CT. SAN ANTONIO, TX 78249 | P-0046583 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IMELDA SUSA C DE LEON 6021 ORLOV TROTTER AVE LAS VEGAS, NV 89122 | P-0037143 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IMELDA V SERRANO<br>325 SERENO DR<br>EL PASO, TX 79907 | P-0023355 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IMENE HADDAD<br>970 MEDINA DE LEON AVE<br>HENDERSON, NV 89015 | P-0054179 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IMODONNA WALTON<br>9269 SE MYSTIC COVE TER<br>HOBE SOUND, FL 33455 | P-0001240 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IMPASTATO, DEAN E.<br>719 NORTH HAMILTON STREET<br>MARISSA, IL 62257-1105 | 2433 | 11/13/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| IMPERIALE, MICHAEL<br>1320 LANCEWOOD TERRACE<br>PALM CITY, FL 34990 | 4497 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IMRAN KHAWAJA<br>130 LESLIE PLACE<br>SCOTT DEPOT, WV 25560 | P-0001278 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IMRAN KHAWAJA<br>130 LESLIE PLACE<br>SCOTT DEPOT, WV 25560 | P-0001284 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IMTIAZ A CARBIDE<br>2315 WEST DEVON AVENUE<br>SECOND FLOOR<br>CHICAGO, IL 60659 | P-0038349 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IMTIAZ AHMED<br>4500 RISINGHILL DRIVE<br>PLANO, TX 75024 | P-0016846 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IMTIAZ AHMED<br>4500 RISINGHILL DRIVE<br>PLANO, TX 75024 | P-0016934 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IN H PARK<br>499 ANITA PLACE<br>WHEELING, IL 60090 | P-0042034 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IN K HA<br>1536 LEANNE TERRACE<br>WALNUT, CA 91789 | P-0020404 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IN WOO KIM<br>221 N. KETCH DRIVE<br>SUNRISE, FL 33326 | P-0054592 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INA CHOATE<br>INA CHOATE<br>717 MAIDEN CHOICE LN ST-T01<br>CATONSVILLE, MD 21228 | P-0008413 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INA CLAHAR<br>3841 UNION CHURCH RD SW<br>STOCKBRIDGE, GA 30281 | P-0006992 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INA M DILLON<br>10315 SERENITY DRIVE<br>DEMOTTE, IN 46310 | P-0009084 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $3,250.00 | | | | | $3,250.00 |
| IND. EXECUTOR OF ESTATE<br>1106 N. IRVING HEIGHTS DRIVE<br>IRVING<br>TEXAS 75061 | P-0041407 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INDEPENDENT AWNING & CANVAS<br>324 JONES STREET<br>DAYTON, OH 45410 | P-0003145 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INDERJIT KAUR<br>11344 OLD ROUTE 16<br>WAYNESBORO, PA 17268 | P-0049926 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $40,000.00 | | | | | $40,000.00 |
| INDIANA AUTOMOTIVE FASTENERS, INC.<br>TAFT STETTINIUS & HOLLISTER LLP<br>MICHAEL P ONEIL<br>ONE INDIANA SQUARE, SUITE 3500<br>INDIANAPOLIS, IN 46204 | 2679 | 11/15/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| INDIANA PRECISION FORGE, L.L.C.<br>ATTN: HIROSHI KUMAGAI, PRESIDENT<br>302 NORTHBROOK DRIVE<br>SHELBYVILLE, IN 46176 | 2880 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INDIGO S KNIGHT<br>5971 SW 61ST CT<br>SOUTH MIAMI, FL 33413 | P-0014328 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INDIVIDUAL<br>1029 RIDGEWAY DRIVE<br>OAK HARBOR, WA 98277-8430 | P-0024981 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INDIVIDUAL<br>12499 CULVER BLVD.<br>LOS ANGELES<br>LOS ANGELES, CA 90066-6612 | P-0029290 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INDIVIDUAL<br>12499 CULVER BLVD.<br>LOS ANGELES<br>LOS ANGELES, CA 90066-6612 | P-0029306 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INDIVIDUAL<br>13510 INDIAN DR<br>TYLER, TX 75709 | P-0046894 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INDIVIDUAL<br>139 CR 3060<br>MOUNT PLEASANT, TX 75455 | P-0033827 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INDIVIDUAL<br>16176 REGENCY RANCH RD<br>RIVERSIDE, CA 92504 | P-0021519 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| INDIVIDUAL<br>250 DOCDARBYSHIRE RD. STE.1<br>MOULTRIE, GA 31788 | P-0014976 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INDIVIDUAL<br>4218 BLUEWATER DR.<br>MISSOURI CITY, TX 77459 | P-0058030 | 7/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INDIVIDUAL<br>4830 HOLLOW CORNER RD<br>UNIT 284<br>CULVER CITY, CA 90230 | P-0051964 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| INDIVIDUAL<br>51 1ST ST<br>CHULUOTA, FL 32766 | P-0039160 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INDIVIDUAL<br>5690 DEL PAZ DR. - C/O BARNES<br>COLORADO SPRINGS, CO 80918 | P-0008408 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INDIVIDUAL<br>81 BRETON AVE<br>SANFORD, ME 04073 | P-0024749 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INDIVIDUAL<br>9736 CONCORD PL<br>MOBILE, AL 36695 | P-0003842 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| INDIVIDUAL<br>9736 CONCORD PL<br>MOBILE, AL 36695 | P-0024901 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| INDU MIRCHANDANI<br>3 PEACH HILL CT<br>RAMSEY, NJ 07446 | P-0027704 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INDUKALA DODDAMANE<br>415 GUNNAR COURT<br>CHESHIRE, CT 04610 | P-0047267 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INDULIS EILANDS<br>2112 PLEASANT PALM CIRCLE<br>LEAGUE CITY, TX 77573 | P-0013433 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INES L GIPSON AND WILLIAM E GIPSON<br>PO BOX 720492<br>ORLANDO, FL 32872 | P-0028313 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INETTE H MALVEAUX AND ARTHUR L MALVEAUX<br>115 LAPEROUSE DRIVE<br>NEW IBERIA, LA 70560 | P-0048181 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INEZ B EASLEY<br>310 FARM ESTATES DR<br>ROCKWELL, NC 28138 | P-0008705 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INEZ E ATCHISON<br>1146 AUGUST DR<br>ANNAPOLIS, MD 21403 | P-0029087 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INEZ GRANGER<br>10 GARDNER CIRCLE<br>NATCHEZ, MS 39120 | P-0044312 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INEZ L CARPENTER<br>INEZ LEE CARPENTER<br>28059 PALM VILLA DR<br>MENIFEE, CA 92584 | P-0040201 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $17,000.00 | | | | | $17,000.00 |
| INEZ L TOLES AND NATHANIEL TOLES<br>325 HILLCREST AVENUE<br>TRENTON, NJ 08618 | P-0003026 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INEZ M AYRES<br>111 BORDEN ST APT 503E<br>FALL RIVER, MA 02721 | P-0039902 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INFINI CARE<br>28675 FRANKLIN RD APT 517<br>SOUTHFIELD, MI | P-0056536 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INFINITI OF WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047951 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INFINITI OF WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056746 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INFINITI SAN FRANCISCO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047944 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INFORMÁTICA ALTAIR MEXICO S DE R L DE C V<br>OTTMAR KAPPES<br>MIGUEL ANGEL DE QUEVEDO #696<br>VILLA COYOACÁN<br>MEXICO CITY 04000<br>MEXICO | 3643 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INGA H PRATT AND ROBERT A PRATT<br>428 CHILDERS ST PMB 11012<br>PENSACOLA, FL 32534 | P-0025515 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INGA L MAYFIELD<br>8513 STONEMAN PLACE<br>CHARLOTTE, NC 28217 | P-0053267 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INGE W OLSON<br>2121 DONALD DRIVE #4<br>MORAGA, CA 94556 | P-0021814 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INGRID E ROBINSON<br>2043 WESTFIELD AVE<br>RENO, NV | P-0001817 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $6,519.24 | | | | | $6,519.24 |
| INGRID J WU<br>830 MONTGOMERY AVE APT 502<br>BRYN MAWR, PA 19010 | P-0028719 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INGRID PHARRIS<br>5524 CARMELITA DRIVE<br>ALBUQUERQUE, NM 87111 | P-0029579 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INGRID QUALLO<br>2151 SW 16TH TERRACE<br>MIAMI, FL 33145 | P-0038639 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INGRID S PELLEGRINI IMAZ AND ANTHONY CATRAVAS-GRIMANI<br>500 ARTHUR ST.<br>NOVATO, CA 94947 | P-0021830 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INGRID U SCHWAB AND CHARLES H TRONOFF<br>146 N SUNSET DR<br>CAMANO ISLAND, WA 98282 | P-0021888 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INGRID WATKINS<br>2509 5TH AVENUE<br>LOS ANGELES, CA 90018-1855 | P-0044912 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INGRID Y BUTLER AND LARRY<br>PO BOX 20366<br>ALBUQUERQUE, NM | P-0026958 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| INGRID Y BUTLER AND LARRY<br>PO BOX 20366<br>ALBUQUERQUE, NM 87154 | P-0030479 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| INI ANTIA<br>11947 SKYLAKE PLACE<br>TEMPLE TERRACE, FL 33617 | P-0001957 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INITIALIZED CAPITAL MANAGEMEN<br>4425 CORTO MONTEREY<br>UNION CITY, CA 94587 | P-0033605 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INLAND EMPIRE LANDSCAPE, INC<br>2456 KERN ST<br>SAN BERNARDINO, CA 92407 | P-0020747 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INLAND MECHANICAL, INC. SCOTT HARPER 13222 E WHEELER ROAD MOSES LAKE, WA 98837 | 2564 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INLAND MECHANICAL, INC. SCOTT HARPER 13222 E WHEELER ROAD MOSES LAKE, WA 98837 | 3102 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INLAND MECHANICAL, INC. SCOTT HARPER 13222 E WHEELER ROAD MOSES LAKE, WA 98837 | 3691 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INMACULADA C VALERA 139 HOBART STREET HACKENSACK, NJ 07601 | P-0008055 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $2,400.00 | | | | | $2,400.00 |
| INNA DASHEVSKY 114 MAIDEN LANE BERGENFIELD, NJ 07621 | P-0019180 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INNA PORTER 2445 S BARRINGTON AVE #108 APT# 108 LOS ANGELES, CA 90064 | P-0045187 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INNIS C BROWN 30 BAYSHORE BLVD GOOSE CREEK, SC 29445 | P-0027810 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| INNOVATIVE IDM LLC ALAN SCOTT 13770 HOLLISTER SUITE 100 HOUSTON, TX 77086 | 1351 | 10/31/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| INNOVATIVE SOLUTIONS F YOUTH 12625 FREDERICK ST. STE. I-5, # 351 MORENO VALLEY, CA 92553 | P-0040568 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INNOVATIVE SOLUTIONS F YOUTH 12625 FREDERICK ST. STE. I-5, # 351 MORENO VALLEY, CA 92553 | P-0040578 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INNOVATIVE SOLUTIONS F YOUTH 12625 FREDERICK ST. STE. I-5, #351 MORENO VALLEY, CA 92553 | P-0040566 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INNOVITAL SYSTEMS INC<br>DEBRISHA MCDOW<br>3901 CALVERTON BLVD<br>SUITE 155<br>CALVERTON, MD 20785 | 881 | 10/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| INSIGHT DIRECT USA, INC.<br>MICHAEL L. WALKER<br>6820 S. HARL AVE.<br>TEMPE, AZ 85283 | 38 | 7/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INSIGHT DIRECT USA, INC.<br>MICHAEL L. WALKER<br>6820 S. HARL AVE.<br>TEMPE, AZ 85283 | 43 | 7/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INSPEC INC<br>7282 HAGGERTY ROAD<br>CANTON, MI 48187 | 432 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INSTITUTE OF FACIAL SURGERY<br>1093 SOUTH WICKHAM ROAD<br>WEST MELBOURNE, FL 32904 | P-0021019 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INSTITUTE OF FACIAL SURGERY<br>511 WEST BAY STREET<br>SUITE 353<br>TAMPA, FL 33606 | P-0020681 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INSURANCE CO UNKNOWN<br>24 BARMORE ROAD<br>LAGRANGEVILLE, NY 12540 | P-0056318 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INSURANCE CO. UNKNOWN<br>24 BARMORE ROAD<br>LAGRANGEVILLE, NY 12540-6602 | P-0056319 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $20,100.00 | | | | | $20,100.00 |
| INSURANCE MANAGEMENT CO.<br>PO BOX 1133<br>ERIE, PA 16512-1133 | P-0022035 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INTAAF ALI AND HEMADAI RAMJIT-ALI<br>1425 AGUACATE CT<br>ORLANDO, FL 32837 | P-0002152 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INTERCITY LUMBER COMPANY INC.<br>5301 CAUSEWAY BLVD<br>TAMPA, FL 33619 | P-0003059 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INTERDONATO, ANDREW P.<br>2225 BRANCH AVENUE, S.E.<br>WASHINGTON, DC 20020-3339 | 4244 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>2859 PACES FERRY ROAD<br>SUITE 2000<br>ATLANTA, GA 30339 | P-0042804 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INTERFACEFLOR, LLC<br>2859 PACES FERRY ROAD<br>SUITE 2000<br>ATLANTA, GA 30339 | P-0042807 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>1280 WEST PEACHTREE ST NW<br>ATLANTA, GA 30309 | P-0042798 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY RD, STE 2000<br>ATLANTA, GA 30339 | P-0042777 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY RD, STE 2000<br>ATLANTA, GA 30339 | P-0042783 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY RD, STE 2000<br>ATLANTA, GA 30339 | P-0042785 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY RD, STE 2000<br>ATLANTA, GA 30339 | P-0042790 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY RD, STE 2000<br>ATLANTA, GA 30339 | P-0042792 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY RD, STE 2000<br>ATLANTA, GA 30339 | P-0042795 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY, SUITE 2000<br>ATLANTA, GA 30339 | P-0042801 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INTERNATIONAL DEVELOPMENT CORPORATION<br>7124 BAKER LANE<br>CHAGRIN FALLS, OH 44023 | 3057 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INTERNATIONAL DEVELOPMENT CORPORATION<br>7124 BAKER LANE<br>CHAGRIN FALLS, OH 44023 | 3627 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INTIS M DZENIS<br>6 WARDELL PL<br>OCEAN, NJ 07712 | P-0055985 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INTISO, KATHLEEN<br>P.O. BOX 15504<br>WILMINGTON, NC 28408 | 1080 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IOANNIS KARAKADAS<br>PO BOX 1019<br>RIVERSIDE, CT 06878 | P-0035167 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IPM INC<br>3837 BERMUDA COURT<br>PUNTA GORDA, FL 33950 | 4637 | 1/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IPPOLITO KAWAMOTO FAMILY TRUS<br>CJ KAWAMOTO<br>19114 HALCON CREST CT<br>GRASS VALLEY, CA 95949 | P-0046174 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRA A KAPLAN<br>18356 HAMPSHIRE LN<br>SAN DIEGO, CA 92128 | P-0020085 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRA DE CLEIR<br>29012 EVENINGSIDE DR<br>CASTAIC, CA 91384 | P-0023134 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRA J SMOTHERMAN JR AND CAROL R SMOTHERMAN<br>4263 PALISADE DRIVE<br>BOZEMAN, MT 59718 | P-0039152 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRA M GILBERG<br>348 CHAMBORLEY DRIVE<br>REISTERSTOWN, MD 21136 | P-0015222 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRA P KATZ<br>IRA PERRY KATZ<br>22 SPRINGWOOD PLACE<br>HOLLAND, PA 18966 | P-0046450 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRA S GOFFHAN<br>3930 WEST ASH LANE<br>ORANGE VILLAGE, OH 44122 | P-0025576 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRA S GOFFMAN<br>3930 WEST ASH LANE<br>ORANGE VILLAGE, OH 44122 | P-0025539 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRA STEINBERG AND LINDA STEINBERG<br>2251 LOIS LANE<br>WEST LINN, OR 97068 | P-0016777 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRA T JOHNSON AND DIANA J JOHNSON<br>3000 S. JOHNSON PL.<br>KENNEWICK, WA 99337 | P-0016849 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IRAJ REFAH<br>26041 VIA CONCHA<br>MISSION VIEJO, CA 92691 | P-0026185 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRELAND, ZACHARY<br>1839 N. 15TH ST.<br>LAFAYETTE, IN 47904 | 672 | 10/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| IREN DOBOZI AND ISTVAN DOBOZI<br>2 ARGOSY COURT<br>GAITHERSBURG, MD 20878 | P-0021101 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENA BLESSENT<br>4421 BRINDISI ST.<br>SAN DIEGO, CA 92107 | P-0021638 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENA KLOPOTOWSKA<br>16864 W BELLEVIEW ST<br>GOODYEAR, AZ 85338 | P-0008073 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE A BAKER<br>821 SO. CERRITOS AVE<br>UNIT 14<br>AZUSA, CA 91702 | P-0024506 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE B BRUMMITT AND ROBERT W BRUMMITT<br>6611 MEADWO FAWN DR<br>CONVERSE, TX 78109 | P-0000866 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE BEARLY<br>2054 TUNDRA CIR<br>ERIE, CO 80516 | P-0028385 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE BOWERS<br>5971 PRESTON VALLEY DR<br>DALLAS, TX 75240 | P-0050325 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE C VASILIOU<br>109 ROSE LANE<br>NEW HYDE PARK, NY 11040 | P-0008204 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE C WILLIAMS<br>P.O. BOX 8807<br>EMERYVILLE, CA 94662 | P-0028150 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE CHAMBERS<br>10 BLOOMFIELD AVE<br>SOMERSET, NJ 08873 | P-0053871 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE COSMADELIS<br>116 PIERMONT AVENUE<br>2C<br>SOUTH NYACK | P-0032049 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IRENE DOHERTY<br>207 OCEAN AVENUE<br>#335<br>SEA GIRT, NJ 08750 | P-0003054 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE DRAKE<br>4504 ANTELOPE LANE<br>CHARLOTTE, NC 28269 | P-0027293 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE F ALLEN<br>367 ARBOR GLEN BLVD<br>SCHAUMBURG, IL 60195 | P-0024308 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| IRENE I HEALY<br>134 DEER RUN DRIVE<br>COLCHESTER, CT 06415 | P-0003584 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE IH<br>3564 STARLINE DRIVE<br>RANCHO PALOS VER, CA 90275 | P-0029524 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE JON<br>2252 BENNINGTON LN<br>HAYWARD, CA 94545 | P-0043995 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE KOMANDIS<br>531 SOUTH WOODS ROAD<br>HILLSBOROUGH, NJ 08844 | P-0053107 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE M SMITH AND LARRY C SMITH<br>412 MAIN ST<br>P O BOX 133<br>GRAVITY, IA 50848 | P-0046565 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE M ZIEGLER<br>910 SABOT STREET<br>RICHMOND, VA 23226 | P-0006667 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE MERRILL<br>1117 BALDWIN ST.<br>SPC 32<br>SALINAS, CA 93906 | P-0013653 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $90.00 | | | | | $90.00 |
| IRENE MIRAND<br>P.O. BOX 880584<br>PORT ST LUCIE, FL 34988 | P-0003340 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE MIRAND<br>P.O. BOX 880584<br>PORT ST LUCIE, FL 34988 | P-0004437 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE R BAKELMANN<br>1813 LAURA LANE<br>COLLEGE STATION,, TX 77840-4857 | P-0045812 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE S HENSON<br>7932 W. EVANS AVE.<br>LAKEWOOD, CO 80227 | P-0010805 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IRENE SINGH-GILMER AND IRENE SINGH-GILMER 2445 EL PASO WAY CHICO, CA | P-0016908 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE Y MONTANO AND MARK J MONTGOMERY 4705 SE ALDERCREST RD PORTLAND, OR 97222 | P-0016441 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRETHA TOMPKINS 3911 WATER ST ELLENTON, FL 34222 | P-0006930 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRETHA TOMPKINS 3911 WATER ST ELLENTON, FL 34222 | P-0024055 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRIE FILOMENO AND CRYSTAL ALVAREZ 6016 DENVER DRIVE CARMICHAEL, CA 95608 | P-0057381 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRINA KHASIN 220 HIGH ST ACTON, MA 01720 | P-0023368 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRINA LEINOVA 1551 SOUTHGATE AVENUE #319 DALY CITY, CA 94015 | P-0025807 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRIS COHEN 22639 OAKCREST COURT CUPERTINO, CA 95014 | P-0046113 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRIS DEMAS 2912 MARTHA LA EAGLEVILLE, PA 19403 | P-0014678 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRIS E GONZALO-SOWLE 39 STEVENS COURT SARATOGA SPRINGS, NY 12866 | P-0031402 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRIS GERSTLE 3757 PINO VISTA WAY ESTERO, FL 33928 | P-0005123 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRIS H WILTON 2240 MAYFAIR WAY APT 2 TITUSVILLE, FL 32796 | P-0055374 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRIS J LEE 1440 SULPHUR AVE ST. LOUIS, MO 63110 | P-0034429 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRIS J MCNEIL 108 HICKORY GLEN LN DURHAM, NC 27703 | P-0056198 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IRIS J THOMPSON<br>1119 RUMBOLD ST.<br>GARDENA, CA 90248 | P-0013743 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| IRIS M DIAZ<br>69-30 60TH ROAD<br>APARTMENT 2<br>MASPETH, NY 11378 | P-0004088 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRIS M FAGAN<br>2015 FRANKLIN DR.<br>GLENVIEW, IL 60026 | P-0031709 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRIS SOTO<br>6770 INDIAN CREEK DR. APT. 7B<br>MIAMI BEACH, FL 33141 | P-0002157 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRIS Z MOLINO AND VINGENZO J MOLINO<br>3299 E. SUPERIOR RD<br>SAN TAN VALLEY, AZ 85143-4978 | P-0038848 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRIS Z MOLINO AND VINGENZO J MOLINO<br>3299 E. SUPERIOR RD<br>SAN TAN VALLEY, AZ 85143-4978 | P-0038888 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRISH SAXTON AND IRISH SAXTON<br>2805 EVERWOOD POINTE<br>MARIETTA, GA 30008 | P-0057861 | 4/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRISH T LANGSTON AND BRITTNEY J LANGSTON<br>300 BENGAL RD<br>NEW ORLEANS, LA 70123-5419 | P-0048205 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRIT R COHEN<br>9677 POWELL RIVER DR.<br>LAS VEGAS, NV 89148 | P-0050735 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| IRITH T BLOOM AND AARON B BLOOM<br>12222 WILSHIRE BLVD UNIT 303<br>LOS ANGELES, CA 90025-1189 | P-0052010 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| IRMA C GAITHER<br>114 CHARTSEY STREET<br>UPPER MARLBORO, MD 20774 | P-0011277 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRMA FLAHERTY<br>P.O. BOC 570566<br>DALLAS, TX 75357 | P-0048530 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRMA FLAHERTY<br>P.O. BOX 570566<br>DALLAS, TX 75357 | P-0048274 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRMA FLAHERTY<br>P.O. BOX 570566<br>DALLAS, TX 75357 | P-0048656 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IRMA KNOFF<br>14201 UPPER FREDERICKTOWN RD<br>FREDERICKTOWN, OH 43019 | P-0000441 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRMA L KRAMER<br>THE WISCONSIN, APT 916<br>5809 NICHOLSON LANE<br>ROCKVILLE, MD 20852 | P-0035967 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRMA L MENDOZA<br>IRMA MENDOZA<br>1237 CHATTAHOOCHEE DR<br>SAVANNAH, TX 76227 | P-0047295 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRMA M RUCKER<br>512 MASON TUCKER DR<br>SMYRNA, TN 37167 | P-0023558 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRMA O JIMENEZ<br>310 S ELM<br>PECOS, TX 79772 | P-0055640 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRMA O JIMENEZ<br>310 S ELM<br>PECOS, TX 79772 | P-0058146 | 7/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRMA TORRESGARCIA AND JESUS F GARCIA<br>1604<br>S COURTNEY AVE<br>FULLERTON, CA 92833 | P-0045913 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRMA W ANDERSON<br>251 CARMEN DRIVE<br>ARNAUDVILLE, LA 70512 | P-0042623 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRMA ZEPEDA<br>IRMA ZEPEDA<br>262 NORTH SHANKS STREET<br>CLUTE, TX 77531 | P-0009655 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRNA G CORDEIRO<br>95-982 WIKAO STREET L202<br>MILILANI, HI 96789-5059 | P-0026750 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRON FORCE INDUSTRIAL CO., LTD.<br>13 INDUSTRY NORTH RD.<br>NAN-KANG INDUSTRIAL PARK<br>NAN-TOU CITY 54066<br>TAIWAN, R.O.C. | 162 | 10/9/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| IRON FORCE INDUSTRIAL CO., LTD.<br>13 INDUSTRY NORTH RD.<br>NAN-KANG INDUSTRIAL PARK<br>NAN-TOU CITY 54066<br>TAIWAN, R.O.C. | 5016 | 6/11/2018 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IRV STERN<br>1827 QUEST DRIVE<br>ERIE, CO 80516 | P-0044529 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRVIN A HOWARD IV<br>824 N 74TH ST<br>EAST ST LOUIS, IL 62203 | P-0058160 | 7/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRVIN ACQUISITION LLC AND IRVIN AUTOMOTIVE LLC (F/K/A IRVIN AUTOMOTIVE, INC.)<br>ATTN: JOSEPH R. FINN<br>2600 CENTERPOINT PARKWAY<br>PONTIAC, MI 48341 | 2796 | 11/16/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| IRVIN ACQUISITION LLC AND IRVIN AUTOMOTIVE LLC (F/K/A IRVIN AUTOMOTIVE, INC.)<br>ATTN: JOSEPH R. FINN<br>2600 CENTERPOINT PARKWAY<br>PONTIAC, MI 48341 | 2956 | 11/16/2017 | TK Holdings de Mexico S. de R.L. de C.V. | | $0.00 | $0.00 | | | $0.00 |
| IRVIN ACQUISITION LLC AND IRVIN AUTOMOTIVE LLC (F/K/A IRVIN AUTOMOTIVE, INC.)<br>ATTN: JOSEPH R. FINN<br>2600 CENTERPOINT PARKWAY<br>PONTIAC, MI 48341 | 2958 | 11/16/2017 | TK Mexico LLC | | $0.00 | $0.00 | | | $0.00 |
| IRVIN C MANUEL<br>6561 SANCHEZ PLACE<br>GILROY, CA 95020 | P-0031479 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRVIN R TREJO PANTOJA<br>3601 N. SUNRISE WAY #1212<br>PALM SPRINGS, CA 92262 | P-0022321 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $140.00 | | | | | $140.00 |
| IRVIN, GEORGE A<br>326 FIRST HOPEWELL RD<br>SUMRALL, MS 39482 | 3536 | 11/27/2017 | TK Holdings Inc. | $3,028.12 | | | | | $3,028.12 |
| IRVIN, JOSEPHINE<br>4778 HEATHERFIELD CT<br>FAIRFIELD, CA 94534 | 3705 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IRVINE J AYERS<br>2104 WEYRICH CT<br>TULARE, CA 93274 | P-0039359 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRVING - KATZ<br>42 WILLETS POND PATH<br>ROSLYN, NY 11576 | P-0031426 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRVING J MANDELBAUM<br>446 CEDAR AVE<br>HIGHLAND PARK, NJ 08904 | P-0046498 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IRVING L TRAIGER AND KAREN B TRAIGER 1031 MOUNT DARWIN DRIVE SAN JOSE, CA 95120 | P-0014703 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRVING R BUSH 203 ESTATES WAY WARNER ROBINS, GA 31088 | P-0003038 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRVING R BUSH 203 ESTATES WAY WARNER ROBINS, GA 31088 | P-0003046 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRWIN E HAYDEN AND DANIELLE HAYDEN 1568 W. HAMPTON CIRCLE HANFORD, CA 93230 | P-0030028 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRWIN FEIGELMAN 8171 SPRINGLAKE DR BOCA RATON, FL 33496 | P-0044904 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRWIN J DONALDSON 1114 FOREST AVE. WATERLOO, IA 50702 | P-0013003 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRWIN KAZEN 5825 GLENMERE AVE LAS VEGAS, NV 89131 | P-0045521 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRWIN L SINGER PO BOX 13611 SCOTTSDALE, AZ 85267 | P-0012289 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRWIN M FROST 10400 SW 122ND ST MIAMI, FL 33176 | P-0027813 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRYNA A KALCHENKO 4908 KIRBY RD. CLINTON, MD 20735 | P-0017129 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRYNA A KALCHENKO 4908 KIRBY RD. CLINTON, MD 20735 | P-0017258 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRYNA BROOKINS 417 MAIN ST APT 7D HACKENSACK, NJ 07601 | P-0032671 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IS` ELDEWEK AND HIAM ELDEWEK 4 BERSEEM CT OAK BROOK, IL 60523 | P-0008696 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISAAC CLIMBINGBEAR P.O. BOX 966 CHEROKEE, NC 28719 | P-0037588 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISAAC D LINDBLOOM AND JUI-CHI LIAO 303 MURIEL ST ITHACA, NY 14850 | P-0018055 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ISAAC H KLUG 9891 CARRINGTON LANE JOHNS CREEK, GA 30022 | P-0044107 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISAAC I SILVA 25 CRAWFORD ST FALL RIVER, MA 02724-2407 | P-0009830 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISAAC L LANE | P-0040194 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISAAC P KIRKPATRICK 1501 PORTLAND AVE S MINNEAPLOIS, MN 55404 | P-0012035 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISAAC R ABASOLO 2525 RAE PL NATIONAL CITY | P-0054530 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISAAC ROBLES AND NORA P ROBLES 912 NORTHWEST DRIVE SILVER SPRING, MD 20901 | P-0041552 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $553.37 | | | | | $553.37 |
| ISAAC ROBLES AND NORA P ROBLES 912 NORTHWEST DRIVE SILVER SPRING, MD 20901 | P-0041558 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $553.37 | | | | | $553.37 |
| ISAAC ROBLES AND NORA P ROBLES 912 NORTHWEST DRIVE SILVER SPRING, MD 20901 | P-0041568 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $553.37 | | | | | $553.37 |
| ISAAC SEBADDUKA 4951 WHISTLING PINES CT WESLEY CHSPEL, FL 33545 | P-0009098 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ISAAC W STRAUB 3401 NE 57TH TERR GLADSTONE, MO 64119 | P-0016190 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISABEL C ABAZAJIAN 1806 PEACH BROOK COURT HOUSTON, TX 77062 | P-0022378 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISABEL C SOTO 11339 LINARD ST S EL MONTE, CA 91733-4517 | P-0033062 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| ISABEL G PEREZ 14307 SW 19 TERRACE MIAMI, FL 33175 | P-0055096 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISABEL GRECO 146 MILFORD STREET APT.#4 ROCHESTER, NY 14615 | P-0014555 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ISABEL KALAJIAN ESTATE 374 FOREST DRIVE ENGLEWOOD CLIFFS, NJ 07632 | P-0053864 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISABEL L GONZALEZ 14003 BENWOOD STREET BALDWIN PARK, CA 91706 | P-0025627 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISABEL M MACIAS 2621 PRESCOTT RD SPC 233 MODESTO, CA 95350 | P-0039235 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISABEL SANCHEZ 209 COUNTY ROAD 573 CASTROVILLE, TX 78009 | P-0005775 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISABEL V ROJASYCAZA 1655 CENTERVIEW DRIVE #1028 DULUTH, GA 30096 | P-0055762 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISABEL W BROCK 10986 SW DURHAM RD #88 TIGARD, OR 97224 | P-0044199 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISABELLA B FUNARI AND GARY J FUNARI 11400 SWAINS CREEK CT POTOMAC, MD 20854 | P-0013516 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISABELLA TRUJILLO 90002 W 119 PR NW PROSSER, WA 99350 | P-0029251 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISABELLE N GOLDEN 413 HARALSON AVE GADSDEN, AL 35901 | P-0021403 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISAIAH ALTSCHULLER 310 DWASLINE ROAD PASSAIC, NJ 07055 | P-0046271 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISAIAH BROWER 1931 ARLINGTON AVE E SAINT PAUL, MN 55119 | P-0046318 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISAIAH C GAINES 3458 1/2 MORRISON AVENUE OAKLAND, CA 94602 | P-0038238 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ISAIAH FRANCIS 1700 BEDFORD AVE 20B BROOKLYN, NY 11225 | P-0005030 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| ISAIAH L LOPEZ 9322 ESPLANADE COURT OWINGS MILLS, MD 21117 | P-0048970 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ISAIAH L LOPEZ<br>9322 ESPLANADE COURT<br>OWINGS MILLS, MD 21117 | P-0048976 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISAIAH LAGOD AND ELIZA GARZA GARZA<br>3507 W. ORCHID LANE<br>PHOENIX, AZ 85051 | P-0055106 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISAM F NIJMEH<br>2239 N. 73RD CT<br>ELMWOOD PARK, IL 60707 | P-0009493 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $2,283.00 | | | | | $2,283.00 |
| ISAM F NIJMEH<br>2239 N. 73RD CT<br>ELMWOOD PARK, IL 60707 | P-0010080 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISCANDRI H DIN-GABISI<br>15745 LONDON PL<br>DUMFRIS, VA 22025 | P-0022932 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISEL RODRIGUEZ<br>1356 W 77 STREET<br>HIALEAH, FL 33014 | P-0007759 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISH PENDI<br>19815 VIA MONITA<br>YORBA LINDA, CA 92887 | P-0025498 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISH PENDI<br>19815 VIA MONITA<br>YORBA LINDA, CA 92887 | P-0025500 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISHA LEINOW<br>4110 SE HAWTHORNE BLVD<br>#223<br>PORTLAND, OR 97214 | P-0048650 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISHAI A GAHANIAN<br>3134 CORNELIA DR.<br>JACKSONVILLE, FL 32257 | P-0046724 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISHAI ROSEN<br>4646 NW CHENILLE PL<br>CORVALLIS, OR 97330 | P-0021354 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISHAI ROSEN<br>4646 NW CHENILLE PL<br>CORVALLIS, OR 97330 | P-0021360 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISHAI ROSEN<br>4646 NW CHENILLE PL<br>CORVALLIS, OR 97330 | P-0021365 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| ISHELLE M PAYER AND JAMES S PAYER, JR<br>4008 KINCAID LN<br>SALIDA, CA 95368 | P-0039588 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ISHMAIL K HASAN<br>3538 MOSLEY RD<br>ELLENWOOD, GA 30294 | P-0050662 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISIAH AKIN<br>6847 SOUTH LEWIS AVENUE<br>APT.# 90<br>TULSA, OK 74136 | P-0051772 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISIDRO ABASCAL-MONTALVO<br>2976 MARION AVENUE<br>APT. 3E<br>BRONX, NY 10458 | P-0005386 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISIN KARAKAPLAN<br>1844 LINCOLN AVE<br>NORTHBROOK, IL 60062 | P-0049408 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ISIS P BROWNER<br>478 WOODALE ST<br>HULL, GA 30646 | P-0057022 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISKANDAR ZABIKHODJAYEV<br>12 ROCKLEDGE LANE<br>PLEASANTVILLE, NY 10570 | P-0016856 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISLAND SILVER & SPICE<br>1752 LINCOLN PARK CIRCLE<br>SARASOTA, FL 34236 | P-0040354 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISLAND SILVER & SPICE<br>1752 LINCOLN PARK CIRCLE<br>SARASOTA, FL 34236 | P-0040358 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISMAEL MEDINA JR<br>8100 BAYFIELD RD<br>APT 7-B<br>COLUMBIA, SC 29223 | P-0056335 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISMAHAN Y SAHARDID AND I<br>5856 HIGHWAY 41A<br>JOELTON | P-0028273 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ISMAIL NASR<br>8 BURLEIGH DR<br>HOLBROOK, NY 11741 | P-0046907 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| ISNEIR D LISBOA<br>6326 TABOR AVE<br>PHILADELPHIA, PA 19111 | P-0012298 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISRAEL CARRANZA AND TRINI CARRANZA<br>1200 GLENWOOD DRIVE<br>EL CENTRO, CA 92243 | P-0053045 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISRAEL P MARTINEZ<br>26341 SORRELL PLACE<br>LAGUNA HILLS, CA 92653 | P-0020247 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ISRAEL S ORDONEZ 6411 SW 112TH PL MIAMI, FL 33173-2079 | P-0000327 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISRAEL SPRALLS 832 CHERRY STREET CLARKSDALE, MS 38614 | P-0051657 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISRAEL SPRALLS 832 CHERRY STREET CLARKSDALE, MS 38614 | P-0051715 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISSA T HADDAD AND TALAT HADDAD 2530 N 74TH AVE 3 ELMWOOD PARK, IL 60707 | P-0014116 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISSAM SAFIEDDINE 8350 AZIZA ST LAS VEGAS, NV 89123 | P-0055041 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISSOFA N KOLOR 302 FLOYD ST HINESVILLE, GA 31313 | P-0018287 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISTVAN DOBOZI 2 ARGOSY COURT GAITHERSBURG, MD 20878 | P-0021109 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ITA A OHAGAN 145 BLUE SPRUCE COURT HIGHLANDS RANCH, CO 80126 | P-0050922 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ITANI, RAJA 27 SILVER SADDLE LANE ROLLING HILLS ESTATES, CA 90274 | 1653 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| ITD PRECISION ATTN: ANNA GAUDET 9719 TELGE RD HOUSTON, TX 77095 | 5000 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ITD PRECISION ATTN: ANNA GAUDET 9719 TELGE RD HOUSTON, TX 77095 | 5007 | 6/12/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ITHACA CARSHARE INC ITHACA CARSHARE PO BOX 418 ITHACA, NY 14851 | P-0022096 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,872.33 | | | | | $1,872.33 |
| ITHACA CARSHARE INC ITHACA CARSHARE PO BOX 418 ITHACA, NY 14851 | P-0022084 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,872.33 | | | | | $1,872.33 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ITHACA CARSHARE INC<br>ITHACA CARSHARE INC<br>PO BOX 418<br>ITHACA, NY 14851 | P-0022090 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,872.33 | | | | | $1,872.33 |
| ITHACA CARSHARE INC<br>ITHACA CARSHARE INC<br>PO BOX 418<br>ITHACA, NY 14851 | P-0022100 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,872.33 | | | | | $1,872.33 |
| ITHACA CARSHARE INC<br>ITHACA CARSHARE INC<br>PO BOX 418<br>ITHACA, NY 14851 | P-0022103 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,872.33 | | | | | $1,872.33 |
| ITHACA CARSHARE INC<br>ITHACA CARSHARE INC<br>PO BOX 418<br>ITHACA, NY 14851 | P-0022118 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,872.33 | | | | | $1,872.33 |
| ITS ENCLOSURES<br>271 WESTECH DR.<br>MT. PLEASANT, PA 15666 | 513 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ITZEL AGUILERA<br>25 POPLAR ST<br>ELMSFORD, NY 10523 | P-0054459 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IULIIA POPOVA<br>169 3RD AVE.<br>SAN FRANCISCO, CA 94118 | P-0039055 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVA C CROWLEY<br>649 BROOKLINE ST<br>ATLANTA, GA 30310 | P-0047689 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVAN A GRAACK<br>300 CHESTNUT AVE<br>WEBSTER GROVES, MO 63119 | P-0005087 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVAN A MATVIAK<br>61 PARK AVE<br>NEWTON, MA 02458 | P-0022326 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| IVAN A MATVIAK<br>61 PARK AVE<br>NEWTON, MA 02458 | P-0022327 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| IVAN D MARROQUIN<br>6214 ST ROSALIA DR<br>SPRING, TX 77379 | P-0034660 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVAN E THOMPSON<br>751 AVENIDA TERRAZO<br>CORONA, CA 92882 | P-0052684 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IVAN FOSSESIGURANI AND NANCY HELMAN 37 POND STREET MILFORD MILFORD, CT 06460 | P-0004347 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVAN FOSSESIGURANI AND NANCY HELMEN 37 POND STREET MILFORD CT 06460 | P-0004380 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVAN GOENAGA 7361 NW 174 TERRACE APT 106 HIALEAH, FL 33015 | P-0056366 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVAN J FROCKT 2304 ALTA AVENUE LOUISVILLE, KY 40205 | P-0016540 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVAN K STEVENSON P. O. BOX 4740 ROLLING HILLS, CA 90274 | P-0053403 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVAN L HARTSFIELD 376 COLUMBIA LANE GILBERTS, IL 60136 | P-0048298 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVAN L MESSINGER 5421 OXFORD CHASE WAY ATLANTA, GA 30338 | P-0026188 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| IVAN L RASHO P.O. BOX 1070 EARP, CA 92242 | P-0058022 | 6/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVAN LEE 15416 NEWTON ST HACIENDA HEIGHTS, CA 91745 | P-0045214 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $2,300.00 | | | | | $2,300.00 |
| IVAN MACEDO 4044 BEECHWOOD AVE. LYNWOOD, CA 90262 | P-0016815 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVAN MAI 7256 LARAMIE AVE LAS VEGAS, NV 89113 | P-0000459 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVAN S HELLER 27 GREENWOOD VILLAGE STREET N EASTON, MA 02356 | P-0018927 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVANA ODSTRCIL PO BOX 1106 OAK FOREST, IL 60452 | P-0055837 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVANA SMITH PODHURST ORSECK, P.A. ONE S.E. THIRD AVE, STE 2700 MIAMI, FL 33131 | P-0043794 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IVAYLO D SLAVOV<br>7610 ROCKHAMPTON AVE<br>LAS VEGAS, NV 89113 | P-0013712 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| IVETTE C MONTEIRO AND AMERICO F MONTEIRO<br>36 REVERE STREET<br>BROCKTON, MA 02301 | P-0032568 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| IVETTE ESCHEIK ALEQUIN<br>1072 BRENTON MANOR DR.<br>WINTER HAVEN, FL 33881 | P-0023002 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVETTE MECONITAS<br>2118 ADAMS RIDGE RD<br>APOPKA, FL 32703 | P-0021090 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVETTE ROSARIO | P-0028329 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVO D SPASOV<br>15864 SNOWY PEAK LN<br>FONTANA, CA 92336 | P-0037446 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVON VALDEZ<br>785 JANE DR.<br>PORT HUENEME, CA 03041 | P-0049074 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVONNE B GARCIA<br>1739 NW 20TH ST<br>HOMESTEAD, FL 33030 | P-0036449 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVORIE MACE<br>278 WINANS AVE<br>HILLSIDE, NJ 07205 | P-0037467 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVY D ROBINSON<br>5630 CAMPUS DR<br>VIRGINIA BEACH, VA 23462-7308 | P-0020767 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVY LAWRENCE AND WILLIAM LAWRENCE<br>7425 RAVINES AVE<br>LAS VEGAS, NV 89131 | P-0017705 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| I-WEI LEE<br>12605 LAMP POST LANE<br>POTOMAC, MD 20854 | P-0016472 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IWONA KUSIAK<br>6934 64TH PL,<br>RIDGEWOOD, NY 11385 | P-0021253 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IYONNA L FAIRBANKS<br>2209 LOTH STREET<br>CINCINNATI, OH 45219 | P-0002149 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IZABELA D JURCZENKO<br>3427 SANDBROOK DR.<br>HOUSTON, TX 77066 | P-0052916 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IZZET GUNEY<br>7946 EAGLE RANCH ROAD<br>FORT COLLINS, CO 80528 | P-0010274 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J & J BORING, INC.<br>P.O. BOX 357<br>WINFIELD, MO 63389 | P-0026083 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J ALAN BANNISTER AND ROBIN B BUCHANAN<br>115 RYE RIDGE ROAD<br>HARRISON, NY 10528 | P-0045684 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J BAR S RANCH LLP<br>P.O. BOX 7<br>SUN RIVER, MT 59483 | P-0001879 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J BRADLEY SWANSON<br>2596 CHAIN BRIDGE RD<br>VIENNA, VA 22181 | P-0017985 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J CRAIG WEEKS<br>14 BICENTENNIAL DRIVE<br>LEXINGTON, MA 02421 | P-0016238 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J CRAIG WEEKS<br>14 BICENTENNIAL DRIVE<br>LEXINGTON, MA 02421 | P-0016248 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J K KRAUS<br>34 GRANDVIEW TER<br>TENAFLY, NJ 07670 | P-0009269 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J PATRICK SEDLAR<br>11300 INGRAM ST.<br>LIVONIA, MI 48150 | P-0052508 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J PATRICK SEDLAR<br>11300 INGRAM ST.<br>LIVONIA, MI 48150 | P-0052520 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J SCOTT HORNS<br>2513 WEBBER STREET<br>SARASOTA, FL 34239 | P-0003507 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J SCOTT MILLER<br>1011 W 32ND AVE<br>SPOKANE, WA 99203 | P-0057722 | 3/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J SCOTT MILLER<br>1011 W 32ND AVE<br>SPOKANE, WA 99203 | P-0057723 | 3/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J SMITH AND JAMIE JONES<br>19322 S 4080 RD<br>CLAREMORE, OK 74019 | P-0035728 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J STEVE GUTHRIE<br>5305 SCOTTSBORO<br>MIDLAND, TX 79707 | P-0017662 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| J STEVE GUTHRIE<br>5305 SCOTTSBORO<br>MIDLAND, TX 79707 | P-0018262 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J STEVE GUTHRIE<br>5305 SCOTTSBORO<br>MIDLAND, TX 79707 | P-0018269 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J TODD B SAVARESE<br>14 RYAN AVENUE<br>WARMINSTER, PA 18974 | P-0051322 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J TODD B SAVARESE<br>J TODD SAVARESE<br>14 RYAN AVE<br>WARMINSTER, PA 18974-6159 | P-0051366 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J V DESMARAIS<br>101 LAUREL RD<br>ERWIN, TN 37650 | P-0055651 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J&J AUTO FABRICS, INC.<br>247 S. RIVERSIDE AVE.<br>RIALTO, CA 92376 | P-0034574 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J&L LANDSCAPING, INC<br>4904 GRILSE WAY<br>RALEIGH, NC 27613 | P-0053742 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J&L LANDSCAPING, INC<br>4904 GRILSE WAY<br>RALEIGH, NC 27613 | P-0053744 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J&T MOTORS<br>1737 SPRINGMONT DR<br>GREENSBORO, NC 27405 | P-0055860 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J. BARRERA LAW<br>1225 AGNES ST. SUITE B-8<br>CORPUS CHRISTI, TX 78401 | P-0050149 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J.D. SPENCER<br>14994 FAIRHAVEN DRIVE<br>FOSTERS, AL 35463 | P-0048505 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J.D. SPENCER<br>14994 FAIRHAVEN DRIVE<br>FOSTERS, AL 35463 | P-0048545 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J.N. EBERLE FEDERNFABRIK GMBH<br>HOECHFELDSTRASSE 6-8, D-86830<br>SCHWABMUNCHEN<br>GERMANY | 77 | 8/11/2017 | TK Holdings Inc. | $24,944.10 | | | $0.00 | | $24,944.10 |
| J.N. EBERLE FEDERNFABRIK GMBH<br>HOECHFELDSTRASSE 6-8, D-86830<br>SCHWABMUNCHEN<br>GERMANY | 78 | 8/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| J+M VENDING<br>6810 PARK ST S<br>PASADENA, FL 33707 | P-0056260 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JA J LARRISON<br>5622 BEECH GROVE DRIVE<br>MILFORD, OH 45150 | P-0006423 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JABER M SHAJIRA<br>6572 WEATHERFIELD WAY<br>CANTON, MI 48187 | P-0049431 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACALEB WALKER<br>2302 14TH STREET<br>PASCAGOULA, MS 39567 | P-0054677 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACAUELENE M ADIELE<br>3012 SCOTTSDALE DRIVE<br>KILLEEN, TX 76543 | P-0038224 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACEK OSKWAREK<br>1811 E. BOULDER DRIVE<br>MOUNT PROSPECT, IL 60056 | P-0038251 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACEY J MURPHY AND SHANNON M MURPHY<br>12813 AMBER CREEK CIRCLE<br>VICTORVILLE, CA | P-0020295 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACINDA DUVAL<br>SANTA ROSA, CA 95405 | P-0026408 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACINDA DUVAL AND SAVON CLEVELAND<br>SANTA ROSA, CA 95405 | P-0026410 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACINDA G CASON AND SHANNON J CASON<br>1515 FORT STREET #731<br>LINCOLN PARK, MI 48146 | P-0048281 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACINDA N HAMPTON<br>1359 S KILDARE AVE APT 2<br>CHICAGO, IL 60623 | P-0011580 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACINTO N WILLIAMS<br>1722 ROCK RIDGE DR<br>HOUSTON, TX 77049 | P-0029271 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK<br>827 SCHOOL SVE<br>CUYAHOGA FALLS, OH 44221 | P-0010970 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK A ALBRECHT AND JACK ALBRECHT<br>7625 CASHEW DRIVE<br>ORLAND PARK, IL 60462 | P-0005647 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK A HAMILL<br>8408 KINGS VIEW COURT<br>MONTGOMERY, TX | P-0017580 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACK A MCCAIN<br>3131 LAKE PARK WAY<br>LONGMONT, CO 80503 | P-0037337 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JACK A ROME<br>2621 CALDERON DRIVE<br>SANTA MARIA, CA 93455-7411 | P-0033927 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK ALBRECHT AND JACK ALBRECHT<br>7625 CASHEW DRIVE<br>ORLAND PARK, IL 60462 | P-0005664 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK B BROWN<br>112 E OAK ST #3<br>LOUISVILLE, KY 40203 | P-0017144 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK B CARPENTER<br>9 LINCOLN WAY<br>BUCKHANNON, WV 26201 | P-0009298 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK B STEENSTRA<br>9208 FOSTORIA COURT<br>SAN DIEGO, CA 92127 | P-0020726 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK BEATY<br>2400 BLACKJACK ROAD WEST<br>AUBREY, TX 76227 | P-0017850 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK BEATY<br>2400 BLACKJACK ROAD WEST<br>AUBREY, TX 76227 | P-0017860 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK BOWEN<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043025 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $3,000,000.00 | | | | | $3,000,000.00 |
| JACK C HENNING AND DEANIE I HENNING<br>1923 9TH AVE.<br>SAN FRANCISCO, CA 94116 | P-0015790 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK C MARTIN AND CYNTHIA A CASTLE MARTIN<br>110 ROCK HOUSE CIR N<br>SACRAMENTO, CA 95835 | P-0034655 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK C SCHAEFER<br>11525 KERRY RD<br>BRETHREN, MI 49619 | P-0055592 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK C SWENSON<br>784 JUNE TERRACE<br>LAKE ZURICH, IL 60047 | P-0011546 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK CEGLIC<br>43 5TH AVE<br>NEW YORK, NY 10003 | P-0057591 | 3/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACK D CASTLEBERRY 2703 W 2ND AVE PINE BLUFF, AR 71601 | P-0025818 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK D GATLIN 8345 POPPY LN LIBERTY TWP., OH 45044 | P-0030934 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK D LEE PO BOX 271243 FLOWER MOUND, TX 75027 | P-0051670 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| JACK D MAYNOR AND SHEILA M MAYNOR 10001 NE 173RD ST. BATTLE GROUND, WA 98604 | P-0016904 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK DENSFORD AND PAMELA DENSFORD 965 RAVINE DRIVE FRANKLIN, IN 46131 | P-0000777 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK E DODD 73 BISHOP STREET SAINT ALBANS, VT 05478 | P-0019428 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK E FENGEL 717 PALMER WAY MELBOURNE, FL 32940 | P-0011261 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK E INGRAM 17 KENNA DRIVE SOUTH CHARLESTON, WV 25309 | P-0011124 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK E JOHNSON 37215 CHURCH AVE DADE CITY, FL 33525-3609 | P-0053691 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK E LUTT AND PATRICIA L LUTT 57230 852ND RD WAYNE, NE 68787 | P-0041816 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK E PULLAR | P-0003254 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK F DEAN AND THERESA G DEAN 92 RIO VISTA LN RED BLUFF, CA 96080 | P-0038392 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK F MCNEAL AND CYNTHIA E MCNEAL 13482 EDGE ROCK COURT CHANTILLY, VA 20151 | P-0026292 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK G FEHLING 3120 SE DOWNWINDS ROAD JUPITER, FL 33478 | P-0057902 | 4/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK GRUBER 7305 BROOKVIEW ROAD UNIT 301 ELKRIDGE, MD 21075 | P-0006607 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACK H CHANEY<br>21 CHELSEA DR<br>HORSEHEADS, NY 14845 | P-0030322 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK H DANNENBERG<br>4500 BAXTER CT. NW<br>ALBUQUERQUE, NM 87114-4792 | P-0034397 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK H MALONE<br>28 BAYWALK DRIVE<br>GULF SHORES, AL 36542 | P-0008461 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $681.00 | | | | | $681.00 |
| JACK HARTMAN<br>PO BOX 25<br>LIVE OAK, CA 95953-0025 | P-0039318 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK I DIEDERICH | P-0011540 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK K MARSHALL AND JACK MARSHALL<br>4100 W.ELDORADO PKWY<br>STE. 100, #422<br>MCKINNEY, TX 75070 | P-0001637 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK L BELL<br>4032 LAREDO PLACE<br>BILLINGS, MT 59106 | P-0051635 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK L CAWLEY<br>369 PINE ORCHARD ROAD<br>CHEPACHET, RI 02814 | P-0052744 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK L DAVID AND MARGARET M DAVID<br>4635 W VILLA RITA DR<br>GLENDALE, AZ 85308 | P-0043504 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK L FRANK<br>1767 MILBURN DR.<br>PLEASANT HILL, CA 94523 | P-0052083 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK L FRANK<br>1767 MILBURN DR.<br>PLEASANT HILL, CA 94523 | P-0052086 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK L HOVIS AND JACK LARRY HOVIS<br>10090 DAYFLOWER DR.<br>TWINS BURG, OH 44087 | P-0041752 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK L MILLER AND KATHLEEN R MILLER<br>12606 PAINTBRUSH DRIVE<br>SUN CITY WEST, AZ 85375 | P-0017614 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK L ROBERTS AND LORI A LYON<br>6014 57TH AVE. S.E.<br>LACEY, WA 98513 | P-0036880 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK L TITUS, JR AND MARCIA R TITUS<br>12316 NAPLES ST NE<br>BLAINE, MN 55449 | P-0033534 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACK L WETNIGHT 3365 OAKLAND DR. FLINT, MI 48507 | P-0015166 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK LITTELL AND MARIANN LITTELL 9870 N. OAK MEADOW LANE PRESCOTT, AZ 86305 | P-0026762 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $35.00 | | | | | $35.00 |
| JACK M POLISINI 5446 VALKEITH DRIVE HOUSTON, TX 77096 | P-0034718 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK P TABBUSH 4970 TOPEKA DRIVE TARZANA, CA 91356 | P-0014362 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK PENCA AND MICHELLE PENCA 234 BRENFORD STATION ROAD SMYRNA, DE 19977 | P-0032976 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK R CUDDY 15413 N 19TH WAY PHOENIX, AZ 85022 | P-0048124 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK R FURNEY 6001 SW 82 AVENUE MIAMI, FL 33143 | P-0005081 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK R RATLIFF 2535 FOREST VIEW DR. CONWAY, AR 72034 | P-0036307 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK R SWEETLAND AND MARK R SWEETLAND 211 STONE VALLEY WAY ALAMO, CA 94507 | P-0058045 | 7/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK S RAMSEY 44 FOXTROT PATH FLETCHER, NC 28732 | P-0036793 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK SUITE AND MARY K SUITE 1861 LAUREL PLACE CONCORD, CA 94521 | P-0015315 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK W BULLOCK JACK BULLOCK PO BOX 293 LAKEHEAD, CA 96051 | P-0050648 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK W GOWAN 513 1ST STREET COLONA, IL 61241 | P-0033769 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK W LYNCH 543 CARDINAL LANE WARRENTON, VA 20186 | P-0041509 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACK W LYNCH 543 CARDINAL LANE WARRENTON, VA 20186 | P-0041511 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| JACK W PAXTON 1403 N WALNUT ST NORMAL, IL 61761 | P-0009209 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK W STUSTER AND JOAN M STUSTER 1516 MARQUARD TERRACE SANTA BARBARA, CA 93101 | P-0025006 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK W VICKERS AND COLLETTE K VICKERS 8420 W. AUDREY LN. PEORIA, AZ 85382 | P-0008058 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK WANG 53 DEVON DRIVE EAST BRUNSWICK, NJ 08816 | P-0043358 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK Y HONG 3400 FULTON ST APT 5 SAN FRANCISCO, CA 94118 | P-0013442 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK YEE 61-45 211TH STREET OAKLAND GARDENS, NY 11364-2118 | P-0002932 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKEE REUTHER 6 DEBORAH CT ROBBINSVILLE, NJ 08691-1333 | P-0032798 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKELINE F SAAVEDRA-ARIZAGA 298 41ST STREET LINDENHURST, NY 11757 | P-0039559 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKELYN K POTRATZ 2222 E BELLEVIEW PL #107 MILWAUKEE, WI 53211 | P-0010900 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKI A BARDEN 25 ROBIN RD LONG MEADOW, MA 01106 | P-0052594 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKIE A LYKINS AND -- 693 ROBBINS RD SARDINIA, OH 45171 | P-0042511 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKIE B CARLEN 13000 PRAIRIE KNOLL CT GERMANTOWN, MD 20874 | P-0047062 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKIE E MIDDLETON AND THERESA E MIDDLETON 291 MANNOR ROAD FRANKLIN, PA 16323 | P-0054564 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKIE G MILLER 149 MORNINGSIDE DR MARION, AR 72364 | P-0052681 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKIE GERETY AND RENE CASANOVA 19238 STONEBROOK STREET WESTON, FL 33332 | P-0048763 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKIE HAMLETT 515 MAGNA DR. DURHAM, NC | P-0005853 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKIE L THOMAS 336 WOOD STREET CORNELIA, GA 30531 | P-0039609 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKIE M BILLIOT 315 ST. FRANCIS STREET HOUMA, LA 70364 | P-0031924 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKIE S HOARD 308 E JEFFERSON ST BUCKNER, MO 64016 | P-0033730 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKIE S HOARD 308 E JEFFERSON STREET BUCKNER, MO 640106 | P-0057419 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKIE S PHILLIPS 622 WOLFE STREET FREDERICKSBURG, VA 22401 | P-0014445 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKQUE8 K EUBANKS 10595 STONERIDGE CT SHERWOOD, AR 72120 | P-0052074 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKQUELINE K EUBANKS 10595 STONERIDGE CT SHERWOOD, AR 72120 | P-0056961 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKSON CHEUNG 2805 WHITE ACRES DRIVE SAN JOSE, CA 95148 | P-0034104 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKSON E TURNER, JR AND NANCY J TURNER 30425 LEEMOOR ST BEVERLY HILLS, MI 48025 | P-0021080 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKSON H CHEUNG 2805 WHITE ACRES DRIVE SAN JOSE, CA 95148 | P-0034096 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKSON H CHEUNG 2805 WHITE ACRES DRIVE SAN JOSE, CA 95148 | P-0034101 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKSON JR., EDWARD 2192 SCENIC DR. BIRMINGHAM, AL 35214 | 4795 | 2/4/2018 | TK Holdings Inc. | $24,000.00 | | $0.00 | | | $24,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON JR., EDWARD<br>2192 SCENIC DR.<br>BIRMINGHAM, AL 35214 | 4796 | 2/4/2018 | TK Holdings Inc. | $18,000.00 | $0.00 | $0.00 | | | $18,000.00 |
| JACKSON L FREELAND<br>169 SEVILLE DRIVE<br>MURRELLS INLET, SC 29576 | P-0024838 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKSON SR., KELVIN L.<br>2113 52ND STREET SOUTH<br>GULFPORT, FL 33707 | 5047 | 9/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON YEUNG<br>243 SAINT JAMES DR<br>PIEDMONT, CA 94611 | P-0030756 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKSON, BRENDA<br>2017 EAST RIDGE CIRCLE<br>MADISON, MS 39110 | 3009 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, DION<br>2210 MITCH CT W<br>SANFORD, FL 32771 | 1063 | 11/1/2017 | TK Holdings Inc. | $3,750.00 | | | | | $3,750.00 |
| JACKSON, DION<br>2210 MITCH CT W<br>SANFORD, FL 32771 | 4620 | 1/2/2018 | TK Holdings Inc. | $4,350.00 | | | | | $4,350.00 |
| JACKSON, DION<br>2210 MITCH CT W<br>SANFORD, FL 32771 | 4621 | 1/2/2018 | TK Holdings Inc. | $3,150.00 | | | | | $3,150.00 |
| JACKSON, DION<br>2210 MITCH CT W<br>SANFORD, FL 32771 | 4716 | 1/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, JAMES CHARLES<br>6443 WOODBRIAR LANE<br>MIDLAND, GA 31820 | 709 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, JEANNE<br>1717 CARVER STREET<br>LAKE CHARLES, LA 70615 | 3535 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, JEANNE<br>1717 CARVER STREET<br>LAKE CHARLES, LA 70615 | 4544 | 12/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| JACKSON, JEANNE MARIE<br>1717 CARVER STREET<br>LAKE CHARLES, LA 70615 | 3321 | 11/24/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| JACKSON, JOYCE MCGEE<br>P. O. BOX 1243<br>NATALBANY, LA 70451 | 2609 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, KIMBERLY<br>1620 N GRAPE AVE<br>COMPTON, CA 90222 | 3908 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, LINDA JUNE<br>16 COUNTRY RIDGE ROAD<br>POMONA, CA 91766 | 2110 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, LISA NICOLE<br>4500 LAUREL CANYON BLVD<br>APT 105<br>STUDIO CITY, CA 91607 | 5083 | 2/1/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, TOMMY R.<br>AUBURN CORRECTIONAL FACILITY<br>135 STATE STREET; 07B1084<br>PO BOX 618<br>AUBURN, NY 13024 | 4860 | 2/20/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, WALTER<br>1921 W 18TH STREET<br>COMPTON, CA 90222 | 2931 | 11/17/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| JACKSON, WARREN J.<br>715 BIRCHWOOD RD.<br>SAVANNAH, GA 31419 | 1707 | 11/3/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| JACKY HU<br>4520 MONTECITO DR.<br>LA PALMA, CA 90623 | P-0023500 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JACKY K WILLIAMSON<br>27500 COUNTY ROAD 175<br>STILLWATER, OK 74075 | P-0000122 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACLYN A MONDELL<br>726 HAYES ST<br>HAZLETON, PA 18201 | P-0028664 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACLYN A TAYLOR AND JACLYN A TAYLOR<br>66 MERWIN ST.<br>WHEELING, WV 26003 | P-0004644 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACLYN D NGUYEN<br>317 PARKHURST LANE<br>ALLEN, TX 75013 | P-0023580 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACLYN E TAFOLLA<br>1090 WALNUT AVE<br>APT #5<br>LONG BEACH, CA 90813 | P-0058390 | 3/21/2019 | TK HOLDINGS INC., ET AL. | $53,134.88 | | | | | $53,134.88 |
| JACLYN E TAFOLLA<br>1090 WALNUT AVE<br>APT #5<br>LONG BEACH, CA 90813 | P-0058391 | 3/21/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACLYN E TAFOLLA<br>29108 S. HIGHMORE<br>RANCHO PALOS VER, CA 90275 | P-0052081 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACLYN E TAFOLLA<br>29108 S. HIGHMORE AVE<br>RANCHO PALOS VER, CA 90275 | P-0052051 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACLYN E TAFOLLA<br>29108 S. HIGHMORE AVE<br>RANCHO PALOS VER, CA 90275 | P-0052061 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACLYN L PIECZKIEWICZ<br>371 CAMBRIDGE DRIVE<br>GRAYSLAKE, IL 60030 | P-0023823 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACLYN M FORD AND GRAYSON M FORD<br>558 N 3RD STREET<br>SAN JOSE, CA 95112 | P-0028846 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACLYN M MILHOAN<br>9152 FERMI AVE<br>SAN DIEGO, CA 92123 | P-0018904 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACLYN R PRYOR<br>150 BAY STREET<br>APT 903<br>JERSEY CITY, NJ 07302 | P-0056394 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JACLYN S DEANER<br>4552 SUNKNOLL DR<br>LOVELAND, CO 80538 | P-0009558 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACLYNN LEPHARDT<br>1375 HAMILTON DRIVE<br>BROOKFIELD, WI 53045 | P-0004674 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB A BACCUS<br>28 CITADEL DRIVE<br>AMARILLO, TX 79124 | P-0040130 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB A BAILEY<br>1703 HARBERT VALLEY RD<br>TOCCOA, GA 30577 | P-0002527 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB A BALES AND LORA L BALES<br>18509 SR 167 N<br>DUNKIRK, IN 47336 | P-0046347 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB A BOYER<br>PO BOX 342<br>MOUNT HERMON, CA 95041 | P-0024503 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB A CASSANI<br>22732 285TH AVE<br>AKELEY, MN 56433 | P-0010224 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| JACOB A LUEPTOW<br>1201 PHILIPPEN ST<br>MANITOWOC, WI 54220 | P-0017849 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACOB A TEN PAS AND MARY ANN ALBRIGHT 7214 N WALL AVE PORTLAND, OR 97203 | P-0058025 | 7/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB ALLAME 6228 AGNES AVE NORTH HOLLYWOOD, CA 91606 | P-0015621 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $14,940.00 | | | | | $14,940.00 |
| JACOB ALTMANN 8354 MAIN STREET INTERLAKEN, NY 14847 | P-0051605 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| JACOB ANDERSON AND JACOB ANDERSON 27 PROSPECT RD. PLYMPTON, MA 02367 | P-0035175 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB ANDRADE AND KRISTINE E ANDRADE 2059 STRATFORD AVE SOUTH PASADENA, CA 91030 | P-0025496 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB B KAY 1019 62ND ST. EMERYVILLE, CA 94608 | P-0051827 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB BRAIN III 6326 REMINGTON CT. FREDERICK, MD 21701 | P-0032575 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB D BALDINI 31160 WILDWOOD APT 5110 WIXOM, MI 48393-2628 | P-0050921 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB D COUNTS 80 WILDWOOD DR LYNCHBURG, VA 24502 | P-0009047 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB D KUEBLER 1617 E. FAIRLAWN DRIVE URBANA, IL 61802 | P-0023317 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB E ALASTRA 6717 SE BROOKLYN ST PORTLAND, OR 97206 | P-0057513 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB ENCIU 104 RED WILLOW RD STATE COLLEGE, PA 16801 | P-0051100 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JACOB F HOSTETTER 12125 MEADOW POST LANE CHARLOTTE, NC 28269 | P-0015289 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB FISHMAN AND LETTY A FISHMAN 5020 N 36 COURT HOLLYWOOD, FL 33021 | P-0037185 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB FISHMAN AND LETTY A FISHMAN 5020 N 36 COURT HOLLYWOOD, FL 33021 | P-0037239 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACOB GREENFELD<br>6994 137TH STREET<br>FLUSHING, NY 11367 | P-0046669 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB J MORALES ARGUMEDO<br>18012 GLACIER BAY ST<br>PFLUGERVILLE, TX 78660 | P-0017060 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| JACOB JOHNSON<br>303 N. TEDIN AVE<br>ROSHOLT, SD 57260 | P-0008246 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB L RHEA<br>2400 BUSINESS CENTER DRIVE<br>APT 127<br>PEARLAND, TX 77584 | P-0013680 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB L UNGER<br>5847 SW NEVADA CT<br>PORTLAND, OR 97219 | P-0051121 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB M FAIRCLOTH<br>2304 SIERRA CREEK CIRCLE<br>SANTA ROSA, CA 95405 | P-0019917 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB M JONES AND MICHELE L NEALEN<br>2316 LAKE PLACE<br>MINNEAPOLIS, MN 55405 | P-0019894 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB M KERN<br>927 ECHO RIDGE DRIVE<br>DUNCAN, SC 29334 | P-0042630 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB M KERN<br>927 ECHO RIDGE DRIVE<br>DUNCAN, SC 29334 | P-0042633 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB M MINGER<br>823 KALPATI CIRCLE #301<br>CARLSBAD, CA 92008 | P-0021550 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB M MOOSEY<br>170 S ELIOT AVE<br>RUSH CITY, MN 55069 | P-0014706 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB M NIX<br>1922 HUDSON CT<br>OLDSMAR, FL 34677 | P-0000479 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB M WELDE<br>10532 180TH ST<br>WADENA, MN 56482 | P-0036476 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB MAQUIVAR JR AND JACOB MAQUIVAR<br>1035 S. CASTLE HILL DR.<br>AVON PARK, FL 33825 | P-0000253 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACOB MUNN<br>3373 164TH ST<br>FLUSHING, NY 11358 | P-0005756 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB O MEGBAJE<br>269 PENN STREET<br>HIGHSPIRE, PA 17034 | P-0054848 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB R DOWNING AND BRITTANY A DOWNING<br>4909 PROMINENT WAY<br>ABILENE, TX 79606 | P-0020492 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB R MAXWELL AND KATHRYN L MAXWELL<br>2693 AUGUSTA ST<br>EUGENE, OR 97403 | P-0007944 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB ROLDAN<br>5622 MENEMSHA LANE<br>ORCUTT, CA 93455 | P-0039531 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB S CARRIKER<br>14812 ENDICOTT DR.<br>AUSTIN, TX 78728 | P-0002196 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB S MARKS<br>7732 SAYBROOK DRIVE<br>CITRUS HEIGHTS, CA 95621 | P-0056109 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB SALAS<br>323 MEADOW DR<br>PONDERT, TX 76259 | P-0003965 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB SMITH AND AMANDA SMITH<br>2743 AYLESBURY WAY<br>JOHNSTOWN, CO 80534 | P-0028618 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB T RODENBURG<br>58268 KIDD ROAD<br>GLENWOOD, IA 51534 | P-0050540 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB Z SCHULTZ<br>707 OVERLOOK CT<br>MINOOKA, IL 60447 | P-0022227 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB Z SCHULTZ<br>707 OVERLOOK CT<br>MINOOKA, IL 60447 | P-0022279 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB Z STEWART<br>1900 FOLLOW THRU RD N<br>ST.PETERSWBURG, FL 33710 | P-0000267 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOBSON, DIANA L<br>6649 STEINER DRIVE<br>SACRAMENTO, CA 95823 | 2261 | 11/11/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACOBUS E ROSE<br>3727 GRAND VIEW BLVD<br>LOS ANGELES, CA 90066 | P-0055460 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| JACQLYN D ROKICKI<br>50 GLENEAGLE CT.<br>BLUFFTON, SC 29909 | P-0046764 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUAE M CRUZ<br>7485 TREASURE TRAIL CIR<br>COLORADO SPRINGS, CO 80911 | P-0034308 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUAY BLAND<br>601 MAYFAIR DRIVE<br>ROCKY MOUNT, NC 27803 | P-0000926 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUAY BLAND<br>601 MAYFAIR DRIVE<br>ROCKY, NC 27803 | P-0014599 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUE YOUNG<br>10812 BARDSTOWN WOODS BLVD<br>LOUISVILLE, KY 40291 | P-0014831 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JACQUEL L GULLEY AND RICHARD GRIFFIN<br>2687 E55TH WAY APT#1<br>LONG BEACH, CA 90805 | P-0013876 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELENE N SMITH AND JACQUELENE N SMITH<br>18527 BRIDOON DR<br>CYPRESS, TX 77433 | P-0013798 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELIN M STEEL<br>7301 WEINGARTZ<br>CENTER LINE | P-0019651 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE A BENNETT<br>7851 MEADOWLARK LANE SOUTH<br>REYNOLDSBURG, OH 43068-8199 | P-0027051 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE A BOHN<br>2831 SE ASH STREET #3<br>PORTLAND, OR 97214 | P-0009757 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE A DOUB<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042239 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE A DOUB<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042738 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE A GRAHAM<br>732 SUGAR PINE ST<br>OCEANSIDE, CA 92058 | P-0058403 | 11/4/2019 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACQUELINE A JONES AND JACQUELINE JONES<br>4306 N SHALLOWFORD RD<br>APT 1223<br>ATLANTA, GA 30341 | P-0004838 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE A KENDRICK<br>3341 W 95TH AVE<br>WESTMINSTER, CO 80031 | P-0035693 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE A SCHNEEGOLD AND MARK J SCHNEEGOLD<br>635 FISHER ROAD<br>WEST SENECA, NY 14224 | P-0036948 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE ALBORNOZ<br>5760 KATRINA PLACE<br>PALMDALE, CA 93552 | P-0020344 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE ATTERBERRY<br>701 CREST WELL CIRCLE<br>ATLANTA, GA 30331 | P-0016181 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE B DIAZ AND ALBERT DIAZ<br>3924 PALL MALL CT.<br>NAPA, CA 94558 | P-0031929 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE BAILEY AND DARRELL BAILEY<br>4486 PIPER CT<br>ANTIOCH, CA 94531 | P-0055017 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE BEFANIS<br>193 SWINTON AVE<br>BRONX, NY 10465 | P-0005696 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE BLAKE<br>82 LEETE STREET<br>WEST HAVEN, CT 06516 | P-0004784 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE C SAUM AND BRADLEY E SAUM<br>435 S 180 E<br>PRINCETON, IN 47670 | P-0056722 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE C WHEELER<br>106 THORDEN RD<br>REISTERSTOWN, MD 21136 | P-0040441 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $10,500.00 | | | | | $10,500.00 |
| JACQUELINE CARDONA<br>17434 N 123RD DRIVE<br>SUN CITY WEST, AZ 85375 | P-0009705 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE COPE<br>12227 HIGH VIEW RIDGE<br>NORTHRIDGE, CA 91326 | P-0019051 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE D FREDETTE<br>2723 SAMOVAR TER.<br>NORTH PORT, FL 34286 | P-0054857 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACQUELINE D HOWARD 4517 S VINCENNES AVE CHICAGO, IL 60653 | P-0046842 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $7,792.09 | | | | | $7,792.09 |
| JACQUELINE D MITCHELL 1310 N 37TH STREET RICHMOND, VA 23223 | P-0029313 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE D MITCHELL 4962 MCARTHUR RD JAY, FL 32565 | P-0041920 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE D MITCHELL 4962 MCARTHUR RD JAY, FL 32565 | P-0051072 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE D PETERSON 243 MARYLAND AVE. APT.E PORTSMOUTH, VA 23707 | P-0038982 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE D WILSON 3513 E. CHEROKEE ROAD DUNCAN, OK 73533 | P-0020766 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE DENMARK 4409 BARBARA ROAD FORT WORTH, TX 76114 | P-0032243 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE E ELLINGTON 8304 GREG MARC STREET LAUREL, MD 20708 | P-0048818 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE E ELLINGTON 8304 GREG MARC STREET LAUREL, MD 20708 | P-0050312 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE E ELLINGTON 8304 GREG MARC STREET LAUREL, MD 20708 | P-0050367 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE E HINES PO BOX 701008 HOUSTON, TX 77270 | P-0023494 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE E HINES PO BOX 701008 HOUSTON, TX 77270 | P-0023497 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE E OAKLEY 230 COLLINS VIEW CT LAWRENCEVILLE, GA 30043 | P-0017612 | 11/6/2017 | TK HOLDINGS INC., ET AL. | | | | | | |
| JACQUELINE FRANCO PO BOX 4772 FORT LAUDERDALE, FL 33338-4772 | P-0028134 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE G MCGREGOR 3923 MELSHIRE LANE CHARLOTTE, NC 28269 | P-0052422 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACQUELINE G SERAFINO 109 GROVE STREET WELLESLEY, MA 02482 | P-0009383 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE G WALKER 1704 TRAVELERS PALM DRIVE EDGEWATER, FL 32132 | P-0001155 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE GONZALEZ 1000 HACKNEY BRIEF VIRGINIA BEACH, VA 23455 | P-0014115 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE GRACE 2325 VETCHLING CIRCLE PLANO, TX 75025 | P-0003808 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE GRAYSON-WHITAKER 878 WOODCREST LOOP CULPEPER, VA 22701 | P-0028403 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE H RAMIREZ 6104 BALTIMORE DR. LA MESA, CA 91942 | P-0017557 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE HERNANDEZ AND DAVID VARELA 1826 SPANISH TRAIL CORPUS CHRISTI, TX 78410 | P-0003477 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE I DAVID 17 HAVEN CREST COURT DALLAS, GA 30132 | P-0044769 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE J MELLEM 345 ROOSERVELT STREET SOUTH UNIT E CAMBRIDGE, MN 55008 | P-0010718 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE J RINKER 1408 COUNTRY CLUB DR LYNN HAVEN, FL 32444 | P-0053783 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE J TALUBA 413 OAKLAND AVE EGG HARBOR TWP, NJ 08234 | P-0040789 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE JUSTISS P.O. BOX 941390 SIMI VALLEY, CA 93094 | P-0035792 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE JUSTISS P.O. BOX 941390 SIMI VALLEY, CA 93094 | P-0039877 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE K KRAMER 3401 RIVER HILL DR MARNE, MI 49435 | P-0055789 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACQUELINE K SOLOMON<br>7195 ALMA TERRACE DRIVE<br>NEW ALBANY, OH 43054 | P-0015143 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JACQUELINE L BUEMI AND SAMUEL J BUEMI<br>816 MCINDOE ST<br>WAUSAU, WI 54403 | P-0029518 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE L STOUFFER<br>16 S MAIN ST<br>LEWISTOWN, PA 17044 | P-0048675 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE M AGNEW<br>34 RED OAK LANE<br>BALLSTON SPA, NY 12020 | P-0038460 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE M BROWN<br>197 FAIRLAND DRIVE<br>FAIRFIELD, CT 06825 | P-0055872 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE M BURKE AND CRAIG R BURKE<br>523 PAPER MILL RD<br>ORELAND, PA 19075 | P-0041961 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE M CHAVEZ<br>26297 BASELINE ST SPACE 35<br>HIGHLAND, CA 92346 | P-0031791 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE M COREY<br>5710 SOUTH MARWOOD BLVD<br>UPPER MARLBORO<br>UPPER MARLBORO, MD 20772 | P-0054999 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE M DEANE<br>8140 GREYSTONE EAST CIR<br>HENRICO, VA 23229 | P-0056658 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE M ECHOLS<br>1935 WOODLAND HILLS AVE NW<br>ATLANTA, GA 30318 | P-0032672 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE M HENDRICKS<br>16364 HALLAUER RD<br>OBERLIN, OH 44074 | P-0026470 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE M HUGHES<br>11720 S KILDARE AVE<br>ALSIP, IL 60803 | P-0012533 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE M HUGHES<br>11720 S KILDARE AVE<br>ALSIP, IL 60803 | P-0019374 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE M LEGGETT<br>18602 MEADOWS WAY DR<br>HOUSTON, TX 77084-3812 | P-0026898 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACQUELINE M MCKEE<br>34 QUINTON ALLOWAY ROAD<br>SALEM, NJ 08079 | P-0035395 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE M POLK<br>700 BIRCH KNOT COURT<br>LEXINGTON, SC 29073 | P-0008011 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE M SAUNDERS<br>550 MANOR ROAD 141057<br>STATEN ISLAND, NY 10314 | P-0013684 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JACQUELINE M SYLVEST<br>21 PARK TIMBERS DRIVE<br>NEW ORLEANS, LA 70131 | P-0019972 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE M WILLIAMS-KELLY<br>5 E INDIAN TRL<br>TAYLORS, SC 29687 | P-0020450 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE M WILSON AND THOMAS H WILLIAMS<br>JACQUELINE M WILSON<br>STOCKTON, CA 95201 | P-0035440 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE MICHELI<br>31524 MARCHESTER DRIVE<br>WESLEY CHAPEL, FL 33543 | P-0009350 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE MIRANDA<br>275 NORTHWEST BLVD.<br>MIAMI, FL 33126 | P-0000255 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE MYERS-JONES<br>8625 LEE STREET<br>CROWN POINT, IN 46307 | P-0021006 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE P GREEN<br>1300 ASPHODEL DRIVE<br>SAINT GABRIEL, LA 70776 | P-0052892 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE P GREEN<br>1300 ASPHODEL DRIVE<br>SAINT GABRIEL, LA 70776 | P-0052894 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE PHAN<br>PO BOX 1166<br>LOS ALAMITOS, CA 90720 | P-0024301 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE R DITMER<br>836 KOHLER DR.<br>WASH C.H., OH 43160 | P-0025099 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE R GRIMMETT<br>1410 STRAUS RD<br>CEDAR HILL, TX 75104 | P-0050368 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACQUELINE R JACKSON<br>3713 MORSE AVE APT 6<br>SACRAMENTO, CA 95821 | P-0053306 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE R MCCARTER<br>920 E MISSION RD<br>APT 71<br>FALLBROOK, CA 92028-2228 | P-0037265 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE REYES<br>21 NORTH LINDEN PLACE<br>DOVER, NJ 07801 | P-0008767 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE RICHARDS<br>6358 BROOKLINE DRIVE APT C<br>INDIANAPOLIS, IN 46220 | P-0000872 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE ROGERS AND JACQUELINE K ROGERS<br>6455 JAY ST<br>ARVADA, CO 80003 | P-0009983 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE S DELANEY<br>1288 LAUGHREN DR<br>ST LOUIS, MO 63130-1537 | P-0044596 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE S DIAZ<br>1018 S MANN AVE<br>TUCSON, AZ 85710 | P-0022003 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE S JONES AND GUILLERMO<br>903 HOSTETLER ST<br>THE DALLES, OR 97058 | P-0021373 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE SABARESE<br>8208 VENOSA HAVEN TER<br>BOYNTON BEACH, FL 33473 | P-0001867 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $850.00 | | | | | $850.00 |
| JACQUELINE SANCHEZ ORTEGA<br>12180 JOSE CISNEROS<br>EL PASO, TX 79936 | P-0031538 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE SANCHEZ ORTEGA<br>12180 JOSE CISNEROS DR<br>EL PASO, TX 79936 | P-0057243 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE SCOTT AND MARC J ROMANYCH<br>1307 BERNI RUTH LANE<br>SEVERN, MD 21144 | P-0006639 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE SPENCER<br>23 COLUMBIA STREET<br>HOULTON, ME 04730 | P-0046462 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE THOMAS<br>208 ROCKYFORD ST<br>MORGANTON, NC 28655 | P-0003323 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACQUELINE TILGHMAN<br>6408 ALDER COURT<br>CHARLOTTE, NC 28215 | P-0001156 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE TOBIN<br>29 CHERRY STREET<br>APT. 10B<br>WARWICK, NY 10990 | P-0055342 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE VU<br>2541 IRVING STREET<br>SAN FRANCISCO, CA 94122 | P-0055682 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE W MILLER<br>105 TANA DRIVE<br>FAYETTEVILLE, GS 30214 | P-0026624 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE WONG<br>66 NORTH ST<br>TRUMBULL, CT 06611 | P-0027466 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE Y DAY<br>103 WASHINGTON ST<br>UVALDA, GA 30473 | P-0020155 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELL ABRAMS AND JACQUELL ABRAMS<br>7861 TALLY ANN DRIVE<br>TALLAHASSEE, FL 32311 | P-0041957 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| JACQUELYN L HURN AND EDWARD A HURN<br>124 MILL VALLEY ROAD<br>MIDDLEBURGH, NY 12122 | P-0025719 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELYN L LIEBENTHAL<br>530 MORNING MIST CT<br>ALPHARETTA, GA 30022 | P-0028538 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELYN M KELLY<br>7403 CORSAIR CT<br>ARLINGTON, TX 76016 | P-0021336 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELYN R CRIST<br>3103 COVENTRY LANE<br>SAFETY HARBOR, FL 34695 | P-0009459 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELYN R LOVE<br>P.O. BOX 7707<br>ROMEOVILLE, IL 60446 | P-0014171 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELYN R REAGAN AND JACQUELYN R REAGAN<br>9351 BALES APT 1108<br>KANSAS CITY, MO 64132 | P-0041101 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $40,000.00 | | | | | $40,000.00 |
| JACQUELYN SEARS-LOVE<br>912 CHURCH ST<br>DEPTFORD, NJ 08096 | P-0032315 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACQUELYN T WARZECHA 47330 EAST DEER RD. ALTOONA, FL 32702 | P-0011120 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUES E WILLIAMS AND YULANDA J WILLIAMS 2601 WEST 9TH ST OWENSBORO, KY 42301 | P-0056975 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUES R MCCONICO 1057 HUFFMAN ROAD C BIRMINGHAM, AL 35215 | P-0001845 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUESSIA M ARLINE 44 REID STREET APT G CHARLESTON, SC 29403 | P-0002419 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUI LIN SARMIENTO AND ROSEMARY C SARMIENTO 4325 SW 98TH CT. MIAMI, FL 33165 | P-0007767 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQULINE C BEAVER 456 CASON ROAD WINNSBORO, SC 29180 | P-0055862 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQULYN C LEWIS 2849 20TH STREET ENSLEU BIRMINGHAM, AL 35208 | P-0053674 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQULYN KIMBERLEY 8408 STONEBRIDGE WAY TYLER, TX 75703 | P-0002154 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JADA D BALLENTINE 4808 CANYONBEND CIR AUSTIN, TX 78735 | P-0023682 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JADA L OLIVA 506 WESTTREE LANE PLANTATION, FL 33324 | P-0040759 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JADDER TORUNO RAYO N7457 WEST RIB RD WESTBORO, WI 54490 | P-0048250 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JADE A CASMASS PO BOX 860 ELEELE, HI 96705 | P-0051425 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $180.57 | | | | | $180.57 |
| JADE A PETTIT 51994 CULTUS LANE LA PINE, OR 97739 | P-0041355 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JADE KUNGL 12205 MORRISON STREET MORENO VALLEY, CA 92555 | P-0029222 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JADE LEE N MCCOY<br>P. O. BOX 838<br>WAIMEA, HI 96796 | P-0056638 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JADZIAH A HANNON-MOONSTONE<br>37 THAYER ST<br>AMHERST, MA 01002 | P-0055763 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAE H PARK<br>924 ESTELLE AVE<br>APT D<br>GLENDALE, CA 91202 | P-0038602 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAE HUN SIM<br>4301 SUNSET VIEW DR<br>DUBLIN, CA 94568 | P-0021262 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAE M FAIRBANKS<br>6132 SE 17TH AVENUE<br>PORTLAND, OR 97202 | P-0015511 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAEBEOM KIM<br>1118 SHUMARD DR.<br>STILLWATER, OK 74074 | P-0053740 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAE-HAC KO<br>7990 IMPERIAL TREASURE ST.<br>LAS VEGAS, NV 89139 | P-0009066 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAEL H ZEBULUN<br>2950 UNITY DR. #570384<br>HOUSTON, TX 77257 | P-0052111 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,762.19 | | | | | $3,762.19 |
| JAEL J GARIANDO<br>6853 46TH WAY<br>PINELLAS PARK, FL 33781 | P-0037837 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAFAR A BUKHAMSIN<br>783 GATUN ST UNIT 114<br>SAN PEDRO, CA 90731 | P-0026143 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAFAR ABUKHAMSIN<br>783 GATUN ST UNIT 114<br>SAN PEDRO, CA 90731 | P-0026162 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAFAR AMINI<br>6525 PARK MANOR DR APT62<br>METAIRIE, LA 70003 | P-0039333 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAFFERIE A GARRISON<br>12357 PORTER ROAD<br>ORANGE, VA 22960-4018 | P-0021762 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAFFERY L HANSELL<br>1271 WASHINGTON AVE<br>LOVELAND, CO 80537 | P-0010237 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAFFERY L HANSELL 1271 WASHINGTON AVE LOVELAND, CO 80537 | P-0010239 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAGADEESH RADHAKRISHNAN 107 APPEL CT FOLSOM, CA 95630 | P-0019829 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAGDISH C MAHESHRI 827 STEVENS CREEK LANE RICHMOND, TX 77469 | P-0002710 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAGDISH S TAILOR 31 MYRON STREET CLIFTON, NJ 07014-1325 | P-0042538 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $486.00 | | | | | $486.00 |
| JAGMOHAN S BASRA 5798 PORTO ALEGRE DRIVE SAN JOSE, CA 95120 | P-0022728 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAGMOHAN S BASRA 5798 PORTO ALEGRE DRIVE SAN JOSE, CA 95120 | P-0031510 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAGUAR LAND ROVER ANNAPOLIS DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047728 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAGUAR LAND ROVER ANNAPOLIS DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056740 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAGUAR LAND ROVER DARIEN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048392 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAGUAR LAND ROVER DARIEN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056881 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAGUAR LAND ROVER MONMOUTH DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048146 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAGUAR LAND ROVER MONMOUTH DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056885 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAGUAR PARAMUS<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047736 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAGUAR PARAMUS<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056743 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAHAIRA SHAVER-LUGO<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026891 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAHAYRA V DIAZ SUAREZ<br>1963 DABBS AVE APT A<br>NASHVILLE, TN 37217 | P-0053757 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| JAHNENE B THOMAS AND CHRISTOFER W THOMAS<br>3180 WINTERBERRY LANE<br>VIRGINIA BEACH, VA 23453 | P-0016563 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAI M ALEXANDER<br>1996 WASHINGTON ST<br>BRAINTREE, MA 02184 | P-0045448 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME A HERNANDEZ<br>8672 SAN CARLOS AVE<br>SOUTH GATE, CA 90280 | P-0019750 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME A NARANJO<br>1887 DULUTH HIGHWAY<br>APT.1215<br>LAWRENCEVILLE, GA 30043 | P-0004279 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME A RIVERA<br>126 S 9TH ST<br>AKRON, PA 17501 | P-0046407 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME B MAYER<br>1956 STOCKTON STREET<br>SAN FRANCISCO, CA 94133 | P-0056174 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME C CARD<br>7407 FAIRVIEW RD SW<br>APT 14<br>OLYMPIA, WA 98512 | P-0019383 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME C CARD<br>7407 FAIRVIEW ROAD SW<br>APT 14<br>OLYMPIA, WA 98512 | P-0055205 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAIME ESPINOZA<br>221 VALLEY OAK DR<br>NAPA, CA 94558 | P-0017774 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME GARDNER<br>4414 JULI CT SE<br>OLYMPIA, WA 98501 | P-0030550 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME GONZALEZ AND JAIME<br>5515 WALKER STREET<br>VENTURA, CA 93003 | P-0054884 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME HAWK<br>711<br>201<br>SEATTLE, WA 98103 | P-0051372 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME J CASTILLO<br>PO BOX 830013<br>SAN ANTONIO, TX 78283 | P-0002672 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JAIME L ABDILLA AND RICHARD M SHIOHIRA<br>2800 TIBURON WAY<br>BURLINGAME, CA 94010 | P-0030815 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME L BRINKMEIER<br>10850 HAGGERMAN ROAD<br>SOUTH ROCKWOOD, MI 48179 | P-0018310 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME L DAVIS<br>329 SOUTHERN WALK CIRCLE<br>GRAY, GA 31032 | P-0011428 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME L KARAKACHOS<br>41 RONALD DR<br>DECATUR, IL 62526 | P-0004031 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME L LEACH<br>8336 E CYPRESS ST<br>SCOTTSDALE, AZ 85257 | P-0003949 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME L LEACH<br>8336 E CYPRESS ST<br>SCOTTSDALE, AZ 85257 | P-0003956 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME M AGUERO<br>2280 SALADO DRIVE<br>LEWISVILE, TX 75067 | P-0040022 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME M LOACH<br>31B GREYLOCK AVENUE<br>SHREWSBURY, MA 01545 | P-0049778 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME M LYNN<br>411 MANDARIN FLYWAY<br>CEDAR PARK, TX 78613-4087 | P-0000466 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAIME MELENDEZ<br>RG2 PLAZA 9 RIO CRISTAL<br>TRUJILLO ALTO, PR 00976 | P-0030536 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME MELENDEZ<br>RG2 PLAZA 9 RIO CRISTAL<br>TRUJILLO ALTO, PR 00976 | P-0030607 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME N MACLEAN<br>JAIME MACLEAN<br>13534 PALOMINO CREEK DRIVE<br>CORONA, CA 92883 | P-0021102 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JAIME N RICHARDS<br>3 ARDSLEY CIRCLE<br>DOVER, DE 19904 | P-0032224 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME T ZEAS<br>6748 NORTH ASHLAND<br>APT 412<br>CHICAGO, IL 60626 | P-0052657 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME ZAMBRANO<br>1623 SW 100TH AVENUE<br>MIAMI, FL 33165 | P-0002187 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J'AIMEE L OXTON<br>1220 STATE STREET<br>2ND FLOOR<br>SANTA BARBARA, CA 93101 | P-0057683 | 3/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J'AIMEE L OXTON<br>1220 STATE STREET, 2ND FLOOR<br>SANTA BARBARA, CA 93101 | P-0057682 | 3/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIMEE N OLSEN<br>761 W STUART AVE<br>FRESNO, CA 93704 | P-0030165 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIMIE L ENSIGN<br>4811 E BERYL AVE<br>PARADISE VALLEY, AZ 85253 | P-0041304 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JAIMIE N RUSHING<br>1627 GUESS RD<br>PAGELAND, SC 29728 | P-0001399 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIMIE PRZENIOSLO<br>4810 HALLS MILL XING<br>ELLENTON, FL 34222 | P-0031953 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIMIYA R TRUITT<br>65 GEORGE WALKER RD<br>WEST POINT, MS 39773 | P-0037875 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIMIYA TRUITT<br>65 GEORGE WALKER RD<br>WEST POINT, MS 39773 | P-0035957 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAIRO C CARTAGENA 146-38 15 TH AVENUE WHITESTONE, NY 11357 | P-0050796 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIRO C CARTAGENA 146-38 15TH AVENUE WHITESTONE, NY 11357 | P-0050842 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIRO CASTORENA 16638 E BROOKPORT ST COVINA, CA 91722 | P-0015893 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIRO E PORTILLO 3941 TOPPING ST HOUSTON, TX 77093 | P-0034585 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAKARAT HORAKUNWETCHANA 803 CAMBRIDGE WAY MCDONOUGH, GA 30253 | P-0004569 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAKE D WORDEN AND KATHLEEN A WORDEN 2736 300TH ST NEW LIBERTY, IA 52765 | P-0026359 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAKE FOREST 300 JOHNSON DR GRANTS PASS, OR 97527 | P-0028660 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAKE S AN 8462 EASTCHASE PKWY #7106 MONTGOMERY, AL 36117 | P-0033254 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAKE T MADESON 6051 OVERBROOK AVENUE UNIT 1724 PHILADELPHIA, PA 19131 | P-0018156 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAKES RAWLINS AND BEVERLY L RAWLINS 16712 JEFFERSON HWY BATON ROUGE, LA 70817 | P-0052840 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| JALA A WALEED AND DEETTE B WALEED 15029 SE EAST AVE. MILWAUKIE, OR 97267 | P-0021746 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JALEA K DAVIS AND TAMMY S CARPENTER 320 CARL VINSON PARKWAY 615 WARNER ROBINS, GA 31088 | P-0018016 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $7,488.00 | | | | | $7,488.00 |
| JALEN C PRYOR AND ROGER R REED 111 SCHOOL STREET GLEN CARBON, IL 62034 | P-0005432 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JALEN T JACKSON AND JALEN JACKSON 3291 JESSICA DR DOUGLASVILLE, GA 30135 | P-0043398 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JALIA M MINOR<br>P.O. BOX 372<br>RIXEYVILLE, VA 22737 | P-0031503 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JALYN D WALL<br>8704 QUITMAN AVE.<br>LUBBOCK, TX 79424 | P-0055610 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMA SUCHOMEL<br>311 S SWALL DR<br>APT 302<br>LOS ANGELES, CA 90048 | P-0031396 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMAL A EMMANUEL<br>3620 TALONEGA TRAIL<br>ELLENWOOD, GA 30294 | P-0053367 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMAL A STEPHENSON<br>4937 LAKE PARK LANE<br>ACWORTH, GA 30101 | P-0037437 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMAL JENKINS<br>WELLER GREEN TOUPS & TERRELL<br>P.O. BOX 350<br>BEAUMONT, TX 77704 | P-0027342 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMAL STEVENSON<br>663 JEFFERSON AVE<br>BROOKLYN, NY 11221-2102 | P-0044976 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMAL STOKES AND KELLIE B STOKES<br>3626 TEMPLAR RD<br>RANDALLSTOWN, MD 21133 | P-0043031 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMAL WILLIS<br>4750 E CORNELL QVE<br>DENVER | P-0028415 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMALE D DULA<br>6820 MESA DR<br>N RICHLAND HILLS, TX 76182 | P-0039250 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMALE D DULA<br>6820 MESA DR<br>N.RICHLAND HILLS, TX 76182 | P-0039757 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMALE D DULA<br>6820 MESA DR.<br>N.RICHLAND HILLS, TX 76182 | P-0033289 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMALE D DULA<br>6820 MESA DR.<br>N.RICHLAND HILLS, TX 76182 | P-0039316 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMALE D DULA<br>6820 MESA DR.<br>N.RICHLANH HILLS, TX 76182 | P-0039747 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMALE D DULA<br>6820 MESA DR.<br>N.RICHLAND HILLS, TX 76182 | P-0039752 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMECO ELECTRONICS<br>1355 SHOREWAY ROAD<br>BELMONT, CA 94002 | 68 | 8/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| JAMEEL AHMED<br>149 BROADWAY<br>STATEN ISLAND, NY 10310 | P-0010152 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| JAMEEL AHMED<br>149 BROADWAY<br>STATEN ISLAND, NY 10310 | P-0010159 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| JAMEELAH A NAVARRE<br>5024 N WHEELING AVE<br>KANSAS CITY, MO 64119 | P-0014000 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMEIKA VINSON<br>3920 BETHANY WOODS CT<br>SNELLVILLE, GA 30039 | P-0049826 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMEKIA L HUMPHREY JACKSON<br>5202 LEE ROAD 188<br>AUBURN, AL 36832 | P-0049706 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMEL HAMPTON<br>2503 BRIERWOOD DR<br>ALBANY, GA 31705 | P-0022029 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMEL MIMS<br>2253 JORDAN VALLEY RD<br>DALLAS, TX 75253 | P-0053914 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMELA S HILL<br>1324 RIVERMONT DR.<br>GALLATIN,, TN 37066 | P-0051954 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A BARBELLA<br>10923 FERNANDO ST.<br>ORLANDO, FL 32825 | P-0003018 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A BATTISTA III<br>248 MOUNT ALVERNO RD<br>MEDIA, PA 19063 | P-0019553 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $8,785.93 | | | | | $8,785.93 |
| JAMES A BYRNE<br>21 GOODWIN PKWY<br>SEWELL, NJ 08080 | P-0007533 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A CHRISTENSEN AND JUDY E CHRISTENSEN<br>3503 COWLEY WAY<br>SAN DIEGO, CA 92117 | P-0031390 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES A CHRISTIAN<br>635 BAKER DR<br>LAFAYETTE, TN 37083 | P-0013088 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A COONTZ AND LINDA K COONTZ<br>6443 34TH PLACE<br>VERO BEACH, FL 32966 | P-0000280 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A COTTER<br>W6165 AEROTECH DRIVE<br>APPLETON, WI 549 | P-0038939 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A COTTER<br>W6165 AEROTECH DRIVE<br>APPLETON, WI 54914 | P-0038947 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A COWLING<br>1101 DRIVER POINTE COURT<br>SUFFOLK, VA 23435-1272 | P-0018948 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A DECECCO<br>1464 TURNERSBURG HWY<br>STATESVILLE, NC 28625 | P-0003125 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A DECKER<br>4737 BAYLOR DRIVE<br>SAN DIEGO, CA 92115 | P-0019336 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A FLANAGAN<br>903 MADISON STREET<br>EVANSTON, IL 60202 | P-0020689 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A FLESHER TRUST<br>1117 GREYSTONE ST.<br>STILLWATER, OK 74074 | P-0003216 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A GALLAGHER AND KATIEBELLE GALLAGHER<br>557 BURGESS STREET<br>PHILADELPHIA, PA 19116 | P-0013246 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A GARRETT AND SARA J FIDANZA<br>2714 E 12TH AVENUE<br>DENVER, CO 80206 | P-0056675 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A GESKE<br>690 APACHE LANE<br>MENDOTA HEIGHTS, MN 55120 | P-0029869 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A GILL<br>844 MEADOWVIEW RD<br>KENNETT SQUARE, PA 19348 | P-0031315 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A GLASSER<br>110 RUSSETT CT<br>SUFFOLK, VA 23434 | P-0020144 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES A HAVANAS<br>970 AURORA-HUDSON RD<br>AURORA, OH 44202 | P-0048164 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JAMES A HAWKEN<br>9819 WHITE HILL COURT<br>FORT WAYNE, IN 46804 | P-0034732 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A HELMSTADTER<br>327 E LEMON AVENUE<br>MONROVIA, CA 91016 | P-0027208 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A HORSEY | P-0011323 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| JAMES A IONATA<br>10 WOODMIST CIRCLE<br>COVENTRY, RI 02816 | P-0028545 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A JACKSON<br>557 BRUNSWICK DRIVE<br>VALLEJO, CA 94591 | P-0055330 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A JOHNSON<br>3212 COACH LANTERN AVE<br>WAKE FOREST, NC 27587 | P-0011734 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| JAMES A KANDLER AND JAMES A KANDLER<br>617 ORCHID DR<br>BAKERSFIELD, CA | P-0026264 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A KLUSMAN<br>3660 E BRIANDEAN CT<br>OAK CREEK, WI 53154 | P-0004923 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A KREUSER<br>750 INCA ST<br>DENVER, CO 80204 | P-0017962 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| JAMES A KREUSER<br>750 INCA ST<br>DENVER, CO 80204 | P-0017979 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| JAMES A KREUSER<br>750 INCA ST<br>DENVER, CO 80204 | P-0017984 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| JAMES A LARDINOIS<br>1233 LAKE ST<br>WHITE LAKE, WI 54491 | P-0020550 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A LARSEN AND LAVINA F LARSEN<br>1554 BLAINE ST<br>WOODBURN, OR 97071 | P-0015805 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A LEE AND JAMES A LEE<br>10727 FULLER AVE<br>KANSAS CITY, MO 64134 | P-0033731 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES A LITTEN<br>12 SAWBUCK RD<br>FREEHOLD, NJ 07728 | P-0024081 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A MAYES AND MARY E MAYES<br>88 LAURIE DRIVE<br>FT. WALTON BEACH, FL 32548 | P-0046317 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A MCQUAY<br>4313 S COOLIDGE AVE.<br>TAMPA, FL 33611 | P-0012917 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A MEREDITH AND PATRICIA A MEREDITH<br>406 COMPASS POINT<br>MCCORMICK, SC 29835-3312 | P-0031036 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A MOBLEY<br>217 RANCHERO DR<br>COLUMBIA, SC 29223 | P-0035473 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A MORGAN<br>83R KENDALL POND RD<br>DERRY, NH 03038 | P-0006240 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A MURAUSKIS<br>1001 W WOOD ST<br>PALATINE, IL 60067 | P-0012928 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A MURAUSKIS<br>1001 W WOOD ST<br>PALATINE, IL 60067 | P-0012936 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A MURPHY AND THEODORE APRIL<br>2109 NE 64 STREET<br>FORT LAUDERDALE, FL 33308 | P-0037310 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $27,513.83 | | | | | $27,513.83 |
| JAMES A NIDO AND CAROLYN I NIDO<br>6228 CHARIOT ST<br>PORT CHARLOTTE, FL 33981 | P-0000508 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A NIELSEN JR AND ANGELIQUE D NIELSEN<br>2232 SQUIRES ST<br>LONGMONT, CO 80501 | P-0040078 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A NORD<br>1300 HAWKS NEST WAY #108<br>VIRGINIA BEACH, VA 23451 | P-0020829 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A PEELER<br>1012 SETHCREEK DRIVE<br>FUQUAY VARINA, NC 27526 | P-0036000 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A PERELL AND REBECCA S PERELL<br>3600 HOLLY HILL LANE<br>LOOMIS, CA 95650 | P-0018439 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES A PERELL AND REBECCA S PERELL 3600 HOLLY HILL LANE LOOMIS, CA 95650 | P-0027484 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A PINYAN 24836 MULHOLLAND HIGHWAY CALABASAS, CA 91302 | P-0024297 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A PINYAN 24836 MULHOLLAND HIGHWAY CALABASAS, CA 91302 | P-0027801 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A RAMIREZ 500 AVE A WEST WAHNETA, FL 33880 | P-0032719 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A RAPIEN 2567 WENNING RD CINCINNATI, OH 45231 | P-0018772 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A RAPIEN 2567 WENNING RD CINCINNATI, OH 45231 | P-0018866 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A REDELMAN 2800 N HWY A1A FORT PIERCE, FL 34949 | P-0003332 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A RUBIN AND LAVERNE A RUBIN 7102 WEXFORD WOODS TRL RALEIGH, NC 27613 | P-0034612 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A RUBIN AND LAVERNE A RUBIN 7102 WEXFORD WOODS TRL RALEIGH, NC 27613 | P-0034613 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A SANDERS 182 BARBIN ROAD ESPERANCE, NY 12066 | P-0015028 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A SANDERS 182 BARBIN ROAD ESPERANCE, NY 12066 | P-0015084 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A SENFT 1350 SHADY REST DRIVE NEWPORT, TN 37821 | P-0009131 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A SENFT 1350 SHADY REST DRIVE NEWPORT 37821 | P-0009141 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A SINCLAIR 29 SHAWNEE LANE DOVER, NH 03820 | P-0035190 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A SINCLAIR 29 SHAWNEE LANE DOVER, NH 03820 | P-0035243 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES A SMITH<br>4637 SYLVAN DR.<br>ALLISON PARK, PA 15101 | P-0014394 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A SMITH AND REBECCA J SMITH<br>920 LANTANA COURT<br>SAN MARCOS, CA 92069 | P-0017903 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A SPYCHALSKY<br>57 EAST END AVE<br>HICKSVILLE | P-0023070 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| JAMES A STILLSON<br>6898 W RALEIGH DRIVE<br>MCCORDSVILLE, IN 46055 | P-0002014 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A SWAGEL AND ROXANNA J SWAGEL<br>627 GRASSY HILL RD<br>SUMMERVILLE, SC 29483 | P-0001686 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A SWAGEL AND ROXANNA J SWAGEL<br>627 GRASSY HILL RD<br>SUMMERVILLE, SC 29483 | P-0055556 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A TANK AND ROSE B TANK<br>N3171 LAZY POINT RD<br>FALL RIVER, WI 53932 | P-0045519 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A TINGLEY<br>4742 POMEGRANATE CT<br>ALEXANDRIA, VA 22309 | P-0034647 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A TURNER<br>11687 WOODLAND DR<br>MC CALLA, AL 35111 | P-0035592 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JAMES A VALENTINO<br>302 WAMPUM AVE<br>ELLWOOD CITY, PA 16117 | P-0046968 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A WALSH<br>28 MONTVIEW AVE<br>WALTHAM, MA 02451 | P-0018738 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A WHITTAKER SR<br>3336 MINTONVILLE PT DR<br>SUFFOLK, VA 23435 | P-0040284 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES AMAVISCA<br>21637 OAK ST<br>PERRIS, CA 92570 | P-0044617 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES APOLLONIO<br>1820 FAIRMOUNT AVE. S<br>SALEM, OR 97302 | P-0027404 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES ARACE AND LISA ARACE<br>22EVERGREEN AVE<br>NUTLEY, NJ 07110 | P-0005547 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES B BARRETT<br>426 E WOODSON LATERAL RD<br>HENSLEY, AR 72605 | P-0015433 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $9,860.40 | | | | | $9,860.40 |
| JAMES B BARRETT<br>426 E WOODSON LATERAL RD<br>HENSLEY, AR 72065 | P-0015460 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B BLACK<br>5333 BRERETON AVENUE<br>ORLANDO, FL 32839 | P-0013073 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B CHEN<br>5326 N 24TH PL<br>PHOENIX, AZ 85016 | P-0005931 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JAMES B ERICSON AND DIANE E ERICSON<br>311 STONELEIGH LANE<br>OSWEGO, IL 60543 | P-0034197 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B ERICSON AND DIANE E ERICSON<br>311 STONELEIGH LANE<br>OSWEGO, IL 60543 | P-0034199 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B ERICSON AND DIANE E ERICSON<br>311 STONELEIGH LANE<br>OSWEGO, IL 60543 | P-0034202 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B ERICSON AND DIANE E ERICSON<br>311 STONELEIGH LANE<br>OSWEGO, IL 60543 | P-0034205 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B ERICSON AND DIANE E ERICSON<br>311 STONELEIGH LANE<br>OSWEGO, IL 60543 | P-0034207 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B GLANZER AND MARGARET L GLANZER<br>1320 SW DYER POINT RD.<br>PALM CITY, FL 34990 | P-0036980 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B JEFFERSON<br>35 JACKSON RD.<br>MEDFORD, NJ 08055 | P-0055520 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JAMES B KEEGAN<br>98 SABLE RIDGE LN<br>ROCHESTER, NY 14612-1491 | P-0033241 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B KRIEBEL<br>1647 DOGWOOD TRL.<br>MONROE, GA 30655 | P-0037830 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B MCCULLAR<br>212 IOWA AVE<br>SALINA, KS 67401 | P-0011416 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES B NELSON<br>321 SUSAN PLACE<br>HUEYTOWN, AL 35023 | P-0004925 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B OGDEN<br>480 MIDDLE GROVE RD<br>MIDDLE GROVE, NY 12850 | P-0034997 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B POLLOCK<br>3024 SOUTHRIDGE ED.,EAST<br>MOBILE, AL | P-0003288 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B POLLOCK<br>3024 SOUTHRIDGE RD.,EAST<br>MOBILE, AL 36693 | P-0003256 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B RIVES<br>5909 RESERVOIR HEIGHTS AVENUE<br>ALEXANDRIA, VA 22311 | P-0055656 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B ROSSI AND MARGARET K ROSSI<br>167 HERITAGE DRIVE<br>NAUGATUCK, CT 06770 | P-0026483 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B ROSSI AND MARGARET K ROSSI<br>167 HERITAGE DRIVE<br>NAUGATUCK, CT 06770 | P-0030522 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B ROSSI AND MARGARET K ROSSI<br>167 HERITAGE DRIVE<br>NAUGATUCK, CT 06770 | P-0030531 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B ROUSH | P-0034353 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B TICHY AND JACQUELINE M TICHY<br>0N616 WINFIELD SCOTT DRIVE<br>WINFIELD, IL 60190 | P-0030822 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B TOWE<br>171 HIGHLAND PARK DRIVE<br>BIRMINGHAM, AL 35242 | P-0050622 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B WILLIAMS<br>207 MCNEIL ROAD<br>MILLERS CREEK, NC 28651 | P-0008546 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B WOOD<br>102 SALEM COURT SE<br>LEESBURG, VA 20175 | P-0026645 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES BAILEY<br>18001 ARDATH AVE<br>TORRANCE, CA 90504 | P-0013807 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES BARNES<br>1830 46TH ST<br>ROCK ISLAND, IL 61201 | P-0036075 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES BETANCOURT AND JESSICA BETANCOURT<br>PO BOX 147<br>NEW YORK, NY 10272-0147 | P-0016778 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES BETHEL<br>400 E 21ST APT 1E<br>BROOKLYN | P-0055409 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES BOSTON<br>400 CAMPCREEK DRIVE<br>ELGIN, SC 29045 | P-0024464 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES BRADY<br>100 16TH STREET<br>ASTORIA, OR 97103 | P-0053552 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES BROWN<br>6 LAMPLIGHTER VILLAGE DR<br>PINEHURST, NC 28374 | P-0043429 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C ANDERSON AND KATHERINE M ANDERSON<br>683 ASPEN AVE.<br>RED WING, MN 55066-1311 | P-0043316 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C BASS<br>2289 REGES STORE RD<br>NASHVILLE, NC 27856 | P-0019099 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C BEAL, SR<br>820 NEWPORT WAY<br>DESOTO, TX 75115 | P-0052259 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C BOCKOVER<br>1420 S MAYFAIR AVE<br>DALY CITY, CA 94015-3866 | P-0034124 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C BROUCH AND CHRISTINE F BROUCH<br>557 PLANK RD<br>NAPERVILLE, IL 60563 | P-0038850 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C CARLSON AND STELLA J CARLSON<br>24301 64TH PLACE<br>SALEM, WI 53168 | P-0018541 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C CHADWELL<br>2504 HIGH POINTE BLVD.<br>MCKINNEY, TX 75071 | P-0049946 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C COATSWORTH<br>6 FELIX STREET<br>APT C<br>CHARLESTON, SC 29403 | P-0001134 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C COX<br>1905 SUNSET DRIVE<br>HAMILTON, OH 45013 | P-0053652 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES C DAMMEYER AND LINDA J DAMMEYER<br>6161 CANTERBURY FIELD ROAD<br>LAS VEGAS, NV 89113 | P-0004113 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C ELDRIDGE<br>11215 284TH AVE NE<br>DUVALL, WA 98019-9620 | P-0022386 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C ELDRIDGE<br>11215 284TH AVE NE<br>DUVALL, WA 98019-9629 | P-0022392 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C FRISHE<br>6617 BLUE HERON DRIVE SOUTH<br>ST. PETERSBURG, FL 33707-3801 | P-0057899 | 4/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C GLOEDE<br>14300 CHUKAR DRIVE<br>GRASS VALLEY, CA 95949-8768 | P-0040573 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C HAXTON<br>87 CARNATION ROAD<br>LEVITTOWN, NY 11756 | P-0041545 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C HENDRIX<br>P.O. BOX 142<br>ORANGEVALE, CA 95662 | P-0036045 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C HOEHN<br>1725 ALTURA AVE<br>LAS CRUCES, NM 88001 | P-0002493 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C HOGAN<br>PO BOX 3064<br>CHANDLER, AZ 85244 | P-0054868 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C HOGAN AND NICOLE Y IRVING-HOGAN<br>PO BOX 3064<br>CHANDLER, AZ 85244 | P-0054852 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C HOOD<br>154 SHAW ST.<br>MANCESTER, NH 03104 | P-0024828 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C HOPKINS<br>13236 FRANCESKA ROAD<br>APPLE VALLEY, CA 92308 | P-0028463 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C HUNDT | P-0012809 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C JACKSON<br>19511 MILLS MEADOW LANE<br>HOUSTON, TX 77094 | P-0023141 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES C LORENCE AND LYNNE S LORENCE 3304 SW COURT AVE. ANKENY, IA 50023 | P-0028737 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C LORENCE AND LYNNE S LORENCE 3304 SW COURT AVE. ANKENY, IA 50023 | P-0028754 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C MOORE II AND KELLY A MOORE 16529 CENTERPOINTE DRIVE GROVER, MO 63040 | P-0021255 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C MOORER 1233 KNOTTS HAVEN LOOP LEXINGTON, SC 29073 | P-0029917 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C OWEN AND MARY D OWEN 1562 SECRETARYS RD CHARLOTTESVILLE, VA 22902 | P-0027292 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C REED 1129 COCHISE TRAIL CROSSVILLE, TN 38572 | P-0029787 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C REED 2169 BLUEBERRY LANE CONYERS, GA 30013 | P-0007986 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C REED 2169 BLUEBERRY LANE CONYERS, GA 30013 | P-0007987 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C SOUPENE III 1905 E. 1ST ST. APT. G LONG BEACH, CA 90802 | P-0029243 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C TAYLOR 8161 PINE LAKE RD JACKSONVILLE, FL 32256 | P-0002451 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C WILSON 106 COTTONTAIL LANE BATESBURG, SC 29006 | P-0003214 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C YARBOROUGH 201 QUEENS LANE FRANKLIN, VA 23851 | P-0028203 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C YEUNG AND BELLIE LING 6300 DUNAWAY CT MCLEAN, VA 22101 | P-0022467 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C YEUNG AND BELLIE LING 6300 DUNAWAY CT MCLEAN, VA 22101 | P-0022545 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES CALLAHAN 2015 NW 21ST AVENUE PORTLAND, OR 97209 | P-0032845 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES CAREY<br>271 GREEN MEADOW TRAIL<br>HOLLY LAKE RANCH, TX 75765 | P-0042463 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES CASH AND BRITTANY CASH<br>313 SHARON ST<br>MINERAL WELLS, WV 26150 | P-0054408 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES CONLON<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047952 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| JAMES COUNTS AND JOAN<br>2800 ASHLAND AVE<br>ST JOSEPH, MO 64506 | P-0037106 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D ARFLIN<br>24 PHENIX COURT<br>NORTH AUGUSTA, SC 29860 | P-0006385 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D ARFLIN<br>24 PHENIX COURT<br>NORTH AUGUSTA, SC 29860 | P-0006523 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D ARFLIN<br>24 PHENIX COURT<br>NORTH AUGUSTA, SC 29860 | P-0006541 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D ARINO<br>2515 CANYON VILLAGE CIRCLE<br>SAN RAMON, CA 94583 | P-0012612 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D BARRETT<br>156 THISTLEWOOD DRIVE<br>RINGGOLD, GA 30736 | P-0041517 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $360.00 | | | | | $360.00 |
| JAMES D BATES<br>298 RIDGEWOOD DR<br>BOONE, NC 28607 | P-0037908 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D BELEY<br>215 DRUMMOND DRIVE<br>RALEIGH, NC 27609 | P-0055414 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D BROWN<br>18 SIMMONS ROAD<br>WYNANTSKILL, NY 12198 | P-0051304 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D CHAPMAN | P-0034252 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D CONWAY II<br>7434 N CHAS DR<br>KANSAS CITY, MO 64158 | P-0057025 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D COVINGTON<br>5 FOX RUN CT<br>REISTERSTOWN, MD 21136 | P-0056217 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES D DELARGY<br>38058 EL DORADO CT<br>PALMDALE, CA 93551 | P-0032904 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D DICKENSON II<br>18921 LYNN LAKE ROAD<br>BARHAMSVILLE, VA 23011 | P-0012881 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D EALEY AND NORMA J EALEY<br>308 EAST WASHINGTON ST<br>KEARNEY, MO 64060 | P-0024811 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D GOLDINGER AND KATHLEEN M GOLDINGER<br>141 WOLFE ROAD<br>WORTHINGTON, PA 16262 | P-0023921 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D HARDIN<br>141 HOLLINGSHEAD RD<br>TELLICO PLAINS, TN 37385 | P-0047800 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D HOCHSTETLER AND LEANNE L HOCHSTETLER<br>136 CONISTON DRIVE<br>CLARKSVILLE, TN 37040 | P-0042282 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D KENNEDY<br>1335 KENILWORTH STREET<br>MANY, LA 71449 | P-0006746 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D LISH<br>177 E RAINBOW WAY<br>ELIZABETH TOWN, KY 42701-8374 | P-0029764 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D MCBRIDE AND DARLA J MCBRIDE<br>822 E 5TH ST<br>CUSHING, OK 74023 | P-0002125 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D MCDERMOTT AND DORIS M MCDERMOTT<br>501 OLD ENGLEWOOD ROAD<br>ENGLEWOOD, FL 34223 | P-0042058 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D MEEHAN<br>55 WOODBURY CT<br>CLARKSBORO, NJ 08020 | P-0043745 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D MONCUS<br>4400-A AMBASSADOR CAFFERY PKW #533<br>LAFAYETTE, LA 70508 | P-0017389 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D MOSS, JR<br>3609 NORTH TORREY PINES DR<br>LAS VEGAS, NV 89108 | P-0000575 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES D NAVARRO AND ANGELICA P NAVARRO P.O. BOX 404 DAYTON, WY 82836 | P-0045059 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D ORTEGA 920 RANLETT AVE LA PUENTE, CA 91744 | P-0048755 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D ORTEGA 920 RANLETT AVE LA PUENTE, CA 91744 | P-0048762 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D PAYTON 4739 CABREO CT BRADENTON, FL 34211 | P-0005818 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D PRICE AND PAMELA K BETTIS 904 DOWNER TRAIL PRESCOTT, AZ 86305 | P-0007100 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D PRICE AND PAMELA K BETTIS 904 DOWNER TRAIL PRESCOTT, AZ 86305 | P-0007103 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D RAMEY 18300 DIVISION DRIVE MARSHALL, MI 49068 | P-0035575 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D RHOLLANS 6043 NEEDLE ROCK CT SYLVANIA, OH 43560 | P-0045774 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D ROACH 2566 WOODMONT DR W CANTON, MI 48188 | P-0030780 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D ROACH 2566 WOODMONT DR W CANTON, MI 48188 | P-0030782 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D ROACH 2566 WOODMONT DR W CANTON, MI 48188 | P-0030783 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D ROACH 2566 WOODMONT DR W CANTON, MI 48188 | P-0030784 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D ROBINSON AND LINDA M ROBINSON 324 ARDSLEY RD WATERBURY, CT 06708 | P-0004994 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D ROBINSON AND LINDA M ROBINSON 324 ARDSLEY RD WATERBURY, CT 06708 | P-0005161 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES D ROSEN<br>107 HOLLYHOCK DRIVE<br>LAFAYETTE HILL, PA 19444 | P-0011989 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D SNYDER AND RITA K SNYDER<br>908 ST. HELENA DR.<br>LEANDER, TX 78641-2549 | P-0017449 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D STEWART<br>3750 COUNTY ROAD 93<br>WOODVILLE, OH 43469 | P-0045451 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D STRICKLIN<br>5888 UNIVERSITY HEIGHTS DR<br>ATHENS, OH 45701 | P-0000103 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D UPDEGRAFF AND STEPHENIE B UPDEGRAFF<br>7537 SAVANNAH DRIVE<br>OOLTEWAH, TN 37363 | P-0007848 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JAMES D WALBORN AND JEAN<br>P.O. BOX 604<br>WHITTIER, NC 2889 | P-0024597 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D WATTS AND JIM<br>7309 ELMER DR.<br>PLANO, TX 75025 | P-0045753 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D WEIDENHEIMER AND KAREN L WEIDENHEIMER<br>4518 - 186 ST #205<br>REDONDO BEACH, CA 90278 | P-0052891 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D WRIGHT AND VERLAINE M WRIGHT<br>208 LILLIAN LANE<br>KIMBERLING CITY, MO 65686 | P-0029751 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES DABNEY<br>1740 BARONNE STREET<br>#432<br>NEW ORLEANS, LA 70113-1377 | P-0012312 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES DAVIDSON<br>9 HIGHLAND CIRCLE<br>ANNANDALE, NJ 08801 | P-0052823 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES DAVIDSON AND JAMES DAVIDSON<br>45 HEARTWOOD CT.<br>BLUFFTON, SC 29910 | P-0015024 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES DIAZ<br>3338 LENOX MILL RD<br>TALLAHASSEE, FL 32309 | P-0000048 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| JAMES DIBASILIO<br>466 REGENT COURT<br>CARSON CITY, NV 89701 | P-0022320 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES DICKSON 5046 CASTO CIRCLE SALT LAKE CITY, UT 84117 | P-0024195 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES DILL 225 LOWELL CT OFALLON, IL 62269 | P-0031445 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES DUNKELBERGER 1179 ROUTE 9 SOUTH CAPE MAY CT HSE, NJ 08210-2731 | P-0034717 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E ARTEL CHURCH HARRIS LAW FIRM PO BOX 1645 GREAT FALLS, MT 59403-1645 | P-0043661 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E BARRETT AND JUDITH B BARRETT 13923 DUSTY OAKS TRAIL BELLA VISTA, CA 96008 | P-0042339 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E BLAKE 6108 WILD ORCHID DRIVE LITHIA, FL 33547 | P-0009212 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E BOYD 216 S CUTTYSARK LANE NAGS HEAD, NC 27959 | P-0000871 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E BRADFORD 5861 S MIAMI RD VENICE, FL 34293 | P-0052158 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E BROWN 1458 W. 114TH PLACE CHICAGO, IL 60643 | P-0045755 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E BUCK 26310 W WARREN ST DEARBORN HEIGHTS, MI 48127 | P-0012269 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JAMES E CAVANAUGH 8605 LINDERWOOD DRIVE LAS VEGAS, NV 89134 | P-0043160 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E DAHLEM 2722 E MOUNT VERNON DR SPOKANE, WA 99223 | P-0014511 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E DUNCAN 7501 BRITTANY PL FORT WORTH, TX 76137 | P-0015060 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E DUNFORD 5632 LAKE SIDE DRIVE BOSSIER CITY, LA 71111 | P-0017217 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES E ECKHART AND DEBORAH O ECKHART 5703 GLEN PINES DRIVE HOUSTON, TX 77069 | P-0034969 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E FAIRBROTHER 43 RT 54 EAST LAKE ROAD PENN YAN, NY 14527 | P-0041877 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E FERRAIOLI 66 OXBOW ROAD CONCORD, MA 01742 | P-0008436 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E FOWLER AND MARY H FOWLER 9627 WALDROP DR SE HUNTSVILLE, AL 35803-2619 | P-0002472 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E FOWLER AND MARY H FOWLER 9627 WALDROP DR SE HUNTSVILLE, AL 35803-2619 | P-0002483 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E FOWLER AND MARY H FOWLER 9627 WALDROP DR. SE HUNTSVILLE, AL 35803-2619 | P-0002391 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E FOX 5692 S. YAMPA ST. CENTENNIAL, CO 80015 | P-0054851 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E GARDNER | P-0021908 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E GROW 517 COLLINGS ST SE PALM BAY, FL 32909 | P-0023940 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E GUTZWILLER 211 SHERWOOD DRIVE HUDDLESTON, VA 24104 | P-0001865 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E HAMLET 2417 FERDINAND DRIVE KNIGHTDALE, NC 27545 | P-0001973 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E HAMLET 2417 FERDINAND DRIVE KNIGHTDALE, NC 27545 | P-0001980 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E HARTUNG AND CANDICE O HARTUNG 444 15TH STREET SANTA MONICA | P-0031555 | 11/25/2017 | TK HOLDINGS INC., ET AL. | | | | | | $0.00 |
| JAMES E HOWEL 605 SAUNDERS ROAD GATES, NC 27937 | P-0052670 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E HOWELL 1425 57TH STREET SACRAMENTO, CA 95819 | P-0032777 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES E HOWELL<br>1425 57TH STREET<br>SACRAMENTO, CA 95819 | P-0032869 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E JEZEWSKI<br>3936 OLDS ELM DR. SE<br>KENTWOOD, MI 49512 | P-0017180 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,151.10 | | | | | $1,151.10 |
| JAMES E JONES<br>16625 TAYLORSVILLE RD<br>FISHERVILLE, KY 40023 | P-0036835 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E KAMMINGA AND KATHY J KAMMINGA<br>6444 NEIBAUER RD<br>BILLINGS, MT 59106 | P-0022691 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E KEITH<br>2621 RED BUD WAY<br>NEW BRAUNFELS, TX 78132 | P-0031166 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E KILBURN<br>490 CHIEF CREEK ROAD<br>LAWRENCEBURG, TN 38464 | P-0024997 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E LASKI<br>23225 S. HIDDEN LAKE TRAIL<br>CRETE, FL 60417-1795 | P-0025331 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E LAWRENCE<br>1511 MANCHESTER DR<br>ELIZABETHTOWN, KY 42701 | P-0002869 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E LEE<br>27 SILVERWOOD LN<br>POMONA, CA 91766 | P-0028317 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E LILLEY | P-0009330 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E LINCOLN<br>6129 COTTONTAIL COVE STREET<br>LAS VEGAS, NV 89130 | P-0023655 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E LOHREY<br>611 NORTH CEDAR<br>TACOMA, WA 98406 | P-0018954 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E LOSER<br>536 HOFFMAN STREET<br>PHILADELPHIA, PA 19148 | P-0011225 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E MACCORMACK<br>5 VINEBROOK RD.<br>PLYMOUTH, MA 02360 | P-0056000 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E MCCAFFREY<br>3272 WATERBURY DRIVE<br>WANTAGH, NY 11793 | P-0005393 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES E MCCARSON<br>7310 LITTLE HURRICANE<br>CREEK ROAD<br>MCEWEN, TN 37101 | P-0033044 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E MURRAY<br>205 W.<br>PO BOX 547<br>PEOTONE, IL 60468 | P-0021209 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E O'SHAUGHNESSY<br>3477 ORILLIA DR<br>CINCINNATI, OH 45239 | P-0035570 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E PAULSON<br>13560 N. SUNSET MESA DRIVE<br>MARANA, AZ 85658 | P-0019421 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E PETRIE AND ROSEMARY A PETRIE<br>2538 KIMBERLY AVE.<br>CAMARILLO, CA 93010 | P-0021159 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E PETRIE AND ROSEMARY A PETRIE<br>2538 KIMBERLY AVE.<br>CAMARILLO, CA 93010 | P-0021177 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E PETRIE AND ROSEMARY A PETRIE<br>2538 KIMBERLY AVE.<br>CAMARILLO, CA 93010 | P-0021621 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E PHILLIPS<br>32 ALPINE CT<br>VOORHEES, NJ 08043 | P-0007520 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JAMES E RISKE<br>4424 N. MARSHALL HEIGHTS AVE<br>APPLETON, WI 54913-7175 | P-0029239 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E SCOTT<br>5001 STANCLIFF ST<br>BAKERSFIELD, CA 93307 | P-0049292 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E SCOTT<br>5001STANCLIFF ST<br>BAKERSFIELD, ST 93307 | P-0049248 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E SCOTT AND MAUREEN B SCOTT<br>2374 CYPRESS AVENUE<br>EUREKA, CA 95503-6210 | P-0027583 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E SCOTT AND MAUREEN B SCOTT<br>2374 CYPRESS AVENUE<br>EUREKA, CA 95503-6210 | P-0027586 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E SCOTT AND MAUREEN B SCOTT<br>2374 CYPRESS AVENUE<br>EUREKA, CA 95503-6210 | P-0027587 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES E SHEKOYAN<br>7535 N SPY GLASS AVE<br>FRESNO, CA 93711-0252 | P-0013839 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E SHUE<br>11108 FARMWOOD DRIVE<br>RALEIGH, NC 27613 | P-0001202 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E SMITH<br>1033 WEALDSTONE ROAD<br>CRANBERRY TWP., PA 16066-8306 | P-0038652 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E SMITH<br>360 DUNCAN LOOP EAST<br>APT 26-102<br>DUNEDIN, FL 34698 | P-0054473 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E SMITH, III<br>47 STEVENS AVE<br>BRAINTREE, MA 02184 | P-0010126 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E SMITH, III<br>47 STEVENS AVE<br>BRAINTREE, MA 02184 | P-0010131 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E SMITH,III<br>47 STEVENS AVE<br>BRAINTREE, MA 02184 | P-0010060 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E STAPLES AND J & D STAPLES<br>1930 VILLAGE CENTER CIR<br>#3-343<br>LAS VEGAS, NV 89134 | P-0003315 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E STEINER<br>430 26TH ST N<br>ST PETERSBURG, FL 33713 | P-0000323 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JAMES E STONE<br>6100 LEVEL RUN ROAD<br>LONG ISLAND, VA 24569-6306 | P-0031229 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E STOVER AND KIM H STOVER<br>29 ROLAND WAY<br>MILFORD, MA 01757 | P-0022195 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E TOLES AND JUDY C TOLES<br>3754 MORNINGVIEW DRIVE<br>MOSS POINT, MS 39563 | P-0006812 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E TOLES AND JUDY C TOLES<br>3754 MORNINGVIEW DRIVE<br>MOSS POINT, MS 39563 | P-0006827 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E TRAMEL AND LINDA L TRAMEL<br>44 CIRCLE DRIVE<br>DAYTONA BEACH, FL 32117-1870 | P-0001697 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES E TROAST<br>28800 WALKER DR<br>WESLEY CHAPEL, FL 33544 | P-0000687 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E VAN CLEVE AND JUDITH F VAN CLEVE<br>2088 POPPYWOOD AVE<br>HENDERSON, NV 89012 | P-0000615 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E VANCE<br>795 85TH ST.<br>795 85TH ST.<br>AMERY, WI 54001 | P-0054441 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E WARREN<br>273 BUFFINGTON RD<br>STEELE, AL 35987 | P-0002354 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| JAMES E WRIGHT<br>640 RIDGEWOOD DRIVE<br>COSHOCTON, OH 43812 | P-0002893 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E YOUNGER<br>1861 PETRIG CT<br>TRACY, CA 95376 | P-0017516 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES ERDMAN | P-0038785 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F ANDERSON<br>914 FRASER LANE<br>HUDSON, WI 54016 | P-0011332 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F ARNESON AND LISA A ARNESON<br>1989 NEWHAVEN LOOP<br>RICHLAND, WA 99352 | P-0056560 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F BORTON<br>2993 HUBBARD RD<br>YOUNGSTOWN, OH 44505-2343 | P-0025139 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F BOYLE<br>3550 PILGRIM RD<br>BROOKFIELD, WI 53005 | P-0008858 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F COFFEY<br>8224 DAMARA DRIVE<br>NEW PORT RICHEY, FL 34653 | P-0001061 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F DEBOUNO JR<br>26 GLEN DRIVE<br>VOORHEES, NJ 08043-1404 | P-0040600 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F DIETZEL<br>3060 MADDEN CT.<br>OAK HILL, VA 20171-3728 | P-0037206 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F DURYEA<br>233 ARMINGTON STREET<br>CRANSTON, RI 02905 | P-0044417 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES F FULLER 6725 PASSAGEWAY PLACE BURKE, VA 22015 | P-0046852 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JAMES F GUTH 696 JUPITER HILLS COURT ARNOLD, MD 21012 | P-0029994 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JAMES F HENSEL AND MARIPAT C HENSEL 2911 ORCHARD HILL PLACE LAKE OSWEGO, OR 97035 | P-0019040 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F HOBELSBERGER AND CINDY L HOBELSBERGER 2852 KELLY ROAD LA CRESCENT, MN 55947 | P-0046046 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F LOWRY 8755 TX HWY 8 DOUGLASSVILLE, TX 75560 | P-0057690 | 3/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F MCCORMICK 1545 W. PINE ST. COAL TOWNSHIP, PA 17866 | P-0010300 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F OBERACKER AND TRISHA R OBERACKER 11681 REAGAN STREET LOS ALAMITOS, CA 90720 | P-0045871 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F RICHARDS 60-30 MADISON ST APT C8 QUEENS, NY 11385 | P-0034457 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F ROMANO 30 HAWTHORN PLACE BRIARCLIFF MANOR, NY 10510 | P-0015653 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F ROMANO 30 HAWTHORN PLACE BRIARCLIFF MANOR, NY 10510 | P-0015661 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F ROMANO 30 HAWTHORN PLACE BRIARCLIFF MANOR, NY 10510 | P-0015671 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F SHEATS 2352 MONUMENT RD. MYERSVILLE, MD 21773 | P-0009229 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F TROELLER 6614 PIRATE PERCH TRAIL LAKEWOOD RANCH, FL 34202 | P-0022359 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F URBANOWSKI 3034 AUTUMN LAKE DRIVE AURORA, IL 60504 | P-0012048 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES F WIEGAND<br>5 LINDEN CT<br>COLLINSVILLE, IL 62234 | P-0037649 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES FILIPOWICZ JR<br>29 VERMONT STREET<br>LAWRENCEVILLE, NJ 08648 | P-0049476 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES FLAHERTY<br>205 SUGAR RD<br>BOLTON, MA 01740 | P-0004932 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES FOSTER<br>9444 BAGLEY DRIVE<br>ST.LOUIS, MO 63136 | P-0025566 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES FOX<br>BOX 241<br>CORTLAND, CA 95763 | P-0044938 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G BETHARD<br>1933 KENNEDY DR<br>APT 102<br>MCLEAN, VA 22102 | P-0029468 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G BILLINGS<br>1783 EL TRINIDAD DR E<br>CLEARWATER, FL 33759 | P-0036889 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G BOGLE JR<br>6523 OLDE KNIGHT PKWY<br>COLUMBIA, SC 29209 | P-0021848 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G BOGLE JR AND CAROLYN L BOGLE<br>6523 OLDE KNIGHT PKWY<br>COLUMBIA, SC 29209 | P-0021842 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G BOGLE JR AND CAROLYN L BOGLE<br>6523 OLDE KNIGHT PKWY<br>COLUMBIA, SC 29209 | P-0021849 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G BOSKO AND ELISABET H BOSKO<br>9909 SECRETARIAT DRIVE<br>GOSHEN, KY 40026/9700 | P-0045393 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G BROWN<br>10460 SMITH RD.<br>GRASSVALLEY, CA 95949 | P-0038081 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G BROWN<br>10460 SMITH RD.<br>GRASSVALLEY, CA 95949 | P-0038755 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G GILLIVAN AND JUDY M GILLIVAN<br>3126 HACKNEY LN<br>WALNUT CREEK, CA 94598-4655 | P-0013866 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES G GOLDIE AND KATHLEEN GOLDIE 1024 MACON AVE PITTSBURGH, PA 15218-1030 | P-0032893 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G HAYES 1941 SAINT ANDREWS DR RED OAK, TX 75154-5837 | P-0024842 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G HOUGH 8203 SW 26 PLACE DAVIE, FL 33328 | P-0036420 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G KUHN AND JEAN M KUHN 6038 FERNDOWN CT MORROW, OH 45152 | P-0004209 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G KURTZHALTS 127 E SOMERSET AVE TONAWANDA, NY 14150 | P-0045548 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G MCKELLAR 425 DARTER STREET NW LAKE PLACID, FL 33852 | P-0050605 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G MCKELLAR 425 DARTER STREET NW LAKE PLACID, FL 33852 | P-0050979 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G MULLAHY AND DONNA M MULLAHY 3031 VERNON AVE BROOKFIELD, IL 60513 | P-0008670 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G NOONKESTER AND ALICIA N NOONKESTER 232 N LINCOLN AVE. MANTECA, CA 95336 | P-0054037 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G PETERSON PO BOX561 GREENCASTLE, PA 17225 | P-0043601 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G SIMATACOLOS 1106 BENTWOOD PLACE COURT LOUISVILLE, KY 40207 | P-0007676 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G SMITH 101 TAYLOR ST ESSEX, MO 63846 | P-0012465 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $1,282.16 | | | | | $1,282.16 |
| JAMES G SMITH 101 TAYLOR ST ESSEX, MO 63846 | P-0012475 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $1,282.16 | | | | | $1,282.16 |
| JAMES G SMITH 9512 PERIMETER STREET DENTON, TX 76207 | P-0006428 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES GARRITANO AND CHRISTINE GARRITANO<br>8611 W. STAR CIRCLE<br>LITTLETON, CO 80128 | P-0022236 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES GAVULA AND RITA GAVULA<br>25 HILLTOP DRIVE<br>BURLINGTON, MA 01803 | P-0023851 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES GHEIDA<br>5523 OLYMPIAD DRIVE<br>HOUSTON, TX 77041 | P-0055310 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES GIBSON<br>15695 TETLEY STREET<br>HACIENDA HEIGHTS, CA 91745 | P-0014748 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES GILLEN<br>1700 NW 82ND AVE<br>CORAL SPRINGS, FL 33071 | P-0032811 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES GRACE<br>24 WOODCHUCK PKWY<br>WHITNG, NJ 08759 | P-0050405 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H BREWER<br>5465 HEDGEWICK WAY<br>CUMMING, GA 30040 | P-0054116 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H COCKELS III<br>1540 JONES DRIVE<br>ANN ARBOR, MI 48105 | P-0024583 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H COOK<br>11 EASTWOODS CIRCLE<br>DOYLESTOWN, PA 18901 | P-0028900 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H DUCK<br>P.O. BOX 1447<br>ASBURY PARK, NJ 07712 | P-0049805 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H DUCKER | P-0005895 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H DUCKER AND BRENDA A THEYERS<br>6631 E. 99TH AVENUE<br>ANCHORAGE, AK 99507 | P-0005798 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H FULCHER AND SANDRA L FULCHER<br>JAMES FULCHER<br>PO BOX 3441<br>IDYLLWILD, CA 92549-3441 | P-0037823 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H FULCHER AND SANDRA L FULCHER<br>PO BOX 3441<br>IDYLLWILD, CA 92549-3441 | P-0037821 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES H FULCHER AND SANDRA L FULCHER<br>PO BOX 3441<br>IDYLLWILD, CA 92549-3441 | P-0037822 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H GEER<br>6200 NW 104TH WAY<br>PARKLAND, FL 33076 | P-0016647 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H GEER<br>6200 NW 104TH WAY<br>PARKLAND, FL 33076 | P-0026904 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H GLISSON II<br>112 WALNUT CREEK DR<br>GOLDSBORO, NC 27534 | P-0013172 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H HALLORAN AND CLAIRE W HALLORAN<br>708 OAK STREET<br>SILVERTON, OR 97381-1844 | P-0027503 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H HARRISON AND MARY V HARRISON<br>4 FAIRPOINT PLACE<br>GULF BREEZE, FL 32561 | P-0037709 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H HITE AND LOVELLA N HITE<br>701 RIVER BEND DR<br>CLARKSVILLE, TN 37043 | P-0040294 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $15,784.00 | | | | | $15,784.00 |
| JAMES H KUCZYNSKI<br>284 HALSTEAD AVE<br>SLOAN, NY 14212 | P-0046843 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H MCKEE AND KATHLEEN A MCKEE<br>11157 LAKELAND CIRCLE<br>FORT MYERS, FL 33913 | P-0026451 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H MESSER AND SHIRLEY MESSER<br>3180 E 200 S<br>KNOX, IN 46534 | P-0013765 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| JAMES H MORTON<br>2101 CARDINAL WOODS DRIVE<br>APT 103<br>LOUISVILLE, KY 40214 | P-0000956 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $2,999.00 | | | | | $2,999.00 |
| JAMES H RAND<br>31 OX RIDGE LANE<br>DARIEN, CT 06820 | P-0039375 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H RICE<br>5203 S BANCROFT ROAD<br>DURAND, MI 48429 | P-0044830 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JAMES H RODMAN AND LINNEA S RODMAN<br>810 2ND STREET<br>CORONADO, CA 92118-1306 | P-0057918 | 5/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES H RODMAN AND LINNEA S RODMAN 810 2ND STREET CORONADO, CA 92118-1306 | P-0057919 | 5/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H TAYLOR AND DOROTHY V TAYLOR 32261 S SERVAL DR ORACLE, AZ 85623 | P-0008601 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H THOMAS 2435 MARSH RABBIT BEND DECATUR, GA 30035 | P-0037782 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H THOMAS 2435 MARSH RABBIT BENS DECATUR, GA 30035 | P-0037779 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H WAY 1770 STAGECOACH TRAIL SOUTH AFTON, MN 55001 | P-0030186 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H WHEELER JR 919 FOREST HILLS DRIVE HENDERSON, NC 27537 | P-0002449 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES HERRON C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043706 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JAMES HOFFSIS 1157 MONTE VISTA WAY SACRAMENTO, CA 95831-2821 | P-0015365 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES HOFFSIS 1157 MONTE VISTA WAY SACRAMENTO, CA 95831-2822 | P-0015377 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES HUMENIK JR 867 5TH ST WYANDOTTE, MI 48192 | P-0017880 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES HUNTER 218 YOUNG ST GREENWOOD, MS 38930 | P-0019236 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES I ALEXANDER 760 HYSLIP AVE WESTFIELD, NJ 07090 | P-0040356 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES I MAENLE 1891 BROOKWOOD LN. TEMPERANCE, MI 48182-9426 | P-0012286 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES I MITNICK 101 RAWLINS RUN RD PITTSBURGH, PA 15238 | P-0025585 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES I WILLIAMS II AND TERESA E BOSWELL-WILLIAMS<br>137 PARKVIEW DRIVE<br>AMARILLO, TX 79106-5320 | P-0007444 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES IPPOLITO AND CJ KAWAMOTO<br>IPPOLITO KAWAMOTO<br>19114 HALCON CREST CT<br>GRASS VALLEY, CA 95949 | P-0046165 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES IRWIN<br>24 PEABODY TERRACE<br>#1702<br>CAMBRIDGE, MA 02138 | P-0028856 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J ANNIS<br>206 ROUNDHILL DRIVE<br>CHRISTIANSBURG, VA 24073 | P-0002867 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J ARMSTRONG<br>5765 SW 88TH AVE<br>PORTLAND, OR 97225 | P-0028751 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J BENEDICT<br>14789 MERMILL RD<br>BOWLING GREEN, OH 43462-0385 | P-0045926 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J BERNARD<br>C/O IMRE - MELISSA BERNARD<br>2 N LANDMARK LANE STE #4<br>RIGBY, ID 83442 | P-0038829 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J BUCKLEY<br>334 ELIZABETH AVENUE<br>PITTSBURGH, PA 15202 | P-0046013 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J CHILDS<br>1102 S. BEECHAM RD.<br>WILLIAMSTOWN, NJ 08094 | P-0009138 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J CHILDS<br>1102 S. BEECHM RD.<br>WILLIAMSTOWN, NJ 08094 | P-0009145 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J CHILDS AND DEBRA R TROVATO-LAPORTE<br>1102 S. BEECHAM RD.<br>WILLIAMSTOWN, NJ 08094 | P-0009151 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J CIPOLLA AND SANDRA L CIPOLLA<br>1111 GRANITE ROAD<br>CRESCENT CITY, CA 95531 | P-0014754 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J CLEMENTS<br>1838 WAYNE AVENUE<br>HADDON HEIGHTS, NJ 08035 | P-0044549 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES J COMPASS<br>15451 ALSACE CIRCLE<br>IRVINE, CA 92604 | P-0020440 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J CORMIER JR AND E. ANNE CORMIER<br>2181 TRUMBULL HILL RD<br>SHAFTSBURY, VT 05262 | P-0024750 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JAMES J CORNIER JR AND E. ANNE CORMIER<br>2181 TRUMBULL HILL RD<br>SHAFTSBURY, VT 05262 | P-0024738 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JAMES J CREWS AND MARY F CREWS<br>4515 W BROOKWOOD DR<br>TAMPA, FL 33629 | P-0035571 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J DAMON<br>23 REVERE PLACE<br>RIDGEFIELD, NY 06877 | P-0026610 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $2,205.00 | | | | | $2,205.00 |
| JAMES J DAMON<br>23 REVERE PLACE<br>RIDGEFIELD, CT 06877 | P-0033940 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $2,205.00 | | | | | $2,205.00 |
| JAMES J DECKER<br>98 S 169TH DRIVE<br>GOODYEAR, AZ 85338 | P-0037619 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J DONNELLY AND MARY<br>174 PRINCE GEORGE RD.<br>EASLEY, SC 29640 | P-0009838 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J DORKO<br>101 HILLTOP CIRCLE<br>BURLESON, TX 76028 | P-0023598 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J DOUROS<br>1300 BLANE DRIVE<br>LYNCHBURG, VA 24502-4037 | P-0012527 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J FAULKNER<br>6 HARVALE DRIVE<br>FLORHAM PARK, NJ 07932 | P-0015631 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J FLYNN<br>111 WEST 12TH STREET<br>OCEAN CITY, NJ 08226 | P-0009742 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J FLYNN<br>111 WEST 12TH STREET<br>OCEAN CITY, NJ 08226 | P-0009904 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J FRANSEN AND DEBORAH A FRANSEN<br>1252 WILDCAT RD<br>LAWRENCEBURG, KY 40342 | P-0036999 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J FRONK<br>617 HICKORY STREET<br>WAUKEGAN, IL 60085 | P-0005796 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES J GENSON 22278 HASKINS RD BOWLING GREEN, OH 43402 | P-0014388 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J GOLDEN 4082 WILMINGTON RD SOUTH EUCLID, OH 44121 | P-0008342 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J HAN 26341 SILVER SPUR RD. RANCHO PALOS VER, CA 90275 | P-0028838 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J HAUSER 4424 WILLIAM STREET OMAHA, NE 68105 | P-0017270 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J HORNING 6 TUFTS LANE NEWARK, DE 19711 | P-0049106 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J KELLY 2570 DUNCAN STREET DIXON, CA 95620 | P-0048709 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J KNIGHT 4509 NE KINGSTON DRIVE LEE'S SUMMIT, MO 64064 | P-0009385 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J KNIGHT 4509 NE KINGSTON DRIVE LEE'S SUMMIT, MO 64064 | P-0009394 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J KULESZA 15 FARMER RD WINDHAM, NH 03087 | P-0004461 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J KULIKOWSKI 0S662 FOREST STREET WINFIELD, IL 60190-1540 | P-0007377 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J KULIKOWSKI 0S662 FOREST STREET WINFIELD, IL 60190-1540 | P-0007381 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J LABITA 34 FERRIS LANE OAK RIDGE, NJ 07438 | P-0010312 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J LEONARD | P-0038780 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J LEVIN 2950 EDGEWATER DRIVE EDGEWATER, MD 21037-1305 | P-0005686 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J LEVINE 162 CARLOUGH ROAD UPPER SADDLE RIV, NJ 07458 | P-0007751 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES J MACDONALD 1711 106TH PLACE NE BELLEVUE, WA 98004 | P-0028880 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J MIRRO 3826 S. 57TH CT. CICERO, IL 60804 | P-0008891 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J MYERS AND DONNA J MYERS PO BOX 7034 LOS OSOS, CA 93412 | P-0034334 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J MYERS AND DONNA J MYERS PO BOX 7034 LOS OSOS, CA 93412 | P-0034405 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J OTTING 1896 STATELINE RD TEMPERANCE, MI 48182 | P-0054817 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J QUINN P.O. BOX 274 TANNERSVILLE, NY 12485 | P-0047406 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J RICHMOND 15450 WESTVIEW DRIVE OAK FOREST, IL 60452-1563 | P-0046439 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J RICHMOND 15450 WESTVIEW DRIVE OAK FOREST, IL 60452-1563 | P-0046446 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J RICHMOND 15450 WESTVIEW DRIVE OAK FOREST, IL 60452-1563 | P-0046484 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J RICHMOND 15450 WESTVIEW DRIVE OAK FOREST, IL 60452-1563 | P-0046489 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J ROBERTS 616 W CHURCH RD EPHRATA, PA 17522 | P-0045898 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J ROTH AND MELANIE H ROTH 6434 TERESE TERRACE JAMESVILLE, NY 13078-9430 | P-0037924 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J SMAT 695 AMERICANA DR. APT. 32 ANNAPOLIS, MD 21403 | P-0006451 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J TAYLOR 920 BALL PARK RD ENOREE, SC 29335 | P-0007242 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES J TURNER AND PAMELA J TURNER 30 LONG LANE PLANTSVILLE, CT 06479-1232 | P-0044934 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J WARD AND PENNY T WARD 7924 MISSION BONITA DR. SAN DIEGO, CA 92120 | P-0022776 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J WOLF 13294 SW ALPINE VIEW TIGARD, OR 97224-1879 | P-0016955 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K BISSON AND MELISSA BISSON 9560 S BRANDY SPRING LANE #208 SANDY, UT 84070 | P-0049964 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K BURRELL 774 LAWRENCE AV EAST AURORA, NY 14052 | P-0011881 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K CHOALS 1464 BAYWICKE DR. SE LOWELL, MI 49331 | P-0012725 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K CHOALS 1464 BAYWICKE DR. SE LOWELL, MI 49331 | P-0027510 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K COPELAND JAMES COPELAND 1581 WYNGATE DR DELAND, FL 32724 | P-0007519 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K CROUCH 13441 SHAW ROAD ATHENS, AL 35611 | P-0001462 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K FISHER 47 SHOAL CREEK CT MARTINSBURG, WV 25405-5746 | P-0006758 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K FISHER 47 SHOAL CREEK CT MARTINSBURG, WV 25405-5746 | P-0006776 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K LYONS 6019 RIVER BIRCH CT HANOVER, MD 21076 | P-0027598 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K RODENBURG AND DEBRA J RODENBURG 58268 KIDD ROAD GLENWOOD, IA 51534 | P-0049379 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES K RODENBURG AND DEBRA J RODENBURG 58268 KIDD ROAD GLENWOOD, IA 51534-6265 | P-0049403 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K RODENBURG AND DEBRA J RODENBURG 58268 KIDD ROAD GLENWOOD, IA 51534-6265 | P-0049421 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K SISLER 3372 DUSA DR LAS VEGAS, NV 89121 | P-0015472 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K STEARNS AND TRACY STEARNS 3319 BASIN VIEW CIRCLE MOUNTAIN GREEN, UT 84050 | P-0043266 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K STEELE 91 MAIN ST PO BOX 257 ROCKFALL, CT 06481-0257 | P-0055045 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K WATSON AND JENNY L WATSON 1974 SW 5TH AVE PORTLAND, OR 97201 | P-0039844 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K WEAVER AND EUGENIA M WEAVER 101 BEACON CIRCLE NORMAN, OK 73071 | P-0048496 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K WILLIAMS 5316 HIGHLAND AVE KANSAS CITY, MO 64110-2640 | P-0029760 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K WRIGHT 11072 DOUBLEDAY LANE MANASSAS, VA 20109 | P-0025805 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES KIM AND ELLYN KIM 843 COMET DRIVE FOSTER CITY, CA 94404 | P-0039498 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES KIM AND ELLYN KIM 843 COMET DRIVE FOSTER CITY, CA 94404 | P-0039501 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES KIM AND ELLYN KIM 843 COMET DRIVE FOSTER CITY, CA 94404 | P-0039503 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES KIM AND ELLYN KIM 843 COMET DRIVE FOSTER CITY, CA 94404 | P-0039505 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES KIRCHHOFF 2801 DARLINGTON DRIVE PLANO, TX 75093 | P-0002208 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES KNIGHT 12131 HERMON DRIVE TUSTIN, CA 92782 | P-0020817 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L ABERNATHY AND WYNNE M ABERNATHY 1231 HOBSON DRIVE ST. LOUIS, MO 63135 | P-0008097 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L ALLEN AND SUE E ALLEN 3755 LEDGE COURT TROY, MI 48084-1142 | P-0037072 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $1,023.78 | | | | | $1,023.78 |
| JAMES L BATES AND SUSAN E BATES 1415 OAKDALE DR. BATON ROUGE, LA 70810 | P-0018936 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L BIGNAULT 844 MONTECRUZ DRIVE LAWRENCEVILLE, GA 30045 | P-0008572 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L BIGNAULT 844 MONTECRUZ DRIVE LAWRENCEVILLE, GA 30045 | P-0008708 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L BODKIN AND DONNA L BODKIN 92 WEST VANCOUVER DR PORT TOWNSEND, WA 98368 | P-0040687 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L BURKE AND LINDA A BURKE 164 CALIFORNIA AVE SAME PITTSFIELD, MA 01201 | P-0015316 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L CLEARY 14008 W 95TH ST LENEXA, KS 66215 | P-0022066 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L CROSBY AND TAMMY G CROSBY 3805 JUPITER HILLS DRIVE SYRACUSE, UT 84075 | P-0004264 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L CULP 7615 WELCH LAKE DRIVE MOORESVILLE, IN 46158 | P-0001659 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L ERICKSON 10355 41ST PLACE NE SAINT MICHAEL, MN 55376 | P-0039581 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L GAULT AND MARGARET E GAULT 14 GRETCHEN PLACE GREENBRAE, CA 94904 | P-0013446 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L GIFFORD 2807 TULANE DRIVE COCOA, FL 32926 | P-0000110 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES L HART 1730 VESTWOOD HILLS DR VESTAVIA, AL 35216-1366 | P-0037543 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| JAMES L HARVEY 128 IRON HORSE RD LEXINGTON, SC 29073 | P-0001351 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L HERZOG 1602 N. FALCON DR. RIDGEFIELD, WA 98642 | P-0015802 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L JENGELESKI AND KATHLEEN G JENGELESKI 9 SUMMIT DR SHIPPENSBURG SHIPPENSBURG, PA 17257 | P-0057856 | 4/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L JENNINGS AND ANN H JENNINGS 46 HERITAGE WAY OXFORD, AL 36203 | P-0041591 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L KAINEN AND THERESA E KLEINBERG 170 WEST END AVE APT 12D NEW YORK, NY 10023-5403 | P-0027869 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L KAINEN AND THERESA E KLEINBERG 170 WEST END AVE APT12D NEW YORK, NY 10023-5403 | P-0027764 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L KAMPA 13928 RIVERSIDE LIVONIA, MI 48154 | P-0015263 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L KRAMER 301 WRIGHT STREET LOCK HAVEN, PA 17745 | P-0049091 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L KUEPER 3007 ENDICOTT AVENUE ST. LOUIS, MO 63114 | P-0016732 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $1,185.35 | | | | | $1,185.35 |
| JAMES L MAITLEN 881 HILLTOP DRIVE MINERAL WELLS, TX 76067 | P-0012858 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L MAITLEN 881 HILLTOP DRIVE MINERAL WELLS, TX 76067 | P-0025694 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L MARKETOS 4722 46TH STREET, N.W. WASHINGTON, DC 20016 | P-0040515 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L MARLAY 3320 - 155TH AVE OTTUMWA, IA 52501 | P-0018862 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES L MELTON<br>102 CATHERINE CT<br>102 CATHERINE CT<br>FLORENCE, AL 35630 | P-0003585 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L MITNICK<br>101 RAWLINS RUN RD<br>PITTSBURGH, PA 15238 | P-0025586 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L NESSER AND SUE A NESSER<br>830 E. MANOR CIRCLE<br>BAYSIDE, WI 53217 | P-0044786 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L NICHOLS<br>7541 PARKWOOD LANE<br>FORT WORTH, TX 76133 | P-0017592 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L PARKER<br>1641 N SONORAN DR.<br>SAINT GEORGE, UT 84770 | P-0011669 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L RANDALL JR<br>PO BOX 792<br>BATH, NY 14810 | P-0038706 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L REDDOCH<br>5044 COMMUNITY CIR<br>MILTON, FL 32583 | P-0041219 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $11,361.75 | | | | | $11,361.75 |
| JAMES L RUDOY<br>618 LAKEWOOD DR<br>SUNNYVALE | P-0013400 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L STEEVES<br>25 HOMESTEAD COURT<br>MADISON, WI 53711 | P-0012166 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L WALFRAND<br>48 HOWARD AVENUE<br>WILLIAMSVILLE, NY 14221 | P-0013491 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L YATES<br>11036 BRAVE COURT<br>INDIANAPOLIS, IN 46236 | P-0041866 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES LE<br>4742 42ND AVE SW #132<br>SEATTLE, WA 98116 | P-0035787 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES LEWIS<br>25 ROCKAWAY STREET<br>MARBLEHEAD, MA 01945 | P-0030772 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES LOW<br>1055 MILLER DR<br>LAFAYETTE, CA 94549 | P-0026853 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES M ALBERT<br>56 RITT AVE<br>BUFFALO, NY 14216 | P-0040642 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M ANGELO<br>35 DARLEY RD<br>CLAYMONT, DE 19703 | P-0022799 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M BISHOP<br>7331 FARMBROOK PLACE<br>THOMASVILLE, NC 27360 | P-0001481 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M BIVENS<br>455 WOODS RD<br>ABBOTTSTOWN, PA 17301 | P-0049607 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M BORAIZIA<br>246 HUMPHREY ST APT2<br>SWAMPSCOTT, MA 01907 | P-0048957 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M BOWMAN<br>51 JAYME DRIVE<br>YORK, PA 17402 | P-0010847 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M BOWMAN<br>51 JAYME DRIVE<br>YORK, PA 17402 | P-0054478 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M BOZEMAN<br>226 MENTOR AVE.<br>PAINESVILLE, OH 44077 | P-0026900 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M BREWSTER<br>80 ARMITAGE DRIVE<br>BRIDGEPORT, CT 06605 | P-0028355 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $900.00 | | | | | $900.00 |
| JAMES M BROWN AND PATRICIA A BROWN<br>4233 PLAZA DR<br>ERI, PA 16506 | P-0004361 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M CALLOWAY<br>POBOX24589<br>SAN FRANCISCO, CA 94124 | P-0036083 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M CARON<br>7 APPLEWOOD DRIVE<br>HUDSON, NH 03015 | P-0009282 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M CHARTIER<br>745 HOWE ST<br>MANCHESTER, NH 03103 | P-0007784 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M CIRIMELE<br>4405 BIRNAMWOOD COURT<br>HOLLY SPRINGS, NC 27540 | P-0038006 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M CROWE<br>1615 STATE ROUTE 156<br>WATERLOO, IL 62298 | P-0024786 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES M CROWE<br>1615 STATE ROUTE 156<br>WATERLOO, IL 62298 | P-0024814 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M CROWE<br>1615 STATE ROUTE 156<br>WATERLOO, IL 62298 | P-0024820 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M DUGANDZIC<br>29 MARGET ANN LANE<br>SUFFERN, NY 10901 | P-0035878 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M DUNNE<br>11008 N THOUSAND DOLLAR RD<br>BRIMFIELD, IL 61517 | P-0038920 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M ESCHERT<br>1 RACEBROOK LANE<br>AVON, CT 06001 | P-0028932 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M FINK<br>11650 27TH AVE N<br>PLYMOUTH, MN 55441-3018 | P-0034111 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M FINK<br>11650 27TH AVE N<br>PLYMOUTH, MN 55441-3018 | P-0034113 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M FULMER<br>1919 ROUTE 259<br>BOLIVAR, PA 15923 | P-0016369 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M GONZALES AND PATRICIA A GONZALES<br>827 UNION PACIFIC BLVD<br>#71-5007<br>LAREDO, TX 78045 | P-0031634 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M GOULD AND DONNA L GOULD<br>12403 EAGLESWOOD DR. C<br>HUDSON, FL 34667 | P-0054692 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $11,000.00 | | | | | $11,000.00 |
| JAMES M GREENE AND PEGGY M GREENE<br>607 RALSTON RAOD<br>INDIANAPOLIS, IN 46217 | P-0002625 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M HARDIN<br>16 ADDISON PARK DRIVE<br>APT 205<br>HUNTSVILLE, AL 35806 | P-0034478 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M HARVEY AND CHERYL H HARVEY<br>110 N MOUNTAIN BROOKE DR<br>BALL GROUND, GA 30107 | P-0026570 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M HOPKINS<br>515 W. BUFORD ST.<br>GAFFNEY, SC 29341 | P-0003846 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES M HUTCHINSON<br>53 STONEHEDGE RD<br>LINCOLN, MA 01773 | P-0011129 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M HUTCHINSON<br>53 STONEHEDGE RD<br>LINCOLN, MA 01773 | P-0011134 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M JOHNSON<br>PO BOX 20039<br>SEATTLE, WA 98102 | P-0023802 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M KELLY<br>PO BOX 355<br>NEW CITY, NY 10956 | P-0056397 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M KELLY<br>PO BOX 355<br>NEW CITY, NY 10956 | P-0056398 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M KELLY<br>PO BOX 355<br>NEW CITY, NY 10956 | P-0056399 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M KELLY<br>PO BOX 355<br>NEW CITY, NY 10956 | P-0056400 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M KENNEY<br>1324 PLESANT STREET<br>ATHOL, MA 01331 | P-0033967 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M KENNY<br>417 LENNOX DRIVE<br>FULLERTON, CA 92835-3543 | P-0027512 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JAMES M KUBIK AND KARA E HIGLEY-KUBIK<br>1930 S. VALLEY RD.<br>LOMBARD, IL 60148 | P-0034940 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M LAU<br>7 EMERALD STREET<br>QUINCY, MA 02169 | P-0046496 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M LEWIS AND ETHEL P LEWIS<br>2809 GREENLEE DRIVE<br>LEANDER, TX 78641 | P-0039382 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M LOWE AND CAROLYN S LOWE<br>8066 SW 81ST LOOP<br>OCALA, FL 34476 | P-0038427 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M MADIGAN<br>13292 KIBBINGS ROAD<br>SAN DIEGO, CA 92130 | P-0050707 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M MADISON<br>26185 NOVAK AVE<br>LINDSTROM, MN 55045 | P-0025435 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES M MATTHEWS<br>2647 CASTLETOWN DR.<br>HEPHZIBAH, GA 308015 | P-0004673 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M MATTHEWS<br>2647 CASTLETOWN DR.<br>HEPHZIBAH, GA 30815 | P-0005005 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M MATTHEWS<br>2647 CASTLETOWN DR.<br>HEPHZIBAH, GA 30815 | P-0005016 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M MATTHEWS<br>2647 CASTLTOWN DR.<br>HEPHZIBAH, GA 30815 | P-0004590 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M MCLEAN<br>4579 COCHISE WAY<br>SAN DIEGO, CA 92117 | P-0019311 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M MCNEIL<br>3 BURLWOOD DR<br>ALBANY, NY 12205-1802 | P-0042594 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M MORRIS<br>2516 BARKERS RIDGE DR.<br>BESSEMER CITY, NC 28016 | P-0022724 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M NELMS<br>301 J T ELROD RD<br>ATHENS, GA 30607 | P-0030023 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M PHELAN AND PAMELA K PHELAN<br>6105 CAMINITO CT. NE<br>ALBUQUERQUE, NM 87111 | P-0005751 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M REGAN<br>1693 PRESTWICK ROAD<br>G. P. WOODS, MI 48236-1938 | P-0013190 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M RIECK<br>4388 LEMON GRASS DRIVE<br>JOHNSTOWN, CO 80534 | P-0022316 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M RILEY<br>431 PRINCETON WAY<br>LAWRENCEVILLE, GA 30044 | P-0002567 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M ROBERTSON AND DEBRA A ROBERTSON<br>336 HEDGEROW DRIVE<br>VENETIA, PA 15367 | P-0013948 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M SHOPE AND KAREN L SHOPE<br>5525 BUD WILSON RD<br>GASTONIA, NC 28056 | P-0053894 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES M SMITH<br>30 AMALIA LANE<br>RENSSELAER, NY 12144 | P-0055232 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M SMITH AND HOLLY H SMITH<br>4069 27 RD N<br>ARLINGTON, VA 22207 | P-0034100 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M SMITH AND HOLLY H SMITH<br>4069 27 RD N<br>ARLINGTON, VA 22207 | P-0040709 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M SMITH AND HOLLY H SMITH<br>4069 27 RD N<br>ARLINGTON, VA 22207 | P-0040711 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M SONIN<br>1821 MOORE CT.<br>ST. CHARLES, IL 60174 | P-0016346 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M STANLEY<br>PO BOX 115<br>LONGWOOD, NC 28452 | P-0022636 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M STRYKER AND JOYCE L STEVENS<br>17515 SOUTH YAUPON CIRCLE<br>TOMBALL, TX 77377 | P-0002901 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M STRYKER AND JOYCE L STEVENS<br>17515 SOUTH YAUPON CIRCLE<br>TOMBALL, TX 77377 | P-0002911 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M STRYKER AND JOYCE L STEVENS<br>17515 SOUTH YAUPON CIRCLE<br>TOMBALL, TX 77377 | P-0003004 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M STRYKER AND JOYCE L STEVENS<br>17515 SOUTH YAUPON CIRCLE<br>TOMBALL, TX 77377 | P-0003014 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M SWEENEY AND HOLLY D SWEENEY<br>11414 E 101ST ST N<br>OWASSO, OK 74055 | P-0041341 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M TINGLER<br>2674 NW 41ST ST<br>BOCA RATON, FL 33434 | P-0001990 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JAMES M TOWNSEND<br>309 FOXTAIL LANE<br>SPRING CITY, PA 19475 | P-0019636 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M VASQUEZ<br>JAMES M VASQUEZ<br>18620 MINGO RD<br>APPLE VALLEY, CA 93207 | P-0053561 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES M WAGNER<br>143 MASSA DRIVE<br>WINDSOR, PA 17366 | P-0016305 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M WESTER<br>10420 SW 198TH ST<br>CUTLER BAY, FL 33157-8507 | P-0004117 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M WONG<br>311 W LITTLE OAK CT<br>SPRING, TX 77386 | P-0006931 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JAMES M WRIGHT JR<br>180 JARED DR<br>LAURENS, SC 29360 | P-0009462 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M YOHE AND HAZEL L YOHE<br>241 MONTECITO DR<br>PAHRUMP, NV 89048 | P-0021843 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES MACKEARNEY AND TRACI MACKEARNEY<br>5510 ANTELOPE DRIVE<br>BAR NUNN, WY 82601 | P-0024430 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES MANCUSO<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043983 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JAMES MAY<br>576 SOLANO AVENUE<br>HAYWARD, CA 94541 | P-0030174 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES MAYER<br>146 MCCREADY AVE<br>LOUISVILLE, KY 40206 | P-0008139 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES MCCRACKEN<br>405 WASHINGTON ROAD<br>SAYREVILLE, NJ 08872 | P-0031511 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES MELLON AND MELISSA DARR<br>20 WESTMINSTER DR<br>FRONT ROYAL, VA 22630 | P-0026069 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES MEMBRERE<br>3487 SAN MARCOS WAY<br>SANTA CLARA | P-0016629 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES MILLS<br>475 29TH STREET<br>SAN FRANCISCO, CA 94131 | P-0016373 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES MONTANEZ<br>416 PAISLEY PL<br>ST. JOHNS, FL 32259 | P-0001557 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES MOUSER<br>4654 MAPLEWOOD RD<br>WEST TOPSHAM, VT 05086 | P-0008132 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES N BASTIN<br>12006 EATON COURT<br>LYLES, TN 37098 | P-0043702 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES N CLARK<br>127 OXFORD AVENUE<br>BOONTON, NJ 07005 | P-0041404 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES N FARLEY AND MICHELLE D FARLEY<br>PO BOX 2436<br>BENSON, AZ 85602 | P-0054949 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES N GOODWIN<br>103 WILDES DISTRICT ROAD<br>KENNEBUNKPORT, ME 04046 | P-0019879 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES N GRIFFIN AND LISA D GRIFFIN<br>1 SENTEL ESTS<br>SULLIVAN, IL 61951 | P-0009401 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES N MENDEZ<br>403 OAK BOULEVARD SOUTH DRIVE<br>GREENFIELD, IN 46140 | P-0029536 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES N MENDEZ<br>403 OAK BOULEVARD SOUTH DRIVE<br>GREENFIELD, IN 46140 | P-0029540 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES N MENDEZ<br>403 OAK BOULEVARD SOUTH DRIVE<br>GREENFIELD, IN 46140 | P-0029570 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES N MENDEZ AND KIMBERLY D MENDEZ<br>403 OAK BOULEVARD SOUTH DRIVE<br>GREENFIELD, IN 46140 | P-0029541 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES N ORTH<br>30 DRAKES BAY DRIVE<br>CORONA DEL MAR, CA 92625 | P-0054801 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES N THORNTON<br>111 MALLARDDR<br>SAVANNAH, GA 31419 | P-0001765 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES N WAKEFIELD AND KAREN K WAKEFIELD<br>501 15TH<br>BELLINGHAM, WA 98225 | P-0016357 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES N WOOD<br>11783 GRAND HARBOR BLVD<br>MONTGOMERY, TX 77356 | P-0036912 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES NORRIS<br>17 HILLSIDE AVENUE<br>WINCHESTER, MA 01890 | P-0007042 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES NORRIS<br>2442 CARDINAL LN.<br>GARLAND, TX 75042 | P-0001445 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES O GULEKE II AND LINDA K GULEKE<br>5 RANDOLPH PLACE<br>AUSTIN, TX 78746 | P-0050576 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES O SMITH<br>3804 HANSBERRY COURT NE<br>WASHINGTON, DC 20018 | P-0039966 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES O'DONNELL<br>816 KRISTIN LANE<br>WILLLIAMSTOWN, NJ 08094 | P-0056238 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES OH<br>4321 CYPRESS BAY CT<br>ORLANDO, FL 32822 | P-0039013 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P ASHLEY<br>12771 GERARD DRIVE<br>EDEN PRAIRIE, MN 55346 | P-0021116 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P BECK<br>4305 SW 33RD STREET<br>DES MOINES, IA 50321 | P-0018552 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P BOLLING<br>10102 DEERWOOD CLUB RD.<br>JACKSONVILLE, FL 32256 | P-0008831 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P BREWER<br>713 HICKORY LANE<br>CAROL STREAM, IL 60188-9145 | P-0024612 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P CHANEY AND KYM E CHANEY<br>8818 E 135TH STREET<br>BIXBY, OK 74008- | P-0007636 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P CLINE<br>1164 CHEYENNE ST<br>LOS ALAMOS, NM 87544 | P-0029932 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P CONTINI<br>26 MERRITT DRIVE<br>ROTTERDAM, NY 12306 | P-0013068 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P CORDOVEZ AND CYNTHIA CRUZ<br>2737 VIA PASEO UNIT 5<br>MONTEBELLO, CA 90640 | P-0029288 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P COSTELLO<br>P.O. BOX 565<br>FOREST KNOLLS, CA 94933 | P-0023307 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES P DANIEL AND KIM D DANIEL 2102 N ZIRCON PL MERIDIAN, ID 83646 | P-0024383 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P DANNER 5713 MARIPOSA DR MCKINNEY, TX 75070 | P-0001478 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P DUFFY 2760 68TH ST. SW NAPLES, FL 34105 | P-0040322 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P FARLEY 11085 W 68TH AVE ARVADA, CO 80004-2746 | P-0006596 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P FARLEY 11085 W 68TH AVE ARVADA, CO 80004-2746 | P-0006614 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P FLANNERY AND KELLY L FLANNERY 12206 COLIMA RD WHITTIER, CA 90604 | P-0014715 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P GEISKOPF AND SUSAN B GEISKOPF 3250 OAKLAND HILLS COURT FAIRFIELD, CA 94534 | P-0015749 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P GUERETTE AND URSULA E GUERETTE 2055 SEVEN ARROW DR COLORADO SPRINGS, CO 80915 | P-0041340 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P HANLEY AND BETH 3 LIBERTY ROAD MARLBORO, NJ 07746 | P-0006576 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P HOLLOWAY, SR 380 BASS WAY NW KENNESAW, GA 30144 | P-0004557 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P KRAMER 677 G STREET #145 CHULA VISTA, CA 91910 | P-0036943 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P LIDSTONE 9750 BURBERRY WAY HIGHLANDS RANCH, CO 80129 | P-0031895 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P MARTIN 4504 SLONE DRIVE JEFFERSONVILLE, IN 47130 | P-0000725 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P MCCARTHY 10637 S KOLMAR OAK LAWN, IL 60453 | P-0040204 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P MILLER 8583 DARNEL RD EDEN PRAIRIE, MN 55347 | P-0019688 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES P MITCHELL<br>822 PONTIAC ST<br>DENVER, CO 80220 | P-0025196 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $2,850.00 | | | | | $2,850.00 |
| JAMES P MORRIS<br>3392 MARBON ROAD<br>JACKSONVILLE, FL 32223 | P-0012443 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P MROZ<br>10765 N MAC RD<br>IRONS, MI 49644 | P-0018596 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P MURRAY<br>1200 W. CONTINENTAL BLVD.<br>SOUTHLAKE, TX 76092 | P-0019915 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P NEVILLE AND MARTHA V NEVILLE | P-0047469 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P O'SULLIVAN<br>4821 MONTGOMERY LANE<br>APT. 803<br>BETHESDA, MD 20814 | P-0010950 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P POARCH AND DREAMA D POARCH<br>648 CABIN CREEK DRIVE<br>HOPEWELL, VA 23860 | P-0035513 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P POMEROY<br>28 EAST GREEN VALLEY CIRCLE<br>NEWARK, DE 19711 | P-0008439 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P ROKER<br>250 N ARCADIA #1423<br>TUCSON, AZ 85711 | P-0002353 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P SKELTON<br>16 THOMPSON COURT<br>BOONSBORO, MD | P-0049293 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P STANFIELD<br>9351 CREEK RD<br>FORESTVILLE, NY 14062 | P-0055144 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P STEPHENS AND CECILIA A FROBERG<br>17 CHARLES HILL RD<br>ORINDA, CA | P-0014162 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P SUNDBERG<br>54383 ROYAL TROON<br>SOUTH LYON, MI 48178 | P-0053707 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P THOMPSON<br>126 PATILLO RD<br>BRIDGE CITY, TX 77611 | P-0005487 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P WASHBURN<br>1335 DE SOLO DRIVE<br>PACIFICA, CA 94044 | P-0058004 | 6/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES P WASHBURN<br>1335 DE SOLO DRIVE<br>PACIFICA, CA 94044 | P-0058005 | 6/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P WILLIAMS<br>1840 W HIGHLAND AVE<br>UNIT 103E<br>ELGIN, IL 60123 | P-0026699 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P YOUNG<br>2048 OCEAN VIEW BLVD<br>SAN DIEGO, CA 92113 | P-0018140 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES PAPPAS<br>168 MOORLAND DRIVE<br>VALPARAISO, IN 46385 | P-0016070 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| JAMES PETERSON<br>PO BOX 134<br>ALLAMUCHY, NJ 07820 | P-0053337 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES PITENIS<br>2828 N. ATLANTIC AVE<br>SUITE 806<br>DAYTONA BEACH, FL 32118 | P-0034125 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R ARMSTRONG<br>6161 SOMERSBY CT NW<br>ROCHESTER, MN 55901 | P-0027308 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R BARBER AND N/A<br>6290 SANDY CREEK RD<br>LOGANVILLE, GA 30052 | P-0012836 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R BAUER<br>176 HULL CT<br>DELAWARE, OH 43015 | P-0000266 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R BAUER | P-0000268 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R BEARD<br>1022 KNOX ST<br>UTICA, NY 13502 | P-0052613 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R BECKER<br>2507 S BIG TIMBER PLACE<br>SIOUX FALLS, SD 57105-5160 | P-0023226 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R BLACK<br>2519 SOUTH CLAYTON STREET<br>DENVER, CO 80210-6114 | P-0014854 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R BLACK<br>3081 ROYALWOOD ROAD<br>NORTH ROYALTON, OH 44133 | P-0016971 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES R BOWDEN<br>PO BOX 47<br>SILVER CITY, NM 88062 | P-0039760 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $219.70 | | | | | $219.70 |
| JAMES R BURKHOLDER AND LYNN E BURKHOLDER<br>11 CALLISTO ROAD<br>BLUFFTON, SC 29909 | P-0023129 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R BYRNE<br>320 GLENBROOK DR<br>ATLANTIS, FL 33462 | P-0047408 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R BYRNE<br>320 GLENBROOK DR<br>ATLANTIS, FL 33462 | P-0047440 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R BYRNE<br>320 GLENBROOK DR<br>ATLANTIS, FL 33462 | P-0047448 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R CALANDRA AND RUTH-ANNE CALANDRA<br>5 ANNABELLE COURT<br>NASHUA, NH 03062 | P-0024688 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R CALANDRA AND RUTH-ANNE CALANDRA<br>5 ANNABELLE COURT<br>NASHUA, NH 03062 | P-0024689 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R CALANDRA AND RUTH-ANNE CALANDRA<br>5 ANNABELLE COURT<br>NASHUA, NH 03062 | P-0024693 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R CALANDRA AND RUTH-ANNE CALANDRA<br>5 ANNABELLE COURT<br>NASHUA, NH 03062 | P-0024698 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R CALANDRA AND RUTH-ANNE CALANDRA<br>5 ANNABELLE COURT<br>NASHUA, NH 03062 | P-0024702 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R CALLIES AND LENAYA B CALLIES<br>1510 HOMEWOOD DR.<br>NORFOLK, NE 68701 | P-0037432 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R CALLISON AND TAMARA L MCCLELLAND<br>4346 PILGRIM MILL RD.<br>CUMMING, GA 30041 | P-0034304 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES R CLEGG AND PHYLLIS L CLEGG<br>799 ABBEY MIST CT<br>ELGIN, IL 60124 | P-0007918 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R COGLEY<br>1361 STONEPOINTE DRIVE<br>WADSWORTH, OH 44281 | P-0011934 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R CONKLIN<br>383 ALPINE AVE<br>VENTURA, CA 93004 | P-0041070 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JAMES R CREECH III<br>6826 COUNTRY MEADOWS LANE<br>TRINITY, NC 27370 | P-0004179 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $17,500.00 | | | | | $17,500.00 |
| JAMES R CROSTON<br>8003 CARIBOU LAKE LANE<br>CLARKSTON, MI 48346 | P-0017929 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R DAUS<br>P.O. BOX 267<br>EDWARDS, CO 81632 | P-0030680 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R DOWLING AND DEBRA J DOWLING<br>18042 65TH AVE<br>TINLEY PARK, IL 60477 | P-0046875 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R DRIVER<br>4801 WINESANKER WAY<br>FORT WORTH, TX 76133 | P-0056656 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R EDWARDS II<br>1239 N. MOLINA RD<br>BELEN, NM 87002 | P-0011362 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R EGELAND<br>323 NORTH 18TH STREET<br>SAN JOSE, CA 95112 | P-0021316 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R EGELAND<br>323 NORTH 18TH STREET<br>SAN JOSE, CA 95112 | P-0021326 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R FITCH<br>4 MARK RD<br>FRAMINGHAM, MA 01701 | P-0005595 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R FRAZIER<br>5277 VERNADALE DRIVE<br>DAYTON, OH 45429 | P-0002792 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R GIBSON<br>22 CUMBERLAND CIRCLE<br>IUKA, MS 38852 | P-0030798 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R GORBY AND TAMARA L GORBY<br>1245 WILNA ST<br>WASHINGTON, PA 15301 | P-0011417 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES R GUIGNEAUX 1019 LADY OF THE LAKE ROAD SAINT MARTINVILL, LA 70582 | P-0014957 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R GUNDERMAN 138 ROSEMONT DR AMHERST, NY 14226 | P-0026586 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R HOGAN AND REBECCA L HOGAN 790 SPRINGBLOOM DRIVE MILLERSVILLE, MD 21108 | P-0029422 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R HUGHEN AND ELLEN S HUGHEN 2736 GINGERVIEW LANE ANNAPOLIS, MD 21401 | P-0032455 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $1,850.00 | | | | | $1,850.00 |
| JAMES R HUGHEN AND ELLEN S HUGHEN 2736 GINGERVIEW LANE ANNAPOLIS, MD 21401 | P-0032502 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $1,350.00 | | | | | $1,350.00 |
| JAMES R JIN AND QIUJUAN JIA 867 WELLESLEY TERRACE LN. CHESTERFIELD USA, MO 63017 | P-0005792 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R JONES 122 MATIE CT MADISON, AL 35756 | P-0004969 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R JORDAN 2632 DELANO ST PENSACOLA, FL 32505 | P-0055149 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R JUBB 12100 FOOD LN GRANDVIEW, MO 64030 | P-0030542 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R KELLY 1155 LAKESIDE DRIVE VICKSBURG, MS 39180-9347 | P-0012346 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R KICKER 1539 IVY DRIVE HERNANDO, MS 38632 | P-0032002 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R KILGORE 916 PONY FARM RD KITTANNING, PA 16201 | P-0004934 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R KILGORE 916 PONY FARM RD KITTANNING, PA 16201 | P-0005093 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R KING AND ANNE KING 1105 196 TH PLACE LONG BEACH, WA 98631 | P-0017965 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES R KOVACH<br>226 DORCHESTER CT.<br>MILFORD, MI 48381 | P-0050132 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R KOVACH<br>226 DORCHESTER CT.<br>MILFORD, MI 48381 | P-0050171 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R LOVING<br>1585 PRINCESS CIRCLE<br>ATLANTA, GA 30345 | P-0008861 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R MACFARLANE<br>2195 WEISS WAY<br>ESCONDIDO, CA 92026 | P-0014853 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R MALLETTE<br>6309 QUEEN JANE ST<br>CORPUS CHRISTI, TX 78414 | P-0050926 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $20.00 | | | | | $20.00 |
| JAMES R MILLIKIN<br>918 REGENCY DRIVE<br>LONGVIEW, TX 75604 | P-0003072 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R MOORE<br>3427 RANDOLPH ST<br>JACKSONVILLE, FL 32207 | P-0005423 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R MORRIS<br>5314 ELSTON RD.<br>JEFFERSON CITY, MO 65109 | P-0009619 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R MUELLER AND AMBER A MUELLER<br>520 ARROYO AVE<br>ARROYO GRANDE, CA 93420-4002 | P-0040000 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $55.20 | | | | | $55.20 |
| JAMES R PLATT AND DEBORAH S PLATT<br>91 CENTRAL PARK WEST<br>APT. 8F<br>NEW YORK, NY 10023 | P-0005037 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R ROOTS AND DIANE O ROOTS<br>530 MACARTHUR AVE<br>COLONIAL HEIGHTS, VA 23834 | P-0044494 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R RYAN AND CATHY G RYAN<br>3705 S SEQUOIA AVE<br>BROKEN ARROW, OK 74011 | P-0012014 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R SHOPE AND BARBARA N SHOPE<br>109 FALCON CREST RD<br>LUGOFF, SC 29078 | P-0001583 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R SMITH<br>1910 23RD STREET SE<br>APT. 132A<br>WASHINGTON, DC 20020 | P-0040189 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES R SPALDING<br>735 WATERFORD ROAD<br>LOUISVILLE, KY 40207 | P-0057655 | 3/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R STEINMETZ<br>51 S. KELLOGG AVENUE<br>SCHENECTADY, NY 12304 | P-0046444 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R STEPHEN<br>2619 36TH AVE N<br>MINNEAPOLIS, MN 55412 | P-0022905 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R SZALAY<br>4412 CORINTH AVE<br>CULVER CITY, CA 90230 | P-0041821 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R SZALAY<br>4412 CORINTH AVE<br>CULVER CITY, CA 90230 | P-0041826 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R TAYLOR<br>648 MAPLEFOREST DR.<br>ORLANDO, FL 32825 | P-0022473 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R THOMAS AND ANGELA C THOMAS<br>107 KNOLL LANE<br>MARYVILLE, TN 37804 | P-0030248 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R THOMAS AND ANGELINA C THOMAS<br>107 KNOLL LANE<br>MARYVILLE, TN 37804 | P-0030324 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R WEAVER AND DONNA L WEAVER<br>1041 MUSCOGEE WAY<br>GREENSBORO, GA 30642 | P-0024713 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $460.00 | | | | | $460.00 |
| JAMES R WHEELING<br>3205 NORTHSHIRE CT<br>ROANOKE, VA 24014 | P-0027603 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R WILLAUER AND DOROTHY L WILLAUER<br>7 AUSTINS WAY<br>ELKTON, MD 21921 | P-0043980 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R WINEGARNER<br>18650 HARLEQUIN PLACE<br>ANCHORAGE, AK 9516 | P-0041655 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R WOLF<br>2560 MARTY WAY<br>SACRAMENTO, CA 95818 | P-0031965 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R WRGHT<br>13822 WICKERSHAM LN<br>HOUSTON, TX 77077 | P-0003998 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES R YARBER 5804 OLD RUTLEDGE PIKE KNOXVILLE, TN 37924 | P-0030288 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES RAGO 4503 WOODSTREAM DR COLUMBUS, OH 43230 | P-0033355 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES RAMSEY AND GAIL RAMSEY 100 SUMMERGRASS DR GREENVILLE, SC 29617 | P-0015565 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES REESE 4805 E. CHUTE GATE LN. KINGMAN, AZ 86401-7483 | P-0037719 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES REID AND ELIZABETH REID 9 HAWKINS CIRCLE WHEATON, IL 60189 | P-0057515 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES REID AND ELIZABETH REID 9 HAWKINS CIRCLE WHEATON, IL 60189 | P-0057516 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES RESCHKE AND GEORGENE RESCHKE 420 E. NEBRASKA FRANKFORT, IL 6+0423 | P-0005871 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES ROY 8459 E. JAMISON CIR. S. CENTENNIAL, CO 80112 | P-0003127 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES RUNTON PO BOX 1611 RAPID CITY, SD 57709 | P-0011985 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S BAIER 152 GENESEE STREET AUBURN, NY 13021 | P-0017291 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S BAKER AND TONISE A BAKER 45 LAFFIN LANE POUGHKEEPSIE, NY 12603 | P-0029919 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S BURGESS 3822 DR MLK JR ST N ST PETERSBURG, FL 33703 | P-0031046 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S BURGESS 3822 DR MLK JR ST N ST PETERSBURG, FL 33703 | P-0031053 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S BURGESS 3822 DR MLK JR ST N ST PETERSBURG, FL 33703 | P-0031055 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S CHESLOCK 91 SABLE HEIGHTS SAN ANTONIO, TX 78258 | P-0003758 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES S CHESLOCK AND DEBORAH A CHESLOCK 91 SABLE HEIGHTS SAN ANTONIO, TX 78258 | P-0017014 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S COLLIER AND YOKO M COLLIER-SANUKI 1649 TAROKA DR. FAIRBANKS, AK 99709-2809 | P-0011305 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S COLLIER AND YOKO M COLLIER-SANUKI 1649 TAROKA DR. FAIRBANKS, AK 99709-2809 | P-0011309 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S DASOVICH AND ANN VANEK-DASOVICH 489 W DAVIS BLVD TAMPA, FL 33606 | P-0000797 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S DEUTSCHENDORF 12009 HUNTING TWEED DR.. OWINGS MILLS, MD 21117 | P-0011583 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S DODSON 1661 DICHOSO DR ESCONDIDO, CA 92025 | P-0015817 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S GUNNIN PO BOX 2185 FULTON, TX 78358-2185 | P-0023533 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S GUTHRIE 5305 SCOTTSBORO MIDLAND, TX 79707 | P-0017668 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S GUTHRIE 5305 SCOTTSBORO MIDLAND, TX 79707 | P-0018266 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S HAMILTON 832 W 21ST HOUSTON, TX 77008 | P-0032877 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S HART AND MARIA T HART 2230 RIVER ROAD JOHNS ISLAND, SC 29455 | P-0036144 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S KEITHLY 411 BROOK MEADOW CT TROY, MO | P-0041416 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S LOWREY 102 VILLAGE DRIVE JAMESTOWN, NC 27282 | P-0003654 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES S MABEE 13500 TURTLE MARSH LOOP #813 ORLANDO, FL | P-0000334 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JAMES S MARIN 131 SKYLINE DRIVE MURPHY, TX 75094-3228 | P-0034059 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S MARIN 131 SKYLINE DRIVE MURPHY, TX 75094-3228 | P-0057527 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S O'BRIEN 106 DEER RUN DRIVE LEWISBURG, PA 17837 | P-0032738 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $341.56 | | | | | $341.56 |
| JAMES S PROWELL 478 PLEASANT HILL RD COLUMBUS, MS 39702 | P-0037408 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S SHIFFLETT AND JESSICA L SHIFFLETT 124 APPALACHIAN LANE GORDONSVILLE, VA 22942 | P-0030192 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S STRATFORD 10076 NE 10TH STREET PRATT, KS 67124 | P-0017422 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S TALARICO 5527 WISTERIA AVE PENNSAUKEN, NJ 08109 | P-0044341 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S TOBIN 10586 MONTROSE BAY AVE BOYNTON BEACH, FL 33473 | P-0023662 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |
| JAMES S WALKER 8 VANDERBURG ROAD MARLBORO, NJ 07746 | P-0010189 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S ZIEMBA 67 TOWER ROAD LUDLOW, MA 01056 | P-0020268 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES SACHS M229 SUGAR BUSH LN MARSHFIELD, WI 54449 | P-0048218 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES SAMUELS 56 TERRA NOVA CIRCLE WESTPORT, CT 06880 | P-0009786 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES SAMUELS AND GENNEAN SAMUELS 431 W. SEMINOLE AVE. , FL 32726 | P-0057809 | 4/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES SANDROLINI AND SARAH SANDROLINI 1371 W. WASHINGTON AVE GILBERT, AZ 85233 | P-0008426 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES SARIDIS<br>4 ERICKSON PL<br>PALM COAST, FL 32164 | P-0000010 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES SCHWEPPENHEISER<br>121 BARNEY HOLLOW RD<br>NICHOLSON, PA 18446 | P-0030703 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES SIMPSON AND WANDA SIMPSON<br>1104 PARKMONT LANE<br>ROCK HILL<br>ROCK HILL, SC 29730 | P-0035288 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES SNIPES<br>7671 PEPPERCORN LANE<br>NORTH CHARLESTON, SC 29420 | P-0003790 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES SPIGHT<br>2420 ALBANY AVE<br>LOVELAND, CO 80538-4138 | P-0007907 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES STEWART<br>140 LINDEN AVE<br>APT 657<br>LONG BEACH, CA 90802 | P-0037344 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES STRINGER<br>5708 CHOCTAW DR<br>GRANBURY, TX 76049-5268 | P-0053938 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES STROHMAN<br>2710 WHITE OAK CIRCLE<br>AMES, IA 50014 | P-0010574 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES SUTLIFF AND LOB SUTLIFF<br>PO BOX 223<br>NEWPORT, IN 47966 | P-0006678 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES SWART AND JUDITH JACOBS<br>9 LYNDON RD<br>QUEENSBURY, NY 12804 | P-0010871 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES SZYMCZYK<br>12 PRINCETON DRIVE<br>JACKSON, NJ 08527 | P-0034351 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T ALMOND<br>2229 WARD PKWY<br>FORT WORTH, TX 76110-1713 | P-0047324 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T ALVEY<br>5489 BRIGHT HAWK CT<br>COLUMBIA, MD 21045 | P-0032710 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T ARKFELD | P-0051099 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES T BOLING<br>4025 HILLSIDE DR<br>LEXINGTON, KY 40514 | P-0028714 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JAMES T BRYAN<br>P.O. BOX 205<br>COLWICH, KS 67030-0205 | P-0029578 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T BUCCELLATO<br>11191 ABERDEEN ST NE<br>UNIT J<br>BLAINE, MN 55449 | P-0057150 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T CHOATE AND ALICE A CHOATE<br>W4158 FAWN AVENUE<br>MONTELLO, WI 53949 | P-0014533 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T DIXON AND GRETCHEL J DIXON<br>2916 CASTELLAN LANE<br>ROUND ROCK, TX 78665 | P-0001941 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T HARMENING<br>7805 PALM DRIVE<br>ORLAND PARK, IL 60462-4232 | P-0007032 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T HECKER<br>884 8TH ST<br>GOLDEN, CO 80401 | P-0024417 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T HUBBARD<br>4196 HAYMARKET LANE<br>WILLIAMSBURG, VA 23188 | P-0007070 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T IMBERT<br>97 GLENVIEW DRIVE<br>NEWINGTON, CT 06111 | P-0006453 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T JANK<br>3105 JAMES ROAD UNIT 101<br>GRANBURY, TX 76049 | P-0008877 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T KELLEY AND MARTHA N.<br>6304 EVERMAY DR<br>MCLEAN, VA 22101 | P-0007852 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T KELLEY AND MARTHA N.<br>6404 EVERMAY DR.<br>MCLEAN, VA 22101 | P-0007847 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T KELLEY AND MARTHA N.<br>6404 EVERMAY DR.<br>MCLEAN, VA 22101 | P-0007855 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T KELSOE<br>2373 PACER DR<br>NORCO, CA 92860 | P-0055944 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES T MORAN AND KATHLEEN MORAN 170 ALLISON WAY HOLLIDAYSBURG, PA 16648 | P-0010584 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T RAY 4 ELM DRIVE SAINT PETERS, MO 63376 | P-0034349 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T RONAN 1350 TIMBER CREEK RD NEWPORT, WA 99156 | P-0040420 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T SECREST 30344 10TH AVE GOBLES, MI 49055-9284 | P-0019514 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T SEYMOUR 1125 CHANDLER OAKS DR JACKSONVILLE, FL 32221 | P-0002141 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JAMES T SEYMOUR 1125 CHANDLER OAKS DR JACKSONVILLE, FL 32221 | P-0002145 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JAMES T SHREVE AND CHRISTINA L SHREVE 153 RAILROAD ST SMITHFIELD, WV 26437 | P-0014058 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T SINGLETARY 33 MALLORYS WAY SAVANNAH, GA 31419 | P-0019279 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T WELCH 13 MALVERN LN BELLA VISTA, AR 72714 | P-0014815 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T WHITE 9003 WOODDALE DRIVE LOUISVILLE, KY 40272 | P-0030187 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T ZERNELL 3 N. SPRING BROOK CT THE WOODLANDS, TX 77382 | P-0002822 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES TAYLOR PO BOX 15876 WILMINGTON, NC 28408 | P-0030117 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES TAYLOR PO BOX 15876 WILMINGTON, NC 28408 | P-0030119 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES TAYLOR PO BOX 15876 WILMINGTON, NC 28408 | P-0030121 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES TAYLOR PO BOX 15876 WILMINGTON, NC 28408 | P-0030124 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES TAYLOR<br>PO BOX 15876<br>WILMINGTON, NC 28408 | P-0030125 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES TAYLOR AND JAMES TAYLOR<br>6621 SHKAMARAYU PLACE<br>COCHITI LAKE, NM 87083 | P-0014757 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES TRIMBOLI<br>575 PLETCHER RD<br>LEWISTON, NY 14092 | P-0010934 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES TURNER<br>511 ST. CLAIR AVE.<br>SPRING LAKE, NJ 07762 | P-0006945 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES V BRENNER<br>984 E WOOD HAVEN DRIVE<br>ALEXANDRIA, IN 46001 | P-0025118 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES V BURANY<br>113 DELANIE WAY<br>NEW BERN, NC 28562 | P-0025240 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES V BURANY<br>113 DELANIE WAY<br>NEW BERN, NC 28562 | P-0025252 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES V CASS<br>8741 SW 192ND ST<br>CUTLER BAY, FL 33157 | P-0019954 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES V DUNCAN<br>369 AVEY CIRCLE<br>COOKEVILLE, TN | P-0013053 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES V DUNCAN<br>369 AVEY CIRCLE<br>COOKEVILLE, TN 38506 | P-0013208 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES V FLANNERY<br>5548 HUNTER<br>RAYTOWN, MO 64133 | P-0020734 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES V STRAIT<br>9715 FILLMORE ST<br>THORNTON, CO 80229 | P-0006735 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES V TRAN-NGUYEN<br>4704 SHOSHONI AVE<br>SAN DIEGO, CA 92117 | P-0026137 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES VISCARDI<br>59 EATONS NECK ROAD<br>NORTHPORT, NY 11768 | P-0004828 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JAMES W BAKER AND DARLENE A BAKER<br>122 SUMMERS GREEN<br>GEORGETOWN, TX 78633 | P-0001808 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES W BOWERSOX AND YON U BOWERSOX 2131 PECAN HAVEN NEW BRAUNFELS, TX 78130 | P-0027555 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W BREHM AND KAREN S BREHM 406 COUNTRY CLUB DRIVE WILMINGTON, DE 19803 | P-0018306 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W BRINKMEIER 10850 HAGGERMAN ROAD SOUTH ROCKWOOD, MI 48179 | P-0020519 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W BRITT 9510 LA COSTA LANE LONE TREE, CO 80124 | P-0007309 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JAMES W BRITT 9510 LA COSTA LANE LONE TREE, CO 80124 | P-0007447 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JAMES W BRITT 9510 LA COSTA LANE LONE TREE, CO 80124 | P-0007462 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JAMES W BRITT 9510 LA COSTA LANE LONE TREE, CO 80124 | P-0007465 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JAMES W BRITT AND MICHAEL W BRITT 9510 LA COSTA LANE LONE TREE, CO 80124 | P-0007454 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JAMES W BUTLER 18048 HILLCREST DR. LAKE MILTON, OH 44429 | P-0023855 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W BUXTON 121 CLARA ST SCHRIEVER, LA 70395 | P-0046911 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W DENKINS 794 N COUNTY ROAD 437 COOKS, MI 49817 | P-0009250 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JAMES W ESTES AND SHEILA M ESTES 2 IVES HILL COURT CHESHIRE, CT 06410 | P-0012090 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W GEOFFRION AND LINDA K GEOFFRION 3424 RUM RIVER DR ANOKA, MN 55303 | P-0015233 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W GEOFFRION AND LINDA K GEOFFRION 3424 RUM RIVER DR. ANOKA, MN 55303 | P-0015387 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES W GERBER<br>233 S 6 ST<br>APT 1409<br>PHILADELPHIA, PA 19106 | P-0009734 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W HARKIN AND PHYLLIS S HARKIN<br>9110 BELVOIR WOODS PARKWAY<br>APT. 212<br>FORT BELVOIR, VA 22060 | P-0007202 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W HEAD<br>1052 S VERMILLION DR<br>KANAB, UT 84741 | P-0006663 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W HEATH AND JOHN E KRAMER<br>17201 EAST JARVIS PLACE<br>AURORA, CO 80013 | P-0051170 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $37,745.81 | | | | | $37,745.81 |
| JAMES W HIGDON AND SANDRA K HIGDON<br>70 WINNEBAGO CT<br>SPARLAND, IL 61565 | P-0004147 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W JACOBSON<br>148 KULIPUU STREET<br>KIHEI, HI 96753 | P-0017386 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W KING<br>1587 BRENTWOOD DR<br>MARIETTA, GA 30062 | P-0032656 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W KINMAN<br>141 RIVOLI RIDGE DRIVE<br>MACON, GA 31210 | P-0043797 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W KOFFMAN<br>88 PATTERSON ESTATE ROAD<br>PISGAH FOREST, NC 28768 | P-0020881 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W KOHRS<br>5320 JOHNS VIEW STREET<br>JOHNS CREEK, GA 30005 | P-0007419 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W KROMMES AND MILDRED H KRONE<br>420 TAURUS ST<br>MISSION, TX 78572-6516 | P-0042723 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W KUYKENDALL AND CAROL A KUYKENDALL<br>6510 N. ADOLINE AVE.<br>FRESNO, CA 93711 | P-0014040 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W MALYS AND LYNN A PACIOR-MALYS<br>231 MAPLE AVE<br>OIL CITY, PA 16301 | P-0005071 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W MALYS AND LYNN A PACIOR-MALYS<br>231 MAPLE AVE<br>OIL CITY, PA 16301 | P-0005077 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES W MARTIN<br>11 CYNTHIA COURT<br>LYNCHBURG, VA 24501-4755 | P-0032886 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W MCARTHUR AND GUNN MARIT MCARTHUR<br>13628 67TH AVE W<br>EDMONDS, WA 98026 | P-0039319 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W MCCULLA<br>1628 DAVIDSON ROAD<br>MCLEAN, VA 22101 | P-0034464 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W MCMANUS<br>6824 VALLEY ROAD<br>KANSAS CITY, MO 64113-1929 | P-0008338 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W MCMANUS AND JULIE C MCMANUS<br>6824 VALLEY RD.<br>KANSAS CITY, MO 64113-1929 | P-0054512 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W NORMAN<br>6900 SW 33RD ST<br>TOPEKA, KS 66614 | P-0013626 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W OLSON<br>5205 WYOMING RD<br>BETHESDA, MD 20816 | P-0017993 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| JAMES W PEPLANSKY<br>17935 JOHN AVENUE<br>COUNTRY CLUB HIL, IL 60478 | P-0045321 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W ROBINSON<br>5461 JULIE ANN CT<br>BETTENDORF, IA 52722 | P-0046999 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W ROBINSON<br>5461 JULIE ANN CT<br>BETTENDORF, IA 52722 | P-0047335 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W ROBINSON AND REGINA K ROBINSON<br>5461 JULIE ANN CT<br>BETTENDORF, IA 52722 | P-0038394 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W ROSE | P-0035980 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W ROSE | P-0035986 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W ROSE | P-0035988 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W SCHWEGMAN<br>17 LONGSTREET<br>IRVINE, CA 92620 | P-0032816 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES W SINCLAIR AND KRISTIN H SINCLAIR 1306 E. BRAEMERE RD BOISE, ID 83702 | P-0012965 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W SMITH 7816 PARADISE DR DONALSONVILLE, GA 39845 | P-0032626 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W SMITH AND MELODY C SMITH 2602 DANCER RD HENRICO, VA 23294-4614 | P-0032283 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W SOLOMON 2217 KINGSDALE DR DEER PARK, TX 77536 | P-0001570 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W SOUDERS AND JAMES SOUDERS 771 KECKLER ROAD HARRISBURG, PA 17111 | P-0040357 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W STUTTS AND CAROL J STUTTS 108 WHISPERING HILLS DRIVE BEREA, KY 40403 | P-0033544 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W THOMPSON AND DEBORAH M THOMPSON 24 ALDEN STREET PALMER, MA 01069 | P-0011725 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W WALLACE PO BOX 542 COLUMBIA, LA 71418 | P-0007425 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W WHITE 618 CLYDES WAY JACKSON, GA | P-0046641 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W WINTCH 4787 MT. HAY DR. SAN DIEGO, CA 92117 | P-0030816 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W WISENER 248 W. HILLCREST ALEXANDER, AR 72002 | P-0011295 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES WAGNER 1546 OAKWOOD CLEVELAND, OH 44121 | P-0035841 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES WALKER 5012 KOKOPELLI DR. NE RIO RANCHO, NM 87144 | P-0004379 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES WATERS 10641 LOCKWOOD OAK LAWN, IL 60453 | P-0005366 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES WHITE CONSTRUCTION CO.<br>4156 FREEDOM WAY<br>WEIRTON, WV 26003 | P-0025704 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES WOEPPEL<br>6940 SE 33RD ST<br>MERCER ISLAND, WA 98040 | P-0023430 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES WOEPPEL<br>6940 SE 33RD STREET<br>MERCER ISLAND, WA 98040 | P-0023434 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES WUICH<br>6946 W ALASKA DR<br>LAKEWOOD, CO 80226 | P-0034047 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES ZHAO AND NING ZHAO<br>200 CONCORD CT.<br>MORTON GROVE, IL 60053 | P-0029330 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JAMES, DESIREE DAWN<br>4113 NE COLIN KELLY HWY.<br>MADISON, FL 32340 | 372 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAMES, JAQUISE<br>2885 PITZER CIRCLE<br>WEST SACRAMENTO, CA 95691 | 1481 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAMES, PAULETTE<br>114 CREEK BEND ROAD<br>DOVER, DE 19904 | 4249 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAMESON TAYLOR AND JENNIFER TAYLOR<br>713 ARKANSAS STREET<br>MORGAN CITY, LA 70380 | P-0023993 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMESON VARGHESE<br>18050 RAVISLOE TERRACE<br>C.C.HILLS, IL 60478 | P-0046437 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMEY E DHANRAJ<br>8932 SHADOW WOOD BLVD<br>CORAL SPRINGS, FL 33071 | P-0019423 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| JAMEY E DHANRAJ<br>8932 SHADOW WOOD BLVD<br>CORAL SPRINGS, FL 33071 | P-0019426 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JAMI A BARNES AND RAYMODN A BARNES<br>1759 CABINET MAKER CT<br>GREEN BAY, WI 54303 | P-0055185 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMI A MICHAEL<br>PO BOX 221<br>OTTAWA, KS 66067 | P-0036743 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMI J BOND AND DAVID J BOND<br>452 W. PLAYER DRIVE<br>PUEBLO WEST, CO 81007 | P-0054711 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMI K HARRISON<br>3820 RIDGE ROAD<br>NORTH LITTLE ROC, AR 72116 | P-0055090 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMI L AKERS BALLOU AND RONALD M BALLOU<br>44400 JEFFREY RD<br>DELAND, FL 32720 | P-0024755 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMI L SKORICK<br>908 NW HILL ST<br>CAMAS, WA 98607 | P-0015642 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |
| JAMIA S KONRAD<br>742 22ND AVE<br>SAN FRANCISCO, CA 94121 | P-0033517 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| JAMIE A DELAURENTIS<br>2636 AMHERST AVENUE<br>BUTTE, MT | P-0004397 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE A FRANTZ<br>101 ST. ANN DRIVE APT. 214<br>MANDEVILLE, LA 70471 | P-0057661 | 3/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE BELTRAN<br>15934 MAUNA LOA ST<br>HESPERIA, CA 92345 | P-0028210 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE BERNAL<br>3065 N. MARRY #144<br>FRESNO, CA 93722 | P-0041921 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE BERNAL<br>3065 N. MARRY AVA #144<br>FRESNO, CA 93722 | P-0041880 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE BERNAL<br>3065 N. MARRY AVA #144<br>FRESNO, CA 93722 | P-0041885 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE BERNAL<br>3065 N. MARTY ABE #144<br>FRESNO, CA 93722 | P-0041894 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JAMIE BILSKY<br>4052 N. KOLMAR AVE<br>CHICAGO, IL 60641-1916 | P-0047189 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE DANIELSON<br>12 LEA PLACE<br>ROCKAWAY, NJ 07866 | P-0007417 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE E GEORGE AND SHANE L GEORGE<br>501 N EAST D ST<br>ALTURAS, CA 96101 | P-0034942 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMIE F TOLLEFSON<br>3550 PARK BLVD #2<br>SAN DIEGO, CA 92103 | P-0037308 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE GOULD<br>4300 FOX TRACE<br>BOYNTON BEACH, FL 33436 | P-0002022 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE HOWELL<br>22462 SR - 253<br>HACKLEBURG, AL 35564 | P-0028451 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE J DAVIDSON<br>32971 CATHEDRAL CANYON #3<br>CATHEDRAL CITY, CA 92234 | P-0026798 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE J TAYLOR<br>3117 LOST CITY ROAD<br>RUSSELLVILLE, KY 42276 | P-0017096 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| JAMIE K BAKER<br>6410 FORESTSHIRE DR<br>DALLAS, TX 75230 | P-0008347 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE KNECHT<br>1900 S FERNCREEK AVE<br>ORLANDO, FL 32806 | P-0033753 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE L DAVIS<br>1357 SELBYDON WAY<br>WINTER GARDEN, FL 34787 | P-0001891 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE L DUNN<br>15509 CRAWFORD DAY RD.<br>MOUNT ORAB, OH 45154 | P-0000914 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE L EAGAN<br>872 O'NEIL ROAD<br>WEST CHAZY, NY 12992 | P-0013536 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE L EDWARDS AND JOHN C EDWARDS<br>360 LINDSEY DRIVE<br>MARTINEZ, CA 94553 | P-0025703 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE L EVERT<br>PO BOX 126<br>LIMEPORT, PA 18060 | P-0025315 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE L HARRIS<br>2115 PLACENTIA AVE #20<br>COSTA MESA, CA 92627 | P-0051965 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE L MCADAMS<br>733 DUMAS CITY RD<br>EL DORADO, AR 71730 | P-0036216 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE L MOLTZAN<br>1233 AVE E<br>BILLINGS, MT 59102 | P-0042068 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMIE L PFEIFFER<br>1920 HUMBOLDT ST.<br>MANHATTAN, KS 66502 | P-0049764 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE L SHAW AND STACY W FEATHERSTON<br>1486 US HIGHWAY 160<br>CAULFIELD, MO 65626 | P-0056671 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JAMIE L SHOPE AND JAMES M SHOPE<br>5525 BUD WILSON RD<br>GASTONIA, NC 28056 | P-0053091 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE L ST. AMAND<br>2437 ROWLAND AVE<br>ROYAL OAK, MI 48067-4711 | P-0037066 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $8,850.00 | | | | | $8,850.00 |
| JAMIE L ST-AMAND<br>2437 ROWLAND AVE<br>ROYAL OAK, MI 48067 | P-0014222 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE M CLARK<br>16300 W. VIA MONICA<br>MARANA, AZ 85653 | P-0004248 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE M CLARK<br>16300 W. VIA MONICA<br>MARANA, AZ 85653 | P-0023964 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE M DARIUS<br>52 MEADOW RIDGE LOOP<br>MAUMELLE, AR 72113 | P-0013976 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $3,246.79 | | | | | $3,246.79 |
| JAMIE M DELLY AND FRANKLIN M DELLY<br>10767 TECUMSEH DRIVE<br>NEWBURGH, IN 47630 | P-0009417 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE MITCHAM<br>P.O.BOX 57143<br>WEBSTER, TX 77598 | P-0016199 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE OLLEY<br>521 FAWN BRANCH TR.<br>BOILING SPRINGS, SC 29316 | P-0027175 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE R ALLEN<br>1411 PARK GARDEN LANE<br>RESTON, VA 20194 | P-0028527 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE R VILLALON AND BENJAMIN R THIEROFF<br>1187 CAMP RIDGE LN<br>MIDDLEBURG, FL 32068 | P-0056641 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE ROTHSCHILD<br>424 15TH ST SE<br>WASHINGTON, DC 20003 | P-0045410 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMIE SCYOC<br>212 BARKER ST<br>WELLINGTON | P-0004313 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE W RAINEY<br>1150 WEST 23RD ST<br>ERIE, PA 16502 | P-0009998 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE WALKER<br>601 ELBA<br>GOODLETTSVILLE, TN 37072 | P-0040011 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE WALKER<br>601 ELBA<br>GOODLETTSVILLE, TN 37072 | P-0040020 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE WOODS<br>40949 N MAIDSTONE WAY<br>ANTHEM, AZ 85086 | P-0014473 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| JAMIL K MCNEAL<br>713 GIBSON ST<br>CEDAR HILL, TX 75104 | P-0056468 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMILA K MORRISON<br>4501 NW 41ST PLACE<br>GAINESVILLE, FL 32606 | P-0049549 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMILEH SAHEBJAME<br>6447 BIXBY TERRACE DR<br>LONG BEACH, CA 90815 | P-0034906 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMILLAH O DAVIS<br>125 MARKET STREET<br>APT. #442<br>MANASSAS PARK, VA 20111 | P-0032699 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMILLAH O DAVIS<br>125 MARKET STREET<br>APT. 442<br>MANASSAS PARK, VA 20111 | P-0032697 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMISON A LOWE AND JUDY E LOWE<br>602 W THIRD ST<br>HOMER, IL 61849 | P-0047974 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMISON ROGERS<br>4309 BETHEL ROAD<br>UPPER CHICHESTER, PA 19061 | P-0013981 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMISON, MELISSA<br>303 EAST 22ND STREET<br>BALTIMORE, MD 21218 | 4763 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAMMAL MCCRAY<br>18113 BIRDWATER DR<br>TAMPA, FL 33647-2909 | P-0051855 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMMIE J DAVIS<br>369 LEE RD 219<br>PHENIX CITY, AL 36870 | P-0029339 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMUNA S CARROLL<br>5244 REDWOOD ST<br>SAN DIEGO, CA 92105 | P-0048830 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $410.00 | | | | | $410.00 |
| JAMY H KILMNICK<br>901 CENTER STREET<br>UNIT 303<br>DES PLAINES, IL 60016-6558 | P-0018248 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMYE ANGLIN AND KEN ANGLIN<br>3902 SHALLOW FORD RD<br>TEMPLE, TX 76502 | P-0006298 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN A GOARD<br>1320 E PIUTE AVE<br>PHOENIX, AZ 85024 | P-0054409 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN A MCCOY<br>8340 QUEEN ELIZABETH BLVD<br>ANNANDALE, VA 22003 | P-0016586 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN A MCCOY<br>8340 QUEEN ELIZABETH BLVD<br>ANNANDALE, VA 22003 | P-0016595 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN C CHOPEL AND PATRICIA A SHACKLETON<br>400 GREYFRIARS LANE<br>CARY, NC 27518 | P-0012477 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN C GIBBONEY<br>310 N. FIFTH STREET<br>NEWPORT, PA 17074 | P-0039822 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN C SHERRILL AND JOHN F NAGEL<br>11720 CORONADO AVE NE<br>ALBUQUERQUE, NM 87122-2470 | P-0047255 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN E ATCHISON<br>12105 STRETFORD FOREST CT<br>BRISTOW, VA 20136 | P-0030990 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN E FRIEDMAN<br>7808 SW RUBY TERRACE<br>PORTLAND, OR 97219 | P-0033688 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN I EDER<br>1602 CHALMERS ST #E<br>SAN DIEGO 92103 | P-0022427 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN K KNOLL<br>1866 GREEN TREE LANE<br>DUNCANVILLE, TX 75137 | P-0048754 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAN L KIRSCH<br>549 GREYSTONE TRAIL<br>MARIETTA, GA 30068 | P-0043784 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN M BROOMALL<br>500 GARVER RD<br>MANSFIELD, OH 44903 | P-0008005 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN M GARRETT AND ROBERT A GARRETT<br>1909 TEANAWAY<br>POST FALLS, ID 83854 | P-0015709 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN M WILSON PARSONS<br>602 BENNETT DR.<br>VANDALIA, OH 45377 | P-0003580 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JAN R GREENSPAN KAUFMA AND DAVID J KAUFMAN<br>5413 TRENT STREET<br>CHEVY CHASE, MD 20815 | P-0047309 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN R HARTSELL<br>1003 S SUN DEVIL COURT<br>SPOKANE, WA 99224 | P-0039179 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN SCHOENFELDER<br>2990 GRANDEVILLE CIRCLE<br>BUILDING 3, UNIT 102<br>OVIEDO, FL 32765 | P-0003598 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN T VANDERLAAN<br>4555 41ST STREET<br>GRANDVILLE, MI 49418 | P-0052516 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN Y NAKASHIGE AND JOCELYN L NAKASHIGE<br>98-842 KAAHELE ST<br>AIEA, HI 96701 | P-0030701 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN Y NAKASHIGE AND JOCELYN L NAKASHIGE<br>98-842 KAAHELE ST<br>AIEA, HI 96701 | P-0030702 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANA COLLINS<br>92 N. 5TH AVE<br>BEECH GROVE, IN 46107 | P-0057334 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANA DARLING AND COREY DARLING<br>PO BOX 13718<br>MESA, AZ 85216 | P-0028265 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANA E GOODMAN AND BOBBY E GOODMAN<br>3108 S NELSON<br>AMARILLO, TX 79103 | P-0002566 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANA L CALLISON AND STEVEN W CALLISON<br>93 SUSAN DRIVE<br>ST. CHARLES, MO 63301 | P-0032731 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $187.12 | | | | | $187.12 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANA L TAYLOR 7501 N PINEHILL DR HENRICO, VA 23228 | P-0006748 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANA L TAYLOR 7501 N PINEHILL DR HENRICO, VA 23228 | P-0057323 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANA M QUESENBERRY 903 EAST 430 SOUTH SALEM, UT 84653 | P-0025107 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANA S LANTZ AND RALPH W LANTZ 2444 S MARINER WAY BOISE, ID 83706 | P-0003280 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANA S LANTZ AND RALPH W LANTZ 2444 S MARINER WAY BOISE, ID 83706 | P-0003304 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANA S RUSSELL AND PHILIP L ANDERSON3N1BC13E 203 SANDSTONE CT KECHI, KS 67067-8711 | P-0048843 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANA TUCK 8507 HUCKLEBERRY LN LANSING, MI 48917 | P-0035852 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANAE B WILLIAMS 328 THOMAS BLVD MCLOUD, OK 74851 | P-0035782 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $75.00 | | | | | $75.00 |
| JANAE D SANTILLANES 948 LAKE PARK AVE GALT, CA 95632 | P-0050647 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANAE L FLETCHER 1911 EL MONTE AVE APT 6 SACRAMENTO, CA 95815 | P-0022246 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANAE L FLETCHER 1911 EL MONTE AVE APT 6 SACRAMENTO, CA 95815 | P-0022298 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANAINA G SUTHERLAND 23434 COUNTRY CLUB DR. E. BOCA RATON, FL 33428 | P-0017829 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANALYN S HINTON 619 E 70TH ST KANSAS CITY, MO 64131 | P-0050782 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANALYN S HINTON 619 E 70TH ST KANSAS CITY, MO 64131 | P-0050859 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANANNE M ALLMEYER 1035 E MENTOR SPRINGFIELD, MO 65810 | P-0012391 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANCZAREK, ANNA 3446 N HARLEM AVE #1 CHICAGO, IL 60634 | 1673 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JANE A BIRD AND ROBERT A BIRD 81 EAST TERRI LYNN LANE SHELTON, WA 98584 | P-0023078 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE A PINGLETON-EVANS 101 TURTLE LANE HEDGESVILLE, WV 25427 | P-0046664 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE A ROBINSON 1962 ELHARDT STREET CAMANO ISLAND, WA 98282 | P-0034403 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE A ROBINSON 5127 BROPHY DRIVE FREMONT, CA 94536 | P-0033473 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE A ROGERS AND STEVE D ROGERS 3544 WEST STATE ROAD 124 WABASH, IN 46992 | P-0021782 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE A SZABO 4337 RISINGHILL ROAD ALTADENA, CA 91101-3741 | P-0032942 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE A TURNER 26985 TIMBERLINE TERRACE VALENCIA, CA 91381 | P-0017934 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE B CANNELLA 315 DRIFTWOOD CIRCLE SLIDELL, LA 70458 | P-0027754 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE B WILSON 405 N CANYONWOOD DR DRIPPING SPRINGS, TX 78620-3983 | P-0035659 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE C DESCHAK 18800 LINDENHOUSE ROAD GAITHERSBURG, MD 20879 | P-0006343 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JANE C GAGLIARDI AND DAVID C MCCAULEY 43 WOODWARD AVENUE GLOUCESTER, MA 01930 | P-0007154 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE C SHELDON 9218 ALTA OAKS DR DALLAS, TX 75243 | P-0034410 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE CUCCURULLO 838 70 STREET BROOKLYN, NY 11228 | P-0003829 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANE E ANDERSON AND WILLIAM A ANDESON PO BOX 1192 STATESBORO, GA 30459-1192 | P-0056263 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| JANE E BRADLEY 4914 BARFIELD CRESCENT ROAD MURFREESBORO, TN 37128 | P-0011342 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE E BRADLEY 4914 BARFIELD CRESCENT ROAD MURFREESBORO, TN 37128 | P-0011345 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE E GOLDEN 18 RIDGE ROAD CHATHAM, NJ 07928 | P-0007301 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE E HEALD 5701 PINE ISLAND DR NE COSMTOCK PARK, MI | P-0011759 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE E JOHNSTON 1920 WESTRIDGE CIRCLE STILLWATER, MN 55082 | P-0047488 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE E KARATSU 1535 5TH STREET MANHATTAN BEACH, CA 90266 | P-0034774 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE E KARATSU 1535 5TH STREET MANHATTAN BEACH, CA 90266 | P-0037162 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE E MATZ 23 BELL AVENUE PITTSBURGH, PA 15205 | P-0015165 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE E PALMER 20300 NE 122ND STREET BRUSH PRAIRIE, WA 98606 | P-0038116 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE G C JOVES 219 LAKESHIRE DRIVE DALY CITY, CA 94015 | P-0045148 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE G C JOVES 219 LAKESHIRE DRIVE DALY CITY, CA 94015 | P-0045152 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE G C JOVES 219 LAKESHIRE DRIVE DALY CITY, CA 94015 | P-0045157 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE G C JOVES 219 LAKESHIRE DRIVE DALY CITY, CA 94015 | P-0045160 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE G C JOVES 219 LAKESHIRE DRIVE DALY CITY, CA 94015 | P-0045168 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANE GOLDENRING 4431 BEN AVE. VALLEY VILLAGE, CA 91607 | P-0018725 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE GOLDENRING 4431 BEN AVE. VALLEY VILLAGE, CA 91607 | P-0026908 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE GREISLER 409 QUIGLEY AVE WILLOW GROVE, PA 19090 | P-0047209 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE GREISLER 409 QUIGLEY AVE WILLOW GROVE, PA 19090 | P-0053134 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE H FLEMING 1156 TRAVELERS RIDGE DRIVE NASHVILLE, TN 37220 | P-0042758 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE H REYNOLDS 5139 W 13TH ST SPEEDWAY, IN 46224 | P-0057437 | 2/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE HAZEL R ESPINOLA 4116 OCEAN VIEW BLVD. MONTROSE, CA 91020 | P-0015927 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE HOCHBERG 1310 THUNDER RIDGE ROAD SANTA FE, NM 87501-8874 | P-0017169 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE HOLT AND HOWARD HOLT 224 TROPHY PASS AUSTIN, TX 78748 | P-0036655 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE J CHOI 38 MORNING GLORY LAKE FOREST, CA 92630 | P-0022305 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE J GOODSON 106 EMERALD DR TROY, AL 36079 | P-0052290 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE J SMART 38601 10TH STREET EAST APT# 126 PALMDALE, CA 93550 | P-0030612 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE K BURGESS 303 LOTUS ST LAKE JACKSON, TX 77566 | P-0051114 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $795.00 | | | | | $795.00 |
| JANE L BUSCH 10538 BILBROOK PLACE AUSTIN, TX 78748 | P-0039613 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANE L HEUSER AND DANIEL W HEUSER 201 WEYER DRIVE CHAPEL HILL, NC 27516 | P-0049152 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE L LANHAM 522 N7TH ST. OBION, TN 38240 | P-0031627 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE L PORTO 4930 O BAR ROAD SARASORA, FL 34241 | P-0016770 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE L TINKER 13211 PATTEN TRACT RD MONROEVILLE, OH 44847 | P-0042824 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE L ZIELINSKI AND ROBERT S ZIELINSKI 6660 SPRINGSIDE AVE. DOWNERS GROVE, IL 60516 | P-0022421 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE M GADDIS AND GARY W GADDIS 15240 FAIRWAY HEIGHTS RD NW PRIOR LAKE, MN 55372 | P-0045457 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $2,300.00 | | | | | $2,300.00 |
| JANE M QUINLAN 12 DOWERS WAY DELMAR, NY 12054-6708 | P-0013958 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE M ROFFEY BERRY 3910 NE 143RD AVE. PORTLAND, OR 97230 | P-0016223 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE MCCLUSKEY 74 MOUNT VERNON AVE MELROSE, MA 02176 | P-0038670 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE MENDEZ 13961 SAN SEGUNDO DRIVE RANCHO CUCAMONGA, CA | P-0054078 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE MORGAN 8853 S. CHESAPEAKE CT OAK CREEK, WI 53154-3759 | P-0023947 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE MOUL AND WILLIAM ROGLER 320 DE MUN AVENUE SAINT LOUIS, MO 63105 | P-0050739 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE MOUL AND WILLIAM ROGLER 320 DE MUN AVENUE SAINT LOUIS, MO 63105 | P-0050767 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE PHILLIPS 4908 COTTONWOOD ROAD WIMBERLEY, TX 78676 | P-0027726 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE QUIRING 3511 S 79TH ST LINCOLN, NE 68506 | P-0031829 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANE R CARDEN 123 SMITHFIELD ROAD SHELBYVILLE, KY 40065 | P-0001762 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE R GOLDING 18609 THORNBERRY LANE OLNEY, MD 20832-1818 | P-0036051 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE R LEVINE 2151 S. FILLMORE STREET DENVER, CO 80210 | P-0004737 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE R SCHUTT 1023 CARBONDALE WAY GAMBRILLS, MD 21054 | P-0058031 | 7/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE R WEST 8206 BEECHWOOD LANE CLINTON, MD 20735 | P-0054141 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE ROGERS 94-570 MULEHU STREET MILILANI, HI 96789 | P-0042652 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE S DICKMAN PO BOX 4392 EAGLE, CO 81631 | P-0030456 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE S MORIHARA 94-101 KUAIE PLACE MILILANI, HI 96789 | P-0046287 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE SANDOVAL 1714 PATRICIA ST OXNARD, CA 93030/3149 | P-0019077 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE T FARRIS 9404 SW 68TH PLACE HAMPTON, FL 32044 | P-0002199 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE W FRASER 210 LAUREL DR. SEDRO-WOOLLEY, WA 98284 | P-0017940 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE W LAUVE AND RICHARD M LAUVE 648 SPINNR CIRCLE MOUNT PLEASANT, SC 29464 | P-0034395 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE Y ZHI AND MATTHEW R GANDERT 3880 FOXDALE CT. NEWBURY PARK, CA 91320 | P-0040106 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE ZAMORA 26981 STONEHAVEN MISSION VIEJO, CA 92691 | P-0021256 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANEA BUCKINGHAM AND JANEA BUCKINGHAM-DIX 3527 CHARLESTON CT DECATUR, GA 30034 | P-0049202 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANEANNE STEFANOWITZ 2431 NW 107 AVE CORAL SPRINGS, FL 33065 | P-0057867 | 4/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANECE E GROSSMANN 12025 HUMBOLDT AVENUE CHINO, CA 91710 | P-0014803 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANECE E GROSSMANN 1903 PENN MAR AVENUE SOUTH EL MONTE, CA 91733 | P-0014692 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANECE E GROSSMANN 1903 PENN MAR AVENUE SOUTH EL MONTE, CA 91733 | P-0014785 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANEEN K SINGER 17027 LAWRENCE WAY GRASS VALLEY, CA 95949 | P-0019602 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANELLA DEDO (CLAY) 3311 HAMPTON RD UNIT A AUSTIN, TX 78705 | P-0055140 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANELLE J BROWN AND GIL E BROWN II 3038 W SHERWOOD AVE ROSEBURG, OR 97471 | P-0033504 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANELLE L AMER 109 MILLER COURT PETALUMA, CA 94954 | P-0042171 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANELLE L ATYEO 818 N. DULUTH AVE. SIOUX FALLS, SD 57104 | P-0033533 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANELLE L THOMPSON 114 3RD AVENUE SE ST. STEPHEN, MN 56375 | P-0030057 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $7,200.10 | | | | | $7,200.10 |
| JANELLE M GARRETT 5028 RED BAY DRIVE ORLANDO, FL 32829`` | P-0015007 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANELLE W ASHBY PO BOX 414 SHIPSHEWANA, IN 46565 | P-0021931 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET / JONES 912 RED CREEK RD. MILLRY, AL 36558 | P-0054514 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANET A HAPPE<br>9609 SULLIVAN DRIVE<br>MURRELLS INLET, SC 29576 | P-0027138 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET A POLICICHIO<br>6 CAROLYN COURT<br>HOCKESSIN, DE 19707-1100 | P-0018228 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET A REDYKE<br>146 HIGHLAND LAKES ROAD<br>HIGHLAND LAKES, NJ 07422 | P-0012679 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET A SILL<br>715 20TH STREET #102<br>VERO BEACH, FL 32960 | P-0004933 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET A SILL<br>715 20TH STREET #102<br>VERO BEACH, FL 32960 | P-0023672 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET A WIERSMA<br>7825 WEST 110TH STREET<br>BLOOMINGTON, MN 55438 | P-0050792 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET ALEXANDER<br>340 N. KENSINGTON AVE<br>LA GRANGE PARK, IL 60526 | P-0007775 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET AN AND EUGENE AN<br>355 S. MADISON AVENUE<br>UNIT 203<br>PASADENA, CA 91101 | P-0025067 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET B MARTIN<br>1570 PARKER RD<br>FOUR OAKS, NC 27524 | P-0049130 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET B WALKER AND STEVEN D WALKER<br>7701 NW 75TH STREET<br>KANSAS CITY, MO 64152 | P-0048794 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET B WOJNAROSKI<br>5821 GLAD BLVD<br>KENT, OH 44240 | P-0013344 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET C DANIEL TRUSTEE<br>5782 BIRCH BARK CIRCLE<br>GROVE CITY, OH | P-0049641 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| JANET C HORRIGAN<br>12 CROSS STREET<br>YORK BEACH, ME 03910 | P-0048674 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET C NELSON<br>125 RIVER RUN RD.<br>DURHAM, NC 27712-3335 | P-0038636 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANET C RUBY AND JERRY G RUBY 1506 S 79 ST KANSAS CITY, KS 66111 | P-0037987 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET C SAPIO-MAYTA 1021 ROSE AVENUE SCHENECTADY, NY 12303 | P-0052885 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET C VIANDS AND JANET VIANDS 20963 TIMBER RIDGE TERR #103 ASHBURN, VA 20147 | P-0040173 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET CONNOLLY 46 W. NOTRE DAME STREET GLENS FALLS, NY 12801 | P-0031721 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET CRUZ 2373 I M GRAHAM RD LAKE CITY, SC 29560 | P-0029577 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET D CARPENTER 5223 PROVIDENCE RIDGE DR LIBERTY TWP, OH 45011 | P-0042233 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET D GIBSON 13265 OWNING LANE GALT, CA 95632 | P-0040707 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET D JOHNSTON AND DARREN J BLOEBAUM 5714 WESTSHORE DRIVE NEW PORT RICHEY, FL 34652 | P-0019438 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET DECOSTRO 128 NORTHRIDGE DR MCDONALD, PA 15057 | P-0000635 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET E LYNN AND NAVI S JAX 14 CHAPEL COVE DR SAN RAFAEL, CA 94901 | P-0023094 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET E NETHEN AND WILLIAM A NETHEN 400 CHESTNUT GROVE CRANBERRY TWP, PA 16066 | P-0046961 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET E ROGERS 5456 S DUNKIRK WAY CENTENNIAL, CO 80015 | P-0036459 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET E ROMO 4501 W. CHANNEL ISLANDS BLVD. #35 OXNARD, CA 93035 | P-0017730 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET E TAYLOR 2139 S. UNION GROVE ROAD APT. 3 LEXINGTON | P-0001755 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANET E TAYLOR<br>2139 S. UNION GROVE ROAD<br>APT. 3<br>LEXINGTON, NC 27295 | P-0001885 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET ESPINOZA AND ANTHONY ESPINOZA<br>9119 EAMES LANE<br>ELK GROVE, CA 95758 | P-0021669 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET F CHAPMAN<br>300 SHILOH ROAD<br>SULPHUR SPRINGS, TX 75482 | P-0026204 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $3,400.00 | | | | | $3,400.00 |
| JANET F PORTER<br>5506 JEFFREY CIRCLE<br>WALDORF, MD 20601-3220 | P-0049603 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET FERGUSON AND RONALD V FERGUSON<br>10463 CHOKE CHERRY CT<br>LITTLETON, CO 80125 | P-0032972 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET FRANZ<br>63 SOUTHVIEW DRIVE<br>BURLINGTON, VT 05482 | P-0057421 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JANET FRIEDMAN AND MICHAEL FRIEDMAN<br>9 GATSBY LANE<br>BERLIN, NJ 08009-1526 | P-0015398 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET FRIEDMAN AND MICHAEL FRIEDMAN<br>9 GATSBY LANE<br>BERLIN, NJ 08009-1526 | P-0027368 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET G KNIGHT | P-0009779 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET G LIM AND JEFFREY L CASH<br>4178 42ND AVE NE<br>SEATTLE, WA 98105 | P-0015637 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET G ORMOND<br>11801 TURTLE SPRINGS LN.<br>PORTER RANCH, CA 91326 | P-0049739 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET G TRUELOVE<br>5702 BETHEL RD.<br>CLERMONT, GA 30527 | P-0049845 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET H DRAKE<br>3801 BRIDLE PATH LN<br>ARLINGTON, TX 76016-2617 | P-0048172 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET J HALL<br>255 YEARLING DRIVE<br>SUMMERVILLE, SC 29486 | P-0053861 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET K LEWIS<br>19 OAKLEAF DRIVE<br>COLCHESTER, CT 06415 | P-0010745 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANET K ROBASH AND PETER F ROBASH<br>2 OLIN HOWLAND WAY<br>WESTPORT, MA 02790-1647 | P-0007919 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET K ROBINSON<br>7134 MACBETH WAY<br>SYKESVILLE, MD 21784-5926 | P-0010514 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET KEMP<br>230 BURNSIDE DR.<br>TONAWANDA, NY 14150 | P-0039980 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET KEMP<br>230 BURNSIDE DR.<br>TONAWANDA, NY 14150 | P-0039986 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET L DAVIS<br>1306 PEABODY DRIVE<br>HAMPTON, VA 23666 | P-0044329 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET L DAVIS<br>1306 PEABODY DRIVE<br>HAMPTON, VA 23666 | P-0044352 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET L GALASSI AND DAVID J GALASSI<br>2236 HUNTERS POINT ROAD SW<br>NISSWA, MN 56468 | P-0011644 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET L GROFF<br>6403 BANDEL HILLS LANE NW<br>ROCHESTER, MN 55901 | P-0029200 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET L HARGUS<br>50 RED FOX LN<br>SEDONA, AZ 86351 | P-0034688 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET L JOHNSON<br>612 B DENNIS AVE #B<br>RALEIGH, NC 27604 | P-0053068 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET L JOHNSON<br>612 B DENNIS AVE #B<br>RALEIGH, NC 27604 | P-0054307 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET L MCELROY AND JAMES R MCELROY<br>12592 LAWRENCE 1220<br>MOUNT VERNON, MO 65712 | P-0014427 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET L MURDOCK AND COLIN C PERRY<br>PO BOX 60518<br>SUNNYVALE, CA 94088-0518 | P-0046477 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET L POTTER<br>619 N AUSTIN ST<br>ROCKPORT, TX 78382 | P-0013167 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET L PRATT<br>PO BOX 1105<br>CLAREMONT, CA 92336 | P-0018965 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANET L PRATT AND BARRY D PRATT 5449 WITHERS AVE FONTNA, CA 92336 | P-0019086 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET L SELZER 1025 LINCOLN AVE. PACIFIC GROVE, CA 93950 | P-0054613 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET L SELZER 1025 LINCOLN AVE. PACIFIC GROVE, CA 93950 | P-0055536 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET L THOMPSON 1326 ELMWOOD AVENUE CHARLESTON WV 25301 CHARLESTON | P-0057784 | 3/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET L VALKOVIC 701 FAIRFAX CIRCLE WOODSFIELD UNITED STATES, OH 43793 | P-0003061 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET LEVEY 2475 BRENTWOOD ROAD BEACHWOOD, OH 44122 | P-0008414 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET M BRIDGES 611 GRAYSON ST. UNIT A POTTSBORO, TX 75076 | P-0002195 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET M DOLAN 425 S. BERNIER AVENUE SPRINGFIELD, MO 65802 | P-0020892 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET M DUPREY 4435 WILLOW POND RD #C WEST PALM BEACH, FL 33417 | P-0003807 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET M FETTEROLF 225 NEW CENTERVILLE ROAD SOMERSET, PA 15501 | P-0013281 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET M HOWES 11-J QUEEN TERRACE SOUTHIGTON, CT 06489 | P-0049557 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET M JORDAN 208 BROYLES AVENUE BELTON, SC 29627 | P-0021216 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET M LUCK 86 3RD STREET GLOVERSVILLE, NY 12078 | P-0022159 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET M MILTON 714 W SHERIDAN ROAD LAKEMOOR, IL 60051 | P-0054518 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANET M REMALIUS<br>4232 N CONVERSE<br>PORT CLINTON, OH 43452 | P-0039759 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET M ROBERTS AND DANIAL J ROBERTS<br>7965 W 108TH AVE<br>WESTMINSTER, CO 80021-2602 | P-0006598 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET M SACCO<br>26942 GREENBROOKE DRIVE<br>OLMSTED TOWNSHIP, OH 44138 | P-0051084 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET M SKAFAR<br>1224 SILVER LANE<br>MCKEES ROCK, PA 15136 | P-0042122 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET M WILSON AND LENNARD A WATSON<br>2241 CLOVERDALE DR, SE<br>ATLANTA, GA 30316 | P-0034243 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET M WILSON AND LENNARD A WATSON<br>2241 CLOVERDALE DR, SE<br>ATLANTA, GA 30316 | P-0034244 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET MILLMAN<br>MICHAEL FOSTER, ESQUIRE<br>401 ROUTE 73 N., SUITE 130<br>MARLTON, NJ 08053 | P-0042732 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| JANET N IGWEBUIKE<br>1119 TUMLIN COURT<br>LAWRENCEVILLE, GA 30045 | P-0056713 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET N SHINHOLSER<br>817 CONCORDE CIRCLE<br>APT 2420<br>LINTHICUM, MD 21090 | P-0048333 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET N WARD<br>6166 COURTSIDE DRIVE<br>PEACHTREE CORNER, GA 30092 | P-0054786 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $45,000.00 | | | | | $45,000.00 |
| JANET P DOYLE<br>231 S PECK AVE<br>LA GRANGE, IL 60525-2170 | P-0007547 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET R ALLEN<br>4856 E 23RD ST<br>TUCSON, AZ 85711-4912 | P-0055435 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET R BATTISTA<br>154 KENSINGTON DRIVE<br>MADISON, WI 53704 | P-0008001 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $12,500.00 | | | | | $12,500.00 |
| JANET R DRAKE<br>3198 SPILLWAY COURT<br>BELLBROOK, OH 45305 | P-0030652 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANET R KILBANE AND THOMAS P KILBANE 10633 GETTYSBURG RD NEWBURGH, IN 47630 | P-0005351 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET R PLANK 7373 ST IVES PLACE WEST CHESTER, OH 45069 | P-0054306 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET R PLANK 7373 ST IVES PLACE WEST CHESTER, OH 45069 | P-0054342 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET S ELAM 6327 EVANSTON AVE INDIANAPOLIS, IN 46220 | P-0002599 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET S FONG 899 VALLEY VIEW TRAIL CAROL STREAM, IL 60188 | P-0016533 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET S GARVIN AND WILLIAM A GROLZ 10338 SETTLE RD SANTEE, CA 92071 | P-0030692 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET S KLOENHAMER 3381 MANDY LN SPRING VALLEY, CA 91977 | P-0028817 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET S NORRIS 40 WINDSOR RD NORTH LIBERTY, IA 52317 | P-0013007 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JANET SELDEN AND JANET SELDEN 3330 N. ROCKFIELD DRIVE WILMINGTON, DE 19810 | P-0007766 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET SIMON 1 DAWN COURT FLORHAM PARK, NJ 07932 | P-0036149 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET STROUD 51 ILEX DR NEWBURY PARK, CA 91320 | P-0014576 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| JANET T CANASA AND MARIO CANASA 3029 MAUNA LOA CT SAN JOSE, CA 95132 | P-0037414 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET T NELSON 577 TIPTON AVE NW ELK RIVER, MN | P-0041010 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET V CLINE P.O. BOX 1456 ATASCADERO, CA 93423 | P-0045544 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET V RAJKUMAR 6123 WETHEROLE ST. REGO PARK, NY 11374 | P-0038112 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANET VERHOEF 6420 HASTINGS CT. MORROW, OH 45152 | P-0041113 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANETHA D SMITH 2105 THISTLE LANE FORNEY, TX 75126 | P-0054302 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANETTA M HAMMOCK 2024 SYCAMORE DRIVE BEDFORD HEIGHTS, OH 44146 | P-0047613 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANETTE A JOHNSTON 312 FAMILIA COURT IRVING, TX 75061 | P-0006728 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANETTE M GALVIN 7559 PASSALIS LANE SACRAMENTO, CA 95829 | P-0035049 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANETTE R BLANNER AND MICHAEL F BLANNER 1004 EAST 8TH STREET WASHINGTON, MO 63090 | P-0017257 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANEY L LOCK AND RONOLD E LOCK JR 6128 STATE ROUTE 1283 WATER VALLEY, KY 42085 | P-0020597 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANGBIR SANGHA THE LAKE FIRM LLC 817 E. 31ST STREET KANSAS CITY, MO 64109 | P-0047982 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,000,000.00 | | | | | $2,000,000.00 |
| JANICE A BELL 4 PLAINE TERRACE NEWBURGH, NY 12550 | P-0031504 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE A BELL 4 PLAINE TERRACE NEWBURGH, NY 12550 | P-0031958 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE A SCHAEFER 4950 RAYS CIR DUBLIN, OH 43016 | P-0000025 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE A TURNER P.O. BOX 80604 ATHENS, GA 30608 | P-0045484 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE ACAR 2196 KENORA PLACE SEAFORD, NY 11783 | P-0005601 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE ASAD 4880 ROLLINGVIEW DR SEVEN HILLS, OH 44131 | P-0004472 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANICE BROUSSARD AND KIRK BROUSSARD 3850 THOUSAND OAKS DR SAN JOSE, CA 95136 | P-0053200 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE C LEYH 209 N PRESCOTT WICHITA, KS 67212 | P-0050041 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE C MARPLE 7712 PARKVIEW DR. FORT SMITH, AR 72916 | P-0039631 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE CHIVERTON 7329 SUNRISE COURT GREENBLET, MD 20770 | P-0010690 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE CROZIER 3142 CLERMONT ROAD COLUMBUS, OH 43227 | P-0021085 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE D CASELLA 1604 HACKBERRY AVENUE METAIRIE, LA 70001 | P-0032557 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE D LEAPHART 108 RUSTIC CROSSING LEXINGTON, SC 29073-7257 | P-0050776 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE E BEACH 6312 DEERWOOD LANE LINO LAKES, MN 55014 | P-0017420 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE E BENZ 7220 EASTWOOD ST PHILADELPHIA, PA 19149-1207 | P-0027501 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE E BROWN 1104 N. LAGUNA AVE. FARMINGTON, NM 87401 | P-0010810 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE E FURGIUELE 145 ASH STREET ROCHESTER, PA 15074 | P-0016755 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE E KUNST 1521 DOWN STREET MEDIA, PA 19063 | P-0041551 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE E LEGGETT 2218 CANTON RD NW CARROLLTON, OH 44615 | P-0035690 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE E MINOR 1908 LONGHORN TRL GRAPEVINE, TX 76051 | P-0051951 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE E ROBERTS AND BRIAN A ROBERTS 8 RAMSDELL TERRACE GAITHERSBURF, MD 20878 | P-0011414 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANICE F ARGENTIERE 1178 LAKE AVE. #10 CLARK, NJ 07066 | P-0011774 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE F GORSKI 10760 - 52ND AVE N ST PETERSBURG, FL 33708 | P-0046149 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE G PIWINSKI 1723 SHERMAN DRIVE UTICA, NY 13501 | P-0025550 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE GRIMM AND GABRIEL GRIMM 1514 N DOMINION AVE PASADENA, CA 91104 | P-0017608 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE H TAYLOR AND ANTHONY H TAYLOR JANICE H TAYLOR 90 ADOBE TRAIL SEDONA, AZ 86351 | P-0036103 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE HORNER 1013 W. WATER ST APT. H BELLEFONTE, PA 16823 | P-0037665 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE I BLINN 40 MAIN ST PLAISTOW, NH 03865 | P-0005441 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE IRVINE AND JAMES IRVINE 3234 MCCOLLUM CT ACWORTH, GA 30102 | P-0036884 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE J SCHANTZ 2215 SW 84TH AVENUE PORTLAND, OR 97225 | P-0050941 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE K MAISEL 3936 HERON RIDGE LANE WESTON, FL 33331 | P-0001029 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE K WALTERS 1711 BRANDYWINE WAY DALTON, GA 30720 | P-0033549 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE K WELMERS 10951 N. 91ST. AVE LOT 14 PEORIA, AZ 85345 | P-0007118 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE K WELMERS 10951 N. 91ST. AVE. LOT 14 PEORIA, AZ 85345 | P-0007116 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE KACPROWICZ 157 ST FELIX AVE,CHEEKTOWAGA CHEEKTOWAGA, NY 14227 | P-0025771 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANICE L ADAMS<br>15329 ORIGINS LANE<br>AUSTIN, TX 78734 | P-0000757 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE L BRADSHAW<br>1957 WINDMILL CIRCLE<br>SANTA ROSA, CA 95403 | P-0055579 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE L CULVER<br>2486 RANCH CLUB BLVD<br>MYAKKA CITY, FL 34251 | P-0023813 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE L DOMINGUEZ<br>299 W ATWOOD AVE<br>TULARE, CA 93274 | P-0030918 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE L HIGGINS<br>306 PICKERING ST<br>MANCHESTER, NH 03104 | P-0024899 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE L HOPKINS AND RAYMOND B HOPKINS<br>107 MOON DR<br>LANGHORNE, PA 19047 | P-0026971 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE L SIMBOB<br>117 LAKE EMERALD DR APT 109<br>OAKLAND PARK, FL 33309 | P-0054324 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE L SMITH-HILL<br>2568 MOSER STREET<br>MOSCOW, ID 83843 | P-0048133 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE L TEUSCHER<br>162 HIGH FOREST DRIVE<br>CEDARBURG, WI 53012 | P-0007671 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE L YOUNG<br>3488 CRYSTAL RIDGE DRIVE<br>MILFORD, MI 48380 | P-0014962 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE LAPLANTE<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044089 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JANICE LEE<br>931 MASSACHUSETTS AVENUE<br>APT 404<br>CAMBRIDGE, MA 02139 | P-0046404 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE M BETHEL<br>2241 HILLSIDE ST.<br>CUYAHOGA FALLS, OH 44221 | P-0004606 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE M DORGAN<br>6691 LOVELAND MIAMIVILLE ROAD<br>LOVELAND, OH 45140-8794 | P-0053640 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANICE M JOHNSON<br>25795 PLAYER DR. /<br>VALENCIA, CA 91355 | P-0050233 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE M JONES<br>4495 RIVER STONE TRAIL<br>DOUGLASVILLE, GA 30135 | P-0041191 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $27,570.50 | | | | | $27,570.50 |
| JANICE M MENDENHALL AND JASON T MENDENHALL<br>503 S HUNTSMAN BLVD<br>RAYMORE, MO 64083 | P-0008840 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE M MONE<br>2226 ANDREO AVENUE<br>TORRANCE, CA 90501 | P-0014684 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE M QUALLS<br>80 CIRCLE AVENUE<br>MANCHESTER, TN | P-0002843 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE M ROTH<br>1301 SW 12TH TERRACE<br>CAPE CORAL, FL 33991 | P-0038534 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE M VINES<br>107 MORRIS AVENUE<br>CLANTON, AL 35045 | P-0020793 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE M VINES AND DEBRA A VINES<br>107 MORRIS AVENUE<br>CLANTON, AL 35045 | P-0020785 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE MINOR<br>4232 DRUMMOND STREET<br>EAST CHICAGO, IN 46312 | P-0029632 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE N ZEBELL<br>2400 BOLTON BOONE<br>APT. 4210<br>DESOTO, TX 75115 | P-0036446 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE P ANNIS<br>206 ROUNDHILL DRIVE<br>CHRISTIANSBURG, VA 24073 | P-0002880 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE P RAFFELD<br>1906 NORTHBROOK CT.<br>VISTA, CA 92083 | P-0019696 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE P WILLIAMS<br>165 ST. MARY'S AVENUE<br>CLINTON, NY 13323-1730 | P-0011299 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE R CARMANY<br>114 EUCLID AVE<br>GENEVA, IL 60134 | P-0025386 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANICE R CARMANY<br>114 EUCLID AVE<br>GENEVA, IL 60134 | P-0025397 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE R CARMANY<br>114 EUCLID AVE<br>GENEVA, IL 60134 | P-0025400 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE R CARMICHAEL<br>4480 ENFIELD DRIVE<br>GAINESVILLE, GA 30506 | P-0002324 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE ROOP<br>1431 WEST RURITAN RD.<br>ROANOKE, VA 24012 | P-0002148 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE S FRYKMAN<br>3901 COWAN CIRCLE<br>ACWORTH, GA 30101 | P-0009266 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE S HOPPER AND LARRY E HOPPER<br>1000 MILLBANK DRIVE<br>MATTHEWS, NC 28104 | P-0024070 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE S KING<br>10850 E STEVENSON LAKE RD<br>COLEMAN, MI 48618 | P-0037522 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE V BUDZEN<br>9486 MORNING GLORY WAY<br>HIGHLANDS RANCH, CO 80130-4490 | P-0008346 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANIE G GUARDADO<br>3104 WATERFORD CTR<br>WOODSTOCK, GA 30188 | P-0055020 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANIE L SMITH<br>403 E. CHELSEA CIRCLE<br>APT. 3<br>FORT MITCHELL, KY 41017 | P-0033394 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JANIE P PONCE AND ELOY J BAEZA<br>175 SKYLINE DRIVE<br>MARTINDALE, TX 78655 | P-0019586 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $10,309.00 | | | | | $10,309.00 |
| JANIE S BRIGHT AND CHARLES R BRIGHT<br>7010 MAPLE CREEK DRIVE<br>LIBERTY TWP, OH 45044 | P-0026587 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANIE SHESTOPALOV<br>335 ELA RD<br>INVERNESS, IL 60067 | P-0010200 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JANIE W MONTGOMERY<br>5904 CHESNUT RD., APT B<br>COLUMBIA, SC 29206 | P-0050538 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANIEA R BARNES<br>406 SOUTH CURVE ROAD<br>MCGEHEE, AR 71654 | P-0026627 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANIKER S DENNIS<br>426 WOOD TERRACE WAY<br>DORAVILLE, GA 30340 | P-0053008 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANINA M KOWALSKI<br>13112 LISMORE LN<br>LEMONT, IL 60439 | P-0053063 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANINE A ENGEL<br>4956 NE 9TH AVENUE<br>APT 10<br>PORTLAND, OR 97211 | P-0056193 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANINE J CARRILLO<br>6717 E SADDLEBACK DR<br>ORANGE, CA 92869 | P-0049282 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $698.83 | | | | | $698.83 |
| JANINE JOLLEY<br>9290 OLD JACKSON HIGHWAY<br>VICTOR, ID 83455 | P-0004269 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANINE L WRIGHT<br>29 HURON STREET<br>PORT JEFF STA, NY 11776/4312 | P-0027706 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANINE LY<br>5275 REDWOOD ST<br>SAN DIEGO, CA 92105 | P-0048752 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JANINE M BALLARD<br>3441 DATA DRIVE<br>APT 487<br>RANCHO CORDOVA, CA 95670 | P-0027336 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANINE M BALLARD<br>3441 DATA DRIVE<br>APT 487<br>RANCHO CORDOVA, CA 95670 | P-0027355 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANINE M BALLARD<br>3441 DATA DRIVE<br>APT 487<br>RANCHO CORDOVA, CA 95670 | P-0027652 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANINE M METOYER AND JUDAH S WILSON<br>2230 LARK STREET<br>NEW ORLEANS, LA 70122 | P-0049522 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANINE M OSSWALD<br>41 AURORA DR<br>BUFFALO, NY 14215 | P-0014206 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANINE M REID AND JEROME A REID<br>205 SPRING GROVE AVE<br>SAN RAFAEL, CA 94901 | P-0020081 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANINE M STRONG AND RICKEY P STRONG<br>1646 RIVERBANK<br>LINCOLN PARK, MI 48146 | P-0024931 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANINE MARONEY<br>21210 E BELLEWOOD DR.<br>CENTENNIAL, CO 80015 | P-0010278 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANINE METOYER AND JANINE METOYER<br>2230 LARK STREET<br>NEW ORLEANS, LA 70122-4318 | P-0049570 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANINE METOYER AND JUDAH S WILSON<br>2230 LARK STREET<br>NEW ORLEANS, LA 70122 | P-0049433 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANINE MILLER<br>PO BOX 1014<br>SILVERDALE, WA 98383 | P-0038375 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANINE P SUSCEWICZ<br>615 WEYMOUTH CT<br>NEW HOPE, PA 18938 | P-0011577 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANIS E HOWLETT AND WILLIAM W HOWLETT<br>13200 WEST PARKER ROAD<br>CRETE, NE 68333 | P-0025751 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANIS F CARTER<br>5323 ABBY GATE AVE<br>WESTERVILLE, OH 43081 | P-0002043 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANIS F GLUSMAN<br>540 PUTNAM RD<br>MERION STATION, PA 19066 | P-0023084 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $5,273.00 | | | | | $5,273.00 |
| JANIS J WAEGELE AND WILLIAM J HOLLAND<br>1175 PALO ALTO AVE<br>CLOVIS, CA 93612 | P-0024357 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANIS L ACHENBACH<br>6094 N LAKESHORE DRIVE<br>MACY, IN 46951 | P-0022332 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANIS MCGOVERN<br>54 LAWRENCE ROAD<br>LAFAYETTE, NJ 07848 | P-0050917 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANIS O'MEARA<br>1588 20TH AVE<br>APT 1<br>SAN FRANCISCO, CA 94122 | P-0015708 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANITA C TAYLOR<br>3414 PINEWOOD DR. NE<br>PALM BAY, FL 32905 | P-0008788 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| JANITA C TAYLOR<br>3414 PINEWOOD DR. NE<br>PALM BAY, FL 32905 | P-0008794 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANITA C TAYLOR<br>3414 PINEWOOD DR. NE<br>PALM BAY, FL 32905 | P-0037792 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| JANITA C TAYLOR<br>3414 PINEWOOD DR. NE<br>PALM BAY, FL 32905 | P-0037793 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| JANITA C TAYLOR<br>3414 PINEWOOD DR. NE<br>PALM BAY, FL 32905 | P-0037795 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| JANITA C TAYLOR<br>3414 PINEWOOD DR. NE<br>PALM BAY, FL 32905 | P-0037798 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| JANITZIE ORTIZ AND KALEB M SANTIAGO<br>URB CAMINO DEL SOL II # 80<br>AVE LUNA<br>MANATI, PR 00674 | P-0046661 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANLYN L MOODY<br>9921 RAINBOW DRIVE<br>, TN 37922-5108 | P-0008187 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN-MITCHEL A ZERRUDO<br>1325 MEADOW LN<br>DUARTE, CA 91010 | P-0048038 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN-MITCHEL A ZERRUDO<br>1325 MEADOW LN<br>DUARTE, CA 91010 | P-0048054 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANN S WILLIAMS<br>1676 ARECA PALM DR<br>PORT ORANGE, FL 32128-6694 | P-0051793 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANNA A SALIM-LEONG AND UMME SALMA SALIM<br>4105 TAUNTON DR<br>BELTSVILLE, MD 20705 | P-0034292 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANNA L LANKFORD AND STEPHEN E L LANKFORD<br>1822 PITTS ROAD<br>RICHMOND, TX 77406 | P-0027121 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| JANNA L PEEVLER<br>7042 STOCKTON DRIVE<br>KNOXVILLE, TN 37909 | P-0056428 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANNETTE COLLINS<br>5781 DAWLEY DRIVE<br>FITCHBURG, WI 53711 | P-0000265 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANNETTE HERNANDEZ<br>1008 SE PRINEVILLE STREET<br>PORT SAINT LUCIE, FL 34983 | P-0000525 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANNETTE HERNANDEZ<br>1008 SE PRINEVILLE STREET<br>PORT SAINT LUCIE, FL 34983 | P-0000526 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANNIE R POWELL<br>JANNIE R POWELL<br>1334 ADKINS BLVD<br>JACKSON, MS 39211 | P-0030474 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANNY M MILTON<br>22759 GLASTONBURY GATE<br>SOUTHFIELD, MI 48034 | P-0050525 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANOL L HOLMES<br>3711 UPPARK DRIVE<br>ATLANTA, GA 30349 | P-0003376 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $65,000.00 | | | | | $65,000.00 |
| JANOWIAK, ANTHONY R<br>2418 N. PETERSON DR.<br>SANFORD, MI 48657 | 2262 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JANTI DOUGHOZ<br>918 31ST AVE NE<br>SAINT PETERSBURG, FL 33704 | P-0003745 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANTI DOUGHOZ<br>918 31ST AVE NE<br>SAINT PETERSBURG, FL 33704 | P-0005629 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANTI DOUGHOZ<br>918 31ST AVE NE<br>SAINT PETERSBURG, FL 33704 | P-0005768 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANUSZ LADA<br>7930 68TH ROAD<br>MIDDLE VILLAGE, NY 11379 | P-0008919 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANUSZ M KUZNIAR<br>183 GREENDALE RD<br>PHILADELPHIA, PA 19154 | P-0046883 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANYE PAK<br>2235 26TH AVENUE<br>SAN FRANCISCO, CA 94116 | P-0018334 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAQUANE I STACKHOUSE<br>7346 HYANNIS DR<br>FAYETTEVILLE, NC 28304 | P-0005029 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAQUAY S CARTER<br>325 WEST AVE. J-8 UNIT C<br>LANCASTER, CA 93534 | P-0020299 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAQUAY S CARTER<br>325 WEST AVE. J-8 UNIT C<br>LANCASTER, CA 93534 | P-0020308 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARED B VASQUEZ<br>7227 W. CARTER RD<br>LAVEEN, AZ 85339 | P-0037429 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JARED B VASQUEZ<br>7227 W. CARTER RD.<br>LAVEEN, AZ 85339 | P-0037103 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JARED CORNELIA<br>125 DENN PLACE<br>WILMINGTON, DE 19804 | P-0009912 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARED D EDWARDS AND ESTHER J EDWARDS<br>12239 SPERRYVILLE PIKE<br>CULPEPER, VA 22701 | P-0048483 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| JARED D MCGONIGLE AND STEPHANIE R MCGONIGLE<br>944 W.10TH STREET<br>WAHOO, NE 68066 | P-0055410 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARED HAMMOND<br>6789 S. LAKE SHORE DRIVE<br>HARBOR SPRINGS, MI 49740 | P-0013245 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARED J MILLER<br>P.O. BOX 7214<br>ATLANTA, GA 30357 | P-0036302 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARED L BROUGHER AND HEATHER I BROUGHER<br>2158 SILHOUETTE<br>EUGENE, OR 97402 | P-0008013 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARED L DOWNS<br>10922 KINGS CROWN DRIVE<br>PROSPECT, KY 40059 | P-0002068 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARED L JACKSON<br>816 W ALMA AVE<br>HARRISON, AR 72601 | P-0012920 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARED N ARMSTRONG AND GLENDA M ARMSTRONG<br>P. O. BOX 1683<br>1400 AVE. G LOT 1<br>EUNICE, NM 88231 | P-0056487 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JARED N ARSEMENT AND CAMILLE G ARSEMENT 104 LIVE OAK DRIVE LAFAYETTE, LA 70503 | P-0033416 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARED N FERIA AND KATHERINE L FERIA 631 NW 58TH ST. GAINESVILLE, FL 32607 | P-0050369 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARED PIEGARO 46 LANG ST FIRST FLOOR NEWARK, NJ 07105 | P-0055234 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARED R ALTMAN AND PAMELA A COOPER 2594 FT JACKSON RD ELGIN, SC 29045 | P-0055248 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARED V FERRIS AND DENISE M FERRIS 7730 CAPRON COURT LORTON, VA 22079 | P-0015050 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARED VOIGTS 3720 W 47TH PL ROELAND PARK, KS 66205 | P-0014442 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARED VOIGTS 3720 W 47TH PL ROELAND PARK, KS 66205 | P-0014449 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARED WHITBEY AND BRITTANY SCHAUFELBERGER 301 WOODLANDS MEADOW CT BAKERSFIELD, CA 93308 | P-0018976 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARETT HARRELSON AND JARETT HARRELSON 104 CRESTON CT LEXINGTON, SC 29072-7191 | P-0017943 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARMILA M BEAUDRY AND PAUL J BEAUDRY 376 HERITAGE DR PAWLEYS ISLAND, SC 29585 | P-0009759 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARMILA M BEAUDRY AND PAUL J BEAUDRY 376 HERITAGE DR PAWLEYS ISLAND, SC 29585 | P-0024132 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAROD B BARCLAY 103 W HAYWARD MEADVILLE, MO 64659 | P-0012341 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAROD T WATSON 1143 BELL LANE FOREST, VA 24551-4053 | P-0055857 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAROSLAV MIKA 1320 10TH ST NW WASHINGTON, DC 20001 | P-0039551 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JARRETT A MILLER<br>7740 TAMWORTH CT<br>LAS VEGAS, NV 89131 | P-0023741 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARRETT B JORDAN<br>568 MARCHBANKS RD<br>BOILING SPRINGS, SC 29316 | P-0010928 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARRETT F MORRIS<br>158 CHRISTINA LANDING DRIVE<br>WILMINGTON, DE 19801 | P-0040156 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARRISS M TALBOT<br>4150 HILLSBOROUGH DRIVE<br>SNELLVILLE, GA 30039 | P-0053293 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARROD HARP<br>101 ROGERS STREET W<br>FORT DEPOSIT, AL 36032 | P-0003994 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARROD K GILLESPIE<br>10301 CHESLEY DR<br>SAINT LOUIS, MO 63136 | P-0004738 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARROD R COOMER<br>6603 QUEENS FALLS COURT<br>LOUISVILLE, KY 40229 | P-0024331 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASKAREN VIRK<br>8221 FAULKNER WAY<br>ELK GROVE, CA 95758 | P-0040077 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASMIN SOLANO<br>150 MAJESTIC COURT<br>UNIT 1104<br>MOORPARK, CA 93021 | P-0041913 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASMIN SOLANO<br>150 MAJESTIC COURT<br>UNIT 1104<br>MOORPARK, CA 93021 | P-0041922 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASMINE A BRIANT AND GREG BRIANT<br>MURRAY DARNELL & ASSOCIATES<br>1540 N. BROAD ST.<br>NEW ORLEANS, LA 70119 | P-0047594 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $300,000.00 | | | | | $300,000.00 |
| JASMINE BRIANT<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043495 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $300,000.00 | | | | | $300,000.00 |
| JASMINE BRIANT<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043814 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $300,000.00 | | | | | $300,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JASMINE C KING<br>PO BOX 566<br>HANA, HI 96713 | P-0055911 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JASMINE C KING<br>PO BOX 566<br>HANA, HI 96713 | P-0055912 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JASMINE C KING<br>PO BOX 566<br>HANA, HI 96713 | P-0055913 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| JASMINE CRISP<br>348 COLOGNE DR<br>ATLANTA, GA 30354 | P-0053613 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASMINE E WILLIAMS<br>42378 CEDARSTONE AVE<br>PRAIRIEVILLE, LA 70769 | P-0057821 | 4/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASMINE HOWELL AND JASMINE A HOWELL<br>1150 BROOKSIDE DR. APT 608<br>SAN PABLO | P-0056076 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASMINE J GONZALEZ<br>190 S HIGHPOINT DR APT 204<br>ROMEOVILLE, IL 60446 | P-0018111 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASMINE J JOHNSON<br>115 MATADOR DRIVE<br>IRVING, TX 75063 | P-0055728 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASMINE K HARPER<br>1590 LAYVEN AVE<br>FLORISSANT, MO 63031 | P-0047060 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASMINE M UNDERWOOD<br>167 WEST AVENUE<br>PLAIN CITY, OH 43064 | P-0021916 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASMINE M WATKINS<br>225 WOOD GLEN LANE<br>OAK BROOK, IL 60523 | P-0011125 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JASMINE N MACK<br>121 THOMAS DRAKE COURT<br>KERNERSVILLE, NC 27284 | P-0001274 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASMINE R CAPERS<br>1802 STEWART AVE<br>HOPEWELL, VA 23860 | P-0019790 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JASMINE R HOWARD<br>10220 FOOTHILL BLVD #8204<br>RANCHO CUCAMONGA, CA 91730 | P-0020391 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASMINE R ROACH<br>3916 SADIE RD<br>RANDALLSTOWN, MD 21133 | P-0045235 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JASMINE R WILLIAMS AND BETTY WILLIAMS<br>346 CARGILL COURT<br>MONTGOMERY, AL 36105 | P-0051191 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASMINE S JOHNSON<br>859 CENTRAL AVE<br>MATTESON, IL 60443 | P-0005804 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASMINE UPSHUR<br>MITCHELL A. TOUPS, LTD<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0041824 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASMINE-VIC A CRUSAT<br>73-1209 LOLOA DRIVE<br>KAILUA KONA, HI 96740-9460 | P-0019366 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON A BERMUDEZ<br>415 E 7TH ST.<br>GILROY, CA 95020 | P-0037611 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON A BLY AND JULIE A BLY<br>16759 EVENING STAR DRIVE<br>ROUND HILL, VA 20141 | P-0026252 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON A DUGAS<br>7915 HWY 14<br>NEW IBERIA, LA 70560 | P-0054102 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON A DURICA<br>19118 E BUCKEYE AVE<br>SPOKANE VALLEY, WA 99027 | P-0036106 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON A EDWARDS AND DEBORAH N EDWARDS<br>1822<br>SAN MARCOS, CA 92078 | P-0029225 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON A HILE | P-0012946 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON A LEHTO AND NICOLLE R RUTHERFORD<br>17736 2ND AVE NW<br>SHORELINE, WA 98177 | P-0035315 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON A PORTER<br>1744 LOOKOUT LANDING CIRCLE<br>WINTER PARK, FL 32789 | P-0000094 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON A RILEY<br>521 MILKY WAY<br>GARLAND, TX 75040-5137 | P-0001705 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| JASON A ROBERTS<br>616 ARLINGHAM RD.<br>FLOURTOWN, PA 19031 | P-0009189 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JASON A STEINBECK AND KAREN M STEINBECK<br>423 EAST WHITENER ROAD<br>EULESS, TX 76040 | P-0044314 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON A TORRES<br>598 SMOKEMONT CT<br>APOPKA, FL 32712 | P-0001263 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON A TORRES<br>598 SMOKEMONT CT<br>APOPKA, FL 32712 | P-0001267 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON B AKERS<br>15404 NW WHITE FOX DR.<br>BEAVERTON, OR 97006 | P-0035405 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON B FLYNN<br>2291 ARAPAHOE AVENUE<br>BOULDER, CO 80302 | P-0009817 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON B FOUNTAIN<br>PO BOX 358<br>WOODSTOCK, GA 30188 | P-0005044 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON B SANDERS AND DALE D SANDERS<br>104 N RALIEGH AVE<br>ATLANTIC BEACH, NC 28512 | P-0037281 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON BATTLES<br>8241 MIDDLEWICK LANE<br>NOLENSVILLE, TN 37135 | P-0054580 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON BAXTER AND SHANIKA NORMAN<br>2924 SUSSEX STREET APT 9<br>GREENVILLE, NC 27834 | P-0002635 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON BEATY<br>4405 COLONY VIEW DRIVE<br>LAKE WORTH, FL 33463 | P-0014758 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON BELTON<br>316 CALIFORNIA AVE. #140<br>RENO, NV 89509 | P-0001976 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON BITTNER<br>871 KAREN LN<br>NEW LENOX, IL 60451 | P-0022562 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON BLACKBURN<br>233 SARAH<br>CANYON LAKE, TX 78133 | P-0010225 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON BLAZOSEK<br>2009 SPRING GARDEN ST. APT. 3<br>PHILADELPHIA, PA 19130 | P-0033015 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON BLAZOSEK<br>2009 SPRING GARDEN ST. APT. 3<br>PHILADELPHIA, PA 19130 | P-0033026 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JASON BUSH 3540 LAKE WASHINGTON BLVD SE APT G2 BELLEVUE, WA 98006-1159 | P-0041178 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $17,873.00 | | | | | $17,873.00 |
| JASON C BEQUETTE 529 NORTHBOROUGH LANE LINCOLN, NE 68505 | P-0030870 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON C BJORNSON 10511 COUNTY ROAD 23 SE BECKER, MN 55308 | P-0026327 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON C BJORNSON 10511 COUNTY ROAD 23 SE BECKER, MN 55308 | P-0026332 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON C BJORNSON 10511 COUNTY ROAD 23 SE BECKER, MN 55308 | P-0026337 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON C BLACK AND STEPHANIE BLACK 7520 COLBERT DRIVE RANCHO MURIETA, CA 95683 | P-0033874 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON C ROHRBACKER 1001 OLEANDER AVE #20 BAKERSFIELD, CA | P-0021268 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON C SUBIA 2001 E. 21ST STREET, UNIT 229 SIGNAL HILL, CA 90755 | P-0050841 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON C WILLIAMS 4001 DELLMAN DRIVE ROANOKE, TX 76262 | P-0030026 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $450.00 | | | | | $450.00 |
| JASON CHENG 1946 ARMSTRONG AVE SAN FRANCISCO, CA 94124 | P-0015731 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON D FAHMER 7043 NORTHVIEW DRIVE LOCKPORT, NY 14094 | P-0010078 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON D KNOXVILLE AND NICOLE N KNOXVILLE 275 EVINS MILL RD SMITHVILLE, TN 37166 | P-0019656 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JASON D KNOXVILLE AND NICOLE N KNOXVILLE 275 EVINS MILL RD SMITHVILLE, TN 37166 | P-0029039 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JASON D KRAMER 2313 COPPERGATE WAY THOMPSONS STATN, TN 37179 | P-0024598 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JASON D SHILLING<br>691 S FRONT ST<br>F<br>COLUMBUS, OH 43206 | P-0049372 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON DERFUS | P-0039129 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON DOLCH<br>121 ARUNDEL RD<br>PASADENA, MD 21122 | P-0032657 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JASON E DISHAROON<br>4425 EDEN STREET<br>NEW ORLEANS, LA 70125 | P-0012617 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON E KREMER AND REBECCA L KREMER<br>634 STEFFEN RD<br>ALEXANDRIA, KY 41001 | P-0041475 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| JASON E SPOHN AND KYLE J KARBOWSKI<br>3812 BROCK RD<br>CHATTANOOGA, TN 37421 | P-0006916 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON E WEAVER<br>6731 SPRING ARBOR DRIVE<br>MASON, OH 45040 | P-0054071 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON E WHETSTONE<br>510 FOX RUN CR<br>PELL CITY | P-0004566 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON E ZILLES<br>1839 OSPREY CT<br>PERRYSBURG, OH 43551 | P-0036423 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON EASTER<br>715 CHEROKEE TRAIL<br>WARRIOR | P-0021485 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON FELDERMAN<br>175 WEST VALENCIA ROAD<br>APT#479<br>TUCSON, AZ 85706 | P-0033783 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON FRETWELL AND JENNIFER FRETWELL<br>PO BOX 400042<br>HESPERIA, CA 92340 | P-0020389 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON G RIDER<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051061 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON G RIDER<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051110 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JASON G RIDER<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051182 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON G RIDER<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051712 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON G RIDER<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051802 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON G RIDER<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051824 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON G RIDER<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051852 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON G SEARLES AND DARCIE L SEARLES<br>17049 CR 291<br>COSBY, MO 64436 | P-0010693 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON G SEARLES AND DARCIE L SEARLES<br>17049 CR 291<br>COSBY, MO 64436 | P-0010696 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON GUITRON<br>900 N FULTON ST<br>IUKA, MS 38852 | P-0019547 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON H BARGER<br>2037 INDIAN CREEK TRAIL<br>HAMILTON, OH 45013 | P-0016919 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON H BARGER<br>2037 INDIAN CREEK TRAIL<br>CINCINNATI, OH 45013 | P-0016930 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON H BARGER<br>INDIAN CREEK TRAIL<br>HAMILTON, OH 45013 | P-0016925 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON H CARPENTER<br>321 OVERVIEW ST<br>WAYNESBORO, VA 22980 | P-0006529 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON H CONOVER<br>81 MAPLE AVE<br>PALM HARBOR, FL 34684 | P-0001314 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON H RHINEHART<br>146 SUNNYSIDE LANE<br>BELLMAWR, NJ 08031 | P-0053553 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON HOKAJ<br>148 BELLEFORD RIDGE ROAD<br>COLUMBIA, SC 29223 | P-0008872 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JASON J BEUTENMILLER<br>41988 PARK LN<br>CLINTON TWP, MI 48038 | P-0049734 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON J GUIDRY AND JAMES J GUIDRY<br>2706 KATHERINE STREET<br>LA MARQUE, TX 77568 | P-0001250 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON J HANSON AND STACEY A HANSON<br>4550 OAK SPRINGS CIRCLE<br>DEFOREST, WI 53532 | P-0009003 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON J JAMES<br>1 JORDAN RILEY LN<br>GREENSBORO, NC 27407 | P-0034314 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON J JANOTA<br>659 BOWLES LANE<br>GARDNERVILLE, NV 89460 | P-0054745 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON J KRUEGER<br>948 TIMBER RIDGE DRIVE<br>OREGON, WI 53575 | P-0009224 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON J MARX<br>1315 COUNTRY TRAILS RD<br>CONWAY, MO 65632 | P-0015839 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON J MILLER<br>302 MUSTANG LANE<br>IMPERIAL, CA 92251 | P-0027246 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON J OLSEN<br>N7570 STATE HIGHWAY 107<br>TOMAHAWK, WI 54487 | P-0040921 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON J STOLTING AND BRITTANY C STOLTING<br>2601 KAIBAB AVE<br>BAKERSFIELD, CA 93306 | P-0020454 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON JAEGER<br>9144 CAMBRIDGE DR.<br>SALINE, MI 48176 | P-0038702 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON K LAMELL<br>10238 CANAL ST<br>NEWBURGH, IN 47630 | P-0049131 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON K MAYS<br>866 SCOTTSDALE DRIVE<br>VACAVILLE, CA 95687 | P-0057719 | 3/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON K MOLES<br>647 20TH ST NE<br>SALEM, OR 97301 | P-0041997 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON K PATINO<br>29801 HAINES BAYSHORE RD #107<br>CLEARWATER, FL 33760 | P-0002299 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JASON KARP 4344 FARMDALE AVENUE STUDIO CITY, CA 91604 | P-0056430 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON L BIRD 43 CAMDEN CSWY ELIZABETH CITY, NC 27909 | P-0019731 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON L COHEN AND DEIDRE A MILLER-COHEN 951 CABRILLO DRIVE GLENDALE, CA 91207 | P-0028845 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON L COOPER AND SARA L COOPER 265 DAHLIA ST DENVER, CO 80220 | P-0054242 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON L FLORY AND AMY M FLORY 1102 HACKBERRYRD. NORTH NORTH PLATTE, NE 69101 | P-0006561 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON L HACKBART 2288 380TH ST GRAFTON, IA 50440 | P-0017812 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON L HENRY PO BOX 294 OCEAN SHORES, WA 98569 | P-0041397 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON L MOYERS AND ANDREA S MOYERS 9478 HIGHLAND BEND CT BRENTWOOD, TN 37027 | P-0053863 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON L PETTIT 183 COUNTY HIGHWAY 101 GLOVERSVILLE, NY 1078 | P-0015515 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON L PETTIT 183 COUNTY HIGHWAY 101 GLOVERSVILLE, NY 12078 | P-0043039 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON L ROBERTS 3050 STATE ROAD 64 EAST ZOLFO SPRINGS, FL 33890 | P-0001531 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON L ROBERTS 4402 AUSTIN DEKOTA DRIVE CHARLOTTE, NC 28269 | P-0008703 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON L SOLED 19100 OLD BALTIMORE ROAD BROOKEVILLE, MD 20833 | P-0009992 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON L SOLED 19100 OLD BALTIMORE ROAD BROOKEVILLE, MD 20833 | P-0009997 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JASON L STONE<br>10713 SHADYFORD LANE<br>GLEN ALLEN, VA 23060 | P-0025418 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON L STUBBS<br>9125 HWY 169<br>UNION STAR, MO 64494 | P-0012438 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON L TOLAND<br>3282 OAK RIDGE CIRCLE<br>HAMILTON, MI 49419 | P-0041620 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON LAMBIASE<br>1632 BIRMINGHAM AVENUE<br>TOMS RIVER, NJ 08757 | P-0016694 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON LUTTRELL<br>1647 SE WASHINGTON ST<br>PORTLAND, OR 97214 | P-0034000 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON M ABADIE<br>212 COLVILL ST. W<br>CANNON FALLS, MN 55009 | P-0013927 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON M FORGEY<br>2701 PEPPERSTONE DRIVE<br>GRAHAM, NC 27253 | P-0004122 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JASON M GILREATH<br>8230 SHEED RD<br>CINCINNATI, OH 45247 | P-0049716 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON M GILREATH<br>8230 SHEED RD<br>CINCINNATI, OH 45247 | P-0049736 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON M JAIME<br>494 KENOAK DR<br>POMONA, CA 91768 | P-0033570 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON M JORDAN<br>384 E UNION FARM DR<br>MIDVALE, UT 84047 | P-0019571 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JASON M LACK;I<br>1860 NELSON RANCH LOOP<br>CEDAR PARK, TX 78613 | P-0002162 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON M LEDERMAN AND JEANNE M SCHRATWIESERLEDE<br>141 ENGLEWOOD AVENUE<br>UNIT 3<br>BRIGHTON, MA 02135 | P-0033275 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON M MCELRATH SR AND DENISE M MCELRATH<br>613 S 14TH ST<br>GADSDEN, AL 35901 | P-0057187 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JASON M MUELLER<br>3715 SAN RAFAEL WAY<br>RIVERSIDE, CA 92504 | P-0043270 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON M PARKER<br>310 RAILROAD AVE<br>SSF, CA 94080 | P-0032856 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON M PEACHEY<br>85 SWAMP BRIDGE RD<br>DENVER, PA 17517 | P-0054853 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON M PIKE AND SHANNON M QUIGG<br>395 PEPPER LN<br>PETALUMA, CA 94952 | P-0042005 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $675.00 | | | | | $675.00 |
| JASON M POULIS<br>3335 STOCKER STREET APT#4<br>LOS ANGELES, CA 90008 | P-0056912 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JASON M SMITH AND JENNIFER L SMITH<br>7831 MAVIS AVE.<br>WAXAHACHIE, TX 75167 | P-0051196 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $23,000.00 | | | | | $23,000.00 |
| JASON M SNOW AND MARIANNE SNOW<br>6 NICHOLS ST<br>MERRIMAC, MA 01860 | P-0057998 | 6/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON MCGOWAN<br>12215 US 50 E<br>HILLSBORO, OH 45133 | P-0000324 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON MILLER<br>PO BOX 335<br>HINSDALE, MT 59241 | P-0025102 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JASON MILLER AND PAIGE MILLER<br>PO BOX 335<br>HINSDALE, MT 59241 | P-0025106 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON MISKA<br>P.O. BOX 623<br>CHEROKEE, NC 28719 | P-0047414 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,021.76 | | | | | $1,021.76 |
| JASON MIZE<br>310 PARRIS RD<br>COWPENS, SC 29330 | P-0024759 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON MOEHLMAN<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043738 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JASON P BLAKE<br>127 2ND STREET<br>WEST DES MOINES, IA 50265 | P-0031905 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JASON P CASTLEBERRY 2542 S QUITMAN ST DENVER, CO 80219 | P-0009694 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON P ECONOMOU 2121 RAVEN TOWER CT APT 405 HERNDON, VA 20170-5868 | P-0026241 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON P GOODWIN 4400 TROUP HWY #1208 TYLER, TX 75703 | P-0053608 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON P HERR AND DEBBIE M HERR 939 SKIP AWAY CT MORGAN HILL, CA 95037 | P-0039345 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON P HINKLE 6693 BENNETT SCHOOL HOUSE RD | P-0011710 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON P KNACK 1832 NIAGARA AVENUE NIAGARA FALLS, NY 14305 | P-0012980 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON P LENZI 3659 GRANDMORE AVE GURNEE, IL 60031 | P-0006828 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON P MORAN 10525 LARAMIE AVENUE OAK LAWN, IL 60453 | P-0022857 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON P VINCENT 3031 N HAMILTON AVENUE CHICAGO, IL 60618 | P-0017765 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON PAXTON AND JASON K PAXTON 920 KENSINGTON PL. MEMPHIS, TN 38107 | P-0014266 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON PIERCE 10A MYRTLE ST PITTSFIELD, MA 01201 | P-0008171 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON R ALLEN 1161 DEVONSHIRE GROSSE POINTE PA, MI 48230 | P-0036533 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON R BLASCZYNSKI 8072 FINCHLEY CT VACAVILLE, CA 95687 | P-0038757 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON R CARLESI 10833 HILLTOP LANE COLUMBIA, MD 21044 | P-0021445 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JASON R CONGER 3677 HOPPER RIDGE ROAD CINCINNATI, OH 45255 | P-0001969 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON R CUMMINGS 2715 84TH DR NE LAKE STEVENS, WA 98258 | P-0018431 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON R FAKE 21776 LAKE VISTA DR LAKE FOREST, CA 92630 | P-0024148 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON R HAMMETT 521 CHICAGO AVE UNIT B EVANSTON, IL 60202 | P-0025756 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON R HUTCHINS 7041 LAKESIDE STREET SW OLYMPIA, WA 98512 | P-0054123 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $371.22 | | | | | $371.22 |
| JASON R PETERSON 118 MARANES CIRCLE MAUMELLE, AR 72113 | P-0012321 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON R ROSE 3308 MARINA COVE CIRCLE ELK GROVE, CA 95758 | P-0053149 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON R SMITH 1659 W. OGDEN AVE. APT 2A CHICAGO, IL 60612 | P-0041034 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $24,000.00 | | | | | $24,000.00 |
| JASON R STITNIZKY AND JENNIFER L STITNIZKY 9401 MAGNOLIA AVE MOKENA, IL 60442 | P-0035512 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON R STOLBERG 2824 GRAND AVE A401 EVERETT, WA 98201 | P-0019390 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON R VANDEVENTER 71 EAST MOUNT AVE. ATLANTIC HIGHLANDS, NJ 07716 | P-0042353 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON R WINGER AND CRYSTAL L RAKER-WINGER 27721 PARKER ROAD CASTAIC, CA 91384 | P-0020071 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $7,690.00 | | | | | $7,690.00 |
| JASON ROACH 587 BROADWAY APT L12 MENANDS, NY 12204 | P-0020485 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON ROTTER AND JASON ROTTER 1580 WOODVALE AVE DEERFIELD, IL 60015 | P-0009213 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JASON S GWINN<br>76 CAPITOL STREET<br>AUBURN, NY 13021 | P-0030446 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON S MILLER<br>2737 SAN MILAN PASS<br>ROUND ROCK, TX 78665 | P-0014383 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON S RICKERT<br>27900 WILD PLUM LN<br>WELCH, MN 55089 | P-0011476 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON S SHUE<br>3016 MAGNOLIA BND<br>CHARLOTTESVILLE, VA 22911 | P-0007227 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON S UNTERMAN<br>115 MAPLE AVE<br>FAIR HAVEN, NJ 07704 | P-0008115 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON SIGELAKIS<br>2318 SIRIUS ST<br>THOUSAND OAKS, CA 91360 | P-0046083 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JASON SIGNER<br>209 MAPLE LEAF DRIVE<br>ASHLAND, MO 65010 | P-0006586 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON SINGH<br>649 W. LAS BRISAS DRIVE<br>MOUNTAIN HOUSE, CA 95391 | P-0038198 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON SOLED AND JASON SOLED<br>19100 OLD BALTIMORE ROAD<br>BROOKEVILLE, MD 20833 | P-0010000 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON T BLACKLOCK AND JENNIFER A BLACKLOCK<br>416 AUBURN AVE<br>SAN MARCOS, CA 92069 | P-0046245 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON T BLACKLOCK AND JENNIFER A BLACKLOCK<br>416 AUBURN AVE<br>SAN MARCOS, CA 92069 | P-0046249 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON T JOHNSON<br>511 TICE ROAD<br>MAINESBURG, PA 16932 | P-0023150 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON T OLSEN<br>7056 N DAMEN AVE APT 2E<br>CHICAGO, IL 60645-3555 | P-0040229 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| JASON T QUINTANA<br>216 N10TH ST. APT #1<br>LAS VEGAS, NV 89101 | P-0057052 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JASON T SCOTT<br>209 BRIGHTON RD<br>WILMINGTON, NC 28409 | P-0055081 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON T WEISSER AND EMILY G WEISSER<br>112 LITTLE HOLLOW DRIVE<br>SEWICKLEY, PA 15143 | P-0037359 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JASON TAYLOR<br>PO BOX 250<br>FORT MONTGOMERY, NY 10922 | P-0053848 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON TOBON<br>1589 PETERS GATE<br>EAST MEADOW, NY 11554-1529 | P-0026240 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON TORCHIO AND CARIE TORCHIO<br>4219 AMBOY ROAD<br>10<br>STATEN ISLAND, NY 10308 | P-0013054 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON V KOTKE<br>83-55 AUSTIN ST APT 1-F<br>KEW GARDENS, NY 11415 | P-0042140 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JASON VANDENBERG<br>922 BRANDYWINE DR<br>BEAR, DE 19701 | P-0007792 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JASON W DEBORD<br>3365 HOLLYCREST DR<br>COLORADO SPRINGS, CO 80920 | P-0025936 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON W GERMANTON<br>1109 OAKHURST DR<br>SLATINGTON, PA 18080 | P-0010894 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON W HALL SR<br>14592 W SHAW BUTTE DR<br>SURPRISE, AZ 85379 | P-0010392 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON W HEAD<br>3673 CORNERS WAY<br>PEACHTREE CORNER, GA 30092-2344 | P-0006236 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON W MCLAUGHLIN<br>8111 SAGAMORE WAY<br>PASADENA, MD 21122 | P-0026388 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON WAITE<br>55 COLEBOURNE ROAD<br>ROCHESTER, NY 14609 | P-0032607 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON WU<br>2134 EAST 19TH STREET<br>BROOKLYN, NY 11229 | P-0004657 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JASON, MARY<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2744 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $335,374.00 | | | | | $335,374.00 |
| JASON, MARY<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2831 | 11/16/2017 | TK Holdings Inc. | $335,374.00 | | | | | $335,374.00 |
| JASON, MARY<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2847 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| JASPAL KAUR<br>8516 ARROWROOT CIR<br>ANTELOPE, CA 95843 | P-0031453 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASPER BEDE | P-0012915 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASPER R EANES<br>216 WOODS EDGE COURT<br>BLACKSBURG, VA 24060-4001 | P-0043027 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASPER, PENNY MARIE<br>19A WASHINGTON AVE<br>NORTH PLAINFIELD, NJ 07062 | 4706 | 1/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAURRON D CRAWFORD<br>5851 NINA PL.<br>ST.LOUIS, MO 63112 | P-0021818 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAVENE M TAYLOR<br>738 REVERE ROAD, APT#136<br>YADON, PA 19050 | P-0036334 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAVIEN BURTON<br>3615 PERTLAND TRAIL<br>GREENSBORO, NC 27405 | P-0028795 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $16,000.00 | | | | | $16,000.00 |
| JAVIEN BURTON<br>3615 PERTLAND TRAIL<br>GREENSBORO, NC 27405 | P-0058020 | 6/22/2018 | TK HOLDINGS INC., ET AL. | $16,000.00 | | | | | $16,000.00 |
| JAVIER CHAVEZ<br>11005 VILLA ROSA LN<br>MUKILTEO, WA 98275 | P-0017665 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAVIER CHAVEZ AND VERONICA REYES CHAVEZ<br>1427 GREEN RIDGE DRIVE<br>STOCKTON, CA 95209 | P-0049961 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAVIER E BENAVENTE 30725 US HIGHWAY 19 N STE 320 PALM HARBOR, FL 34684 | P-0050064 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAVIER E BENAVENTE 30725 US HIGHWAY 19 N STE 320 PALM HARBOR, FL 34684 | P-0050092 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAVIER E BENAVENTE AND ALEXANDRIA J BENAVENTE 30725 US HIGHWAY 19 N STE 320 PALM HARBOR, FL 34684 | P-0050110 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAVIER GALVAN 42628 LA GABRIELLA DR LANCASTER, CA 93536 | P-0048852 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAVIER MICHEL 14462 SW 10 STREET MIAMI, FL | P-0006900 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAVIER MORENO-RUIZ PO BOX 1627 RINCON, PR 00677 | P-0055518 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAVIER SEDA 133 SAINT JAMES STREET APT2 KINGSTON, NY 12401 | P-0054125 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAVIER VASQUEZ 44 FORGE ROAD MEDFORD, NJ 08055 | P-0007749 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAVIER VASQUEZ 44 FORGE ROAD MEDFORD, NJ 08055 | P-0024805 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAVIN R MILLER 436 W. SHERMAN ST. BSMT POCATELLO, ID 83204 | P-0003691 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAVONDA A BLOUNT P.O BOX 2468 CHESAPEAKE, VA 23327 | P-0053869 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAVONIA S WEAKS AND TREVONIA S WEAKS 223 WEST 38TH STREET NORFOLK, VA 23504 | P-0007079 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAVORKA SPALEVIC 310 W CHICAGO AVE WESTMONT, IL 60559 | P-0036115 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAWAHAR L SETIA 364 NORTHPOINTE CT., UNIT-102 ALTAMOINTE SPGS, FL 32701 | P-0010774 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAWANN J SWISLOW 418 MCAULEY STREET OAKLAND, CA 94609 | P-0029375 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $456.00 | | | | | $456.00 |
| JAWANN J SWISLOW 418 MCAULEY STREET OAKLAND, CA 94609 | P-0029378 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $456.00 | | | | | $456.00 |
| JAY A BRIMSTIN AND NAM HUI BRIMSTIN 7149 PAPRIKA LN COLUMBUS, GA 31909 | P-0002923 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY A GRASSEL 450 CAROTHERS AVE APT. 1 CARNEGIE, PA 15106 | P-0018760 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY A HUFTON 1840 RIDDLESWORTH DRIVE VIRGINIA BEACH, VA 23456 | P-0033667 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY A LEVITT AND BELINDA J LEVITT 2122 STANFORD DRIVE EUREKA, CA 95503 EUREKA, CA 95503 | P-0051730 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY A NIXON 29565 LONGHORN DR. CANYON LAKE, CA 92587 | P-0041369 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY A ROSE AND ALLISON J ROSE 15811 W 129TH ST OLATHE, KS 66062 | P-0054111 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY A SHAFER AND ANDREA SHAFER 7606 CHANTILLY ISLAND CT LAS VEGAS, NV 89123 | P-0002693 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY A ZABEN 2132 GREENDALE DRIVE S SAN FRANCISCO, CA 94080 | P-0025959 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY B ERTEL 42 N BAYSHORES EUREKA SPRINGS, AR 72632 | P-0043389 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY B SONDHEIM 10830 ARIANNA COURT GRASS VALLEY, CA 95949 | P-0015729 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY B SONDHEIM 10830 ARIANNA COURT GRASS VALLEY, CA 95949 | P-0015746 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAY B STRAUGHTER<br>3225 DELMAR BLVD<br>APT B<br>SAINT LOUIS, MO 63103 | P-0010435 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY B VANATTA<br>3704 SAN LUCAS LN<br>DENTON, TX 76208 | P-0005589 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY BLAIVAS<br>111 THE CIRCLE<br>PASSAIC, NJ 07055 | P-0014016 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY BOUTON<br>1276 WASHINGTON AVE.<br>TWP OF WASHINTON, NJ 07676 | P-0017225 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY C HEPPER<br>3401 WALLACE CREEK ROAD<br>HEALDSBURG, CA 95448 | P-0043420 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY C LAW<br>7057 COLONIAL TPK<br>GLADE HILL, VA 24092 | P-0054337 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY CAPLAN<br>6312 RAMSGATE CT.<br>BRENTWOOD, TN 37027 | P-0011013 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY D GOLDBERG<br>N. NEW RIVER CANAL RD #7<br>PLANTATION, FL 33324 | P-0045390 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY D JONES<br>3640 CROSSWICK CT.<br>FT. WORTH, TX 76137 | P-0010367 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JAY D PASSER<br>197 114TH AVENUE NE<br>SAINT PETERSBURG, FL 33716 | P-0005167 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY D RECTOR<br>822 FRENCH STREET<br>PARISH, NY 13131 | P-0056967 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY D VANDEMARK<br>510 MONTEREY CT<br>SOUTH BEND, IN 46637 | P-0015584 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY D ZEMPEL<br>4838 W. CORSICAN PINE DRIVE<br>APPLETON, WI 54913 | P-0027821 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY FELDMAN<br>901 CASCADE DR<br>SUNNYVALE, CA 94087 | P-0027167 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAY FINANCIAL GROUP<br>2687 44TH ST<br>KENTWOOD, MI 49512 | P-0057478 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| JAY G WARD<br>2011 RED MILE ROAD<br>MURFREESBORO, TN 37127 | P-0033518 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY GARG<br>1225 FAIRMONT ST NW<br>APT 104<br>WASHINGTON, DC 20009 | P-0053247 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JAY H BOWMAN<br>511 CASTLEMAIN CIRCLE<br>DAVENPORT, FL 33897-0530 | P-0000986 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY J DUNDON<br>527 STRAIGHT ST.<br>SEWICKLEY, PA 15143 | P-0013374 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JAY K COLEMAN<br>13705 C ROAD<br>WEST FRANKFORT, IL 62896 | P-0045995 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY KAPLAN<br>1 SHAWNEE PASS<br>WESTFIELD, NJ 07090 | P-0005927 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY L GOODLING AND JOLENE M GOODLING<br>244 N CHARLES ST<br>RED LION, PA 173561616 | P-0018473 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY L MARKS<br>102 RAYMOND BUCKNER #5<br>RUIDOSO, NM 88345 | P-0027155 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY L WALTON JR<br>56 DUCK COVE CIR<br>BERLIN, MD 21811 | P-0036407 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY M FENSTER<br>10355 MADAGASCAR PALM ST<br>LAS VEGAS, NV 89141 | P-0009746 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY M GILBERT AND LYDIA L HEARD<br>126 LAGO CIRCLE DR N<br>SANTA FE, TX 77517 | P-0002875 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY M SEIFER<br>2067 KINSMON DR<br>MARIETTA, GA 30062 | P-0012170 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY M WOLF<br>175 WEST 12TH STREET<br>APT 9F<br>NEW YORK, NY 10011 | P-0000288 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAY MOSKOWITZ<br>8681 HAWKWOOD BAY DR<br>BOYNTON BEACH, FL 33473 | P-0006840 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY MOSKOWITZ<br>8681 HAWKWOOD BAY DR<br>BOYNTON BEACH, FL 33473 | P-0006846 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY MOSKOWITZ<br>8681 HAWKWOOD BAY DRIVE<br>BOYNTON BEACH, FL 33473 | P-0006851 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY PATEL AND GOPI PATEL<br>10493 HAZELNUT DR<br>PLAIN CITY, OH 43064 | P-0004594 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY PIL CHOI<br>2940 AUDREYS WAY<br>EAST LANSING, MI 48823 | P-0011298 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY R COSTELLO<br>81 MELLWOOD DR<br>TORONTO, OH 43964 | P-0009719 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY R PRESTIPINO<br>2120 ARGYLE DRIVE<br>PLANO, TX 75023 | P-0040623 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY R SCHWARZ<br>7405 HOLLY AVENUE<br>TAKOMA PARK, MD 20912 | P-0015117 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY R VANDER SCHEL AND JULIE A VANDER SCHEL<br>200 RICHMOND RD<br>PUTNAM, CT 06260 | P-0044124 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY R WEGTER AND MICHELE V WEGTER<br>3675 MARLESTA DRIVE<br>SAN DIEGO, CA 92111 | P-0054109 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY S GRUSKOWSKI AND DARVI J GRUSKOWSKI<br>13364 VICARAGE DR<br>PLAINFIELD, IL 60585 | P-0023762 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY S GRUSKOWSKI AND DARVI J GRUSKOWSKI<br>13364 VICARAGE DR.<br>PLAINFIELD, IL 60585 | P-0029627 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY S HOOVER<br>6832 W. FAIRFIELD AVE.<br>BOISE, ID 83709 | P-0051634 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY S PAUL<br>1134 OLIVE PLACE<br>NORTH BELLMORE, NY 11710 | P-0024324 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAY S SAPH<br>7075 NYE DRIVE<br>CLYDE, MI 48049 | P-0040099 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JAY S SAPH<br>7075 NYE DRIVE<br>CLYDE, MI 48048 | P-0040140 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JAY S SAPH<br>7075 NYE DRIVE<br>CLYDE, MI 48049 | P-0040144 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JAY S SAPH<br>7075 NYE DRIVE<br>CLYDE, MI 48049 | P-0040146 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JAY S SAPH<br>7075 NYE DRIVE<br>CLYDE, MI 48049 | P-0040407 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| JAY SHANKAR<br>49 ROCKY HILL ROAD<br>PRINCETON, NJ 08540 | P-0035254 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY SOBEL<br>20 W64TH STREET, APT. 35S<br>NEW YORK, NY 10023 | P-0009285 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY STEINER<br>321 BAKER AVE<br>WESTFIELD, NJ 07090 | P-0041237 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY T RODSTEIN AND SHEILA R RODSTEIN<br>185 LEXINGTON PKWY S<br>ST PAUL, MN 55105 | P-0021726 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY TZE YONG<br>21626 E SLEEPY HOLLOW CT<br>WALNUT, CA 91789 | P-0026161 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY W SALMON AND MARGIE A SALMON<br>411 WESLEY AVENUE<br>SAVOY, IL 61874-9419 | P-0038256 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY WON<br>1219 ALFRED ST<br>44198<br>LOS ANGELES, CA 90035 | P-0023161 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $2,507.00 | | | | | $2,507.00 |
| JAY Y LAM<br>2704 SHOAL CREEK CIR<br>PLANO, TX 75093-6304 | P-0051574 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAYA DHANAGAR<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026928 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAYACHANDRAN, KIRUTHI 769 PARK MANOR DR SE SMYRNA, GA 30082 | 4692 | 1/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAYCE T ENGELHARD 1195 ROSE GARDEN RD CAPE CORAL, FL 33914 | P-0003708 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAYCOB R KELSEY 1003 MOBLEY MILL RD SE DALTON, GA 30721 | P-0054860 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAYLENE R SMITH 375 VISTA ROMA WAY #130 SAN JOSE, CA 95136 | P-0035557 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAYME W EISENHAUER 307 LOUIS STREET LEESBURG, FL 34748 | P-0051816 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAYNE B RITCHEY 304 MONROE IRVINE, CA 92620 | P-0026817 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAYNE C VILLEGAS 4910 LANDON LN BAYTOWN, TX 77523 | P-0040070 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAYNE J RENDALL 200 HOLDRIDGE AVENUE WINTHROP HARBOR, IL 60096 | P-0050785 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAYNE K BRINKLEY AND RANDALL A CARPENTER 120 NORTH TWENTIETH STREET CAMP HILL, PA 17011 | P-0028916 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAYNE M MEATH 2404 S 16TH TERRACE LEAVENWORTH, KS 66048 | P-0009413 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAYNE PEYTON 11846 BASILE ROAD PHILADELPHIA, PA 19154 | P-0011628 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAYNE READ 3050 NW 42ND AVENUE C204 COCONUT CREEK, FL 33066 | P-0000345 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAYNE S AKI 1945 WILDCAT PASS EVANSVILLE, IN 47720 | P-0038267 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAYNE SARMIENTO 1506 CANARY STREET LONGWOOD, FL 32750 | P-0058138 | 7/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAYNE TURNER<br>7722 RESEDA BLVD<br>APT 65<br>RESEDA, CA 91335 | P-0018327 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAYSON K HUNTSMAN<br>2020 H ST<br>UNIT F<br>SACRAMENTO, CA 95811 | P-0040978 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $4,162.88 | | | | | $4,162.88 |
| JAYSON K WILKO<br>1257 W 1300 S<br>WOODS CROSS, UT 84087 | P-0055801 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAYSON W NESTLER<br>9836 ASHLEY DRIVE<br>SEMINOLE, FL 33772 | P-0003535 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAYSON W NESTLER<br>9836 ASHLEY DRIVE<br>SEMINOLE, FL 33772 | P-0003539 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAZMIN X ALVAREZ<br>6442 PRESCOTT ST<br>CHINO, CA 91710 | P-0020954 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAZMINE MORALES<br>PO BOX 8223<br>READING, PA 19604 | P-0047668 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAZMINE R PASSLEY-JONES<br>1100 HARGROVE RD EAST<br>UNIT 530<br>TUSCALOOSA, AL 35405 | P-0010140 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JB PAINT, TILE & LANDSCAPING<br>JB PTL ATTN: JAMES BUTLER<br>701 BIG BEAR BLVD. STE C<br>COLUMBIA, MO 65202 | P-0037462 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JC DANIEL CALSO<br>1662 WATERLOO ST.<br>LOS ANGELES, CA 90026 | P-0055434 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JCOEL C HIMMELFARB AND LUANN N HIMMELFARB<br>2510 CONGRESSIONAL WAY<br>DEERFIELD BEACH, FL 33442 | P-0032808 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JD CONTRACTORS<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042727 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JD CONTRACTORS<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042800 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JD CONTRACTORS<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042809 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JD CONTRACTORS<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042887 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JD CONTRACTORS<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27370 | P-0042895 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JD CONTRACTORS<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042899 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JD CONTRACTORS<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042902 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JD CONTRACTORS<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042968 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JDM SYSTEMS CONSULTANTS<br>33117 HAMILTON COURT<br>SUITE 200<br>FARMINGTON HILLS, MI 48334 | 263 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JEAH A SANKEY<br>1 ALHAMBRA PLACE<br>GREENVILLE, PA 16125 | P-0051234 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN A BEVILACQUA<br>53 RISING SUN<br>IRVINE, CA 92620 | P-0022864 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN A FRANCIS<br>THE FRANCIS ESTATE<br>POST OFFICE BOX 328<br>HUNTINGTON STA., NY 11746 | P-0052024 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN A FRANCIS<br>THE FRANCIS ESTATE<br>POST OFFICE BOX 328<br>HUNTINGTON STA., NY 11746 | P-0052766 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN A HOOVER<br>6930 PINETREE AVE NE<br>CANTON, OH 44721 | P-0045631 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN A SAMKEY<br>1 ALHAMBRA PLACE<br>GREENVILLE, PA 16125 | P-0053220 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEAN B DUFRESNE<br>2415 CHEMIN BEDFORD<br>MONTREAL, QC H3S 1E8<br>CANADA | P-0036012 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN B ETHRIDGE<br>6514 WILANDER ST<br>LEESBURG, FL 34748 | P-0046482 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN C ONEILL<br>99 CLIFF ST<br>BURLINGTON, VT 05401 | P-0026507 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN C TAYLOR<br>109 QUAIL RUN COURT<br>FRANKFORT, KY 40601-9717 | P-0057446 | 2/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN E CASSIDY<br>7 HALEY FARM LANE<br>GROTON, CT 06340 | P-0004629 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN E DEMARCO<br>RR 2 BOX 143C<br>DALTON, PA 18414 | P-0036788 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN E DORITY<br>311 PINE FOREST DR<br>GREENVILLE, SC 29601 | P-0039646 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN E FRITZ<br>501 WHITE ST<br>PO BOX 64<br>SHIRLEY, IN 47384 | P-0025225 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,858.00 | | | | | $1,858.00 |
| JEAN E HENDRICKS<br>1465 OAK KNOLL DR<br>CINCINNATI, OH 45224 | P-0006307 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN E HINE<br>10751 MEADOWGLEN, APT. 43<br>HOUSTON, TX 77042 | P-0006785 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN E HORWITZ<br>70 RAINBOW DR<br>ROCHESTER, NY 14622-1018 | P-0026031 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN E PANTHER<br>10340 SW PAULINA DRIVE<br>TUALATIN, OR 97062 | P-0050319 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JEAN E ROLLER<br>901 STONY CREEK ROAD<br>LYNCH STATION, VA 24571 | P-0026364 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN E ROLLER<br>901STONY CREEK ROAD<br>LYNCH STATION, VA 2471 | P-0026317 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEAN E SCHULTZ<br>607 ROTONDA CIRCLE<br>ROTOND WEST, FL 33947 | P-0030387 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN E SPRAKE<br>4210 DAVISON AV APT 218<br>ERIE, PA 16504 | P-0037298 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN ERIC BRUNO<br>105 MULBERRY STREET<br>STOCKBRIDGE, GA 30281 | P-0003566 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN F ALVAREZ<br>1130 KINGS ROAD<br>HARTFORD, WI 53027 | P-0014167 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN F RENAZILE<br>13385 SW 28TH STREET<br>MIRAMAR, FL 33027 | P-0034561 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN H BAER<br>2817 HAMILTON AVENUE<br>BALTIMORE, MD 21214 | P-0030398 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN H TSUKAMOTO<br>1448 YOUNG ST. #507<br>HONOLULU, HI 96814 | P-0025497 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN HARRIS<br>3105 S. 6TH<br>SIOUX FALLS, SD 57105 | P-0016366 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN K DORSEY TORCHIA<br>610 WHITE ASH DRIVE<br>LANGHORNE, PA 19047 | P-0040970 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN K MAHAN<br>296 APACHE PLUME STREET<br>BRIGHTON, CO 80601 | P-0050615 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN L BACON AND PAUL L BACON<br>PO BOX 7037<br>FT GORDON, GA | P-0049992 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN L EDMONSON<br>6101 S. HAWKINS<br>CHOCTAW, OK 73020 | P-0051804 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN L MAROVICH<br>1412 DREAM BRIDGE DR.<br>LAS VEGAS, NV 89144 | P-0001948 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN L MATHIS<br>4208 MOSS ST<br>NORTH LITTLE ROC, AR 72118 | P-0051748 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JEAN L SCHULZ<br>15 NOTTINGHAM RD<br>BLOOMSBURG, PA 17815 | P-0041553 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEAN LABOON<br>29599 CIRCLE R GREENS DR<br>ESCONDIDO, CA 92026 | P-0015722 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN M BALLARD<br>7943 160 TRAIL<br>LIVE OAK, FL 32060 | P-0017352 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN M BIANCALANA<br>15648 LINDA AVE<br>LOS GATOS, CA 95032 | P-0016371 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN M CINOTTO<br>735 LYNWOOD DR.<br>ENCINITAS, CA 92024 | P-0035109 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $1,078.13 | | | | | $1,078.13 |
| JEAN M CINOTTO<br>735 LYNWOOD DR.<br>ENCINITAS, CA 92024 | P-0040648 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN M DURBIN<br>529 CHATHAM RD.<br>COLUMBUS, OH 43214 | P-0051000 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN M EVANS<br>384 ROSS RD<br>COLUMBUS, OH 43213 | P-0035389 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN M GREENLAW<br>52 NORTON RD<br>KITTERY, ME 03904 | P-0005786 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JEAN M GREENLAW<br>52 NORTON RD<br>KITTERY, ME 03904 | P-0023952 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JEAN M HOLZWART<br>7444 QUEEN CIRCLE<br>ARVADA, CO 80005 | P-0043768 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN M JACKSON AND ANGELIA M MOORE<br>1717 CARVER STREET<br>LAKE CHARLES, LA 70615 | P-0040350 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $1,371.66 | | | | | $1,371.66 |
| JEAN M KILROY<br>5647 LOS PALOS CR<br>BUENA PARK, CA 90620 | P-0027250 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN M KUTZKE<br>304 STEWART DR<br>FREEPORT, IL 61032 | P-0043157 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN M PETERSON<br>709 STRAWBERRY AVE<br>VINELAND, NJ 08360 | P-0037360 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN M PRICE<br>3105 ROOSEVELT WAY<br>COSTA MESA, CA 92626 | P-0051386 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEAN M SAVIRI<br>33 EVERGREEN AVE<br>STATEN ISLAND, NY 10304 | P-0030640 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN M VAN INGEN<br>6707 FURNACE ROAD<br>ONTARIO, NY 14519 | P-0018082 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN M WIRTHLIN<br>4724 BROOKFIELD COURT<br>CINCINNATI, OH 45244-1710 | P-0025777 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN METTELUS<br>5024 21ST WAY E<br>BRADENTON | P-0025806 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN N ALDRIDGE AND CHRIS C ALDRIDGE<br>101 DRYDEN LN<br>BUDA, TX 78610 | P-0010070 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN P ALEXANDRE<br>1916 LAKE FOUNTAIN DRIVE<br>825<br>ORLANDO, FL 32839 | P-0001125 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JEAN P MCDANIEL<br>5 ELIZABETH STREET<br>SAINT ALBANS, VT 05478 | P-0055494 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN P MCDANIEL<br>5 ELIZABETH STREET<br>SAINT ALBANS, VT 05478 | P-0055496 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN PAULEMON<br>1435 41ST ST<br>ORLANDO | P-0056046 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN PETAK<br>1838 NW 94TH AVENUE<br>PLANTATION, FL 33322 | P-0047403 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN R LOEBELENZ AND BRIAN P LOEBELENZ<br>67 POND STREET<br>ESSEX, MA 01929 | P-0038965 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN SMITH<br>3410 ROYAL RIDGE DRIVE<br>ROCKWALL, TX 75087 | P-0002827 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN T COLLINS<br>8256 JAYME DR<br>APT 409<br>WINTER GARDEN, FL 34787 | P-0057045 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN V ADAMS<br>W10014 HUGGINS ROAD<br>ANTIGO, WI 54409 | P-0014709 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEAN W HANSEN<br>C/O ATTY MIKE MALINOWSKI<br>740 ALGER SE<br>GRAND RAPIDS, MI 49507 | P-0045606 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $300,000.00 | | | | | $300,000.00 |
| JEAN W SPENCER<br>337 ALDEN AVENUE, APT. 15<br>NEW HAVEN, CT | P-0033785 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN ZIMMERMAN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043716 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JEAN ZIMMERMAN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043839 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JEAN, ELVIS<br>523 E SHORE TRAIL<br>SPARTA, NJ 07871 | 5055 | 10/19/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| JEAN, LOUIS MAXENE<br>PO BOX 2187<br>IMMOKALEE, FL 34143 | 4935 | 1/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| JEAN-BAPTISTE MATHIEU AND RICHELLE MATHIEU<br>1809 NIGHTHAWK DR<br>FLORENCE, SC 29501 | P-0008853 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN-DIDIER MOIREZ<br>4922 TANYA LEE CIRCLE<br>APT 8205<br>DAVIE, FL 33328 | P-0055555 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANE HELLER<br>10178 DOVER CARRIAGE LANE<br>WELLINGTON, FL 33449 | P-0000223 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANELLE A MOUNTFORD<br>4431 OCEAN VIEW BLVD., APT. 6<br>MONTROSE, CA 91020 | P-0052054 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANELLE ASPRER MOUNTFORD<br>4431 OCEAN VIEW BLVD, APT. 6<br>MONTROSE, CA 91020 | P-0052075 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANELLE M MERCADEL-JENKINS AND JOSHUA JENKINS<br>106 IVY MNR<br>STOCKBRIDGE, GA 30281 | P-0020711 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANELLE O HILLMAN<br>2729 REGAL WAY<br>TUCKER, GA 30084 | P-0027227 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEANENE L NESS<br>340 RAMSEY ROAD WEST<br>WAYZATA, MN 55391 | P-0013043 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETHE P THOMPSON<br>12710 SW 112 COURT<br>MIAMI, FL 33176 | P-0002722 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTA ANDERSON<br>4301 AIRPORT BLVD A<br>MOBILE, AL 36608 | P-0018801 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE ABRAHAM<br>10421 N BREWINGTON RD<br>GABLE, SC 29051 | P-0020221 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE B DEAN AND PETER D DEAN<br>6029 PEAR ORCHARD RD<br>JACKSON, MS 39211 | P-0027696 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE B DEAN AND PETER D DEAN<br>6029 PEAR ORCHARD RD<br>JACKSON, MS 39211 | P-0032245 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE B WILKINS<br>4602 DICKSON ST<br>HOUSTON, TX 77007 | P-0005750 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE C HUTSCHENREUTER<br>2102 17TH ST. S.<br>LA CROSSE, WI 54601-6701 | P-0017946 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE C NUSSER<br>12988 260TH ST.<br>CO. BLUFFS, IS 51503 | P-0012345 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE D LEWIS<br>71 WOODBINE DRIVE<br>GREENSBORO, AL | P-0036822 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE I DABYDEEN<br>393 LIBERTY AVENUE APT 1<br>JERSEY CITY, NJ 07307 | P-0027757 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE K BUCH AND STANLEY A BUCH<br>10503 WATFORD LANE<br>FREDERICKSBURG, VA 22408 | P-0024080 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE KRUEGER<br>249 S HICKORY ST<br>GLENWOOD, IL 60425 | P-0025483 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE L BASILICATO<br>19 WENDT LANE<br>WAYNE, NJ 07470 | P-0052488 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE L OHANIAN<br>726 37TH AVE NE<br>ST.PETERSBURG | P-0032365 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEANETTE LEE 3783A NOBLES ST PENSACOLA, FL 32514/6333 | P-0048809 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE LINDSEY 2780 WADE TRAIL TALLAHASSEE, FL 32305 | P-0037105 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE M CREAGAN AND JEFFREY M CREAGAN 2416 LEWIS RIVER ROAD WOODLAND, WA 98674 | P-0025997 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE M POWELL 4145 THOREAU DRIVE COLORADO SPRINGS, CO 80916 | P-0041354 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE M REPP 1135 W. 16TH STREET SAN PEDRO, CA 90731 | P-0033029 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE M ULAND 4757 SNYDER LANE APT 54 ROHNERT PARK, CA 94928 | P-0054907 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE MARESCA 261 QUENTIN ROAD PH BROOKLYN, NY 11223 | P-0007912 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE R EMPEY P O BOX 174 FIRTH, ID 83236 | P-0015542 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE T ANDERSON 7 BINGHAM PLACE NORMAN, OK 73072 | P-0057327 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANI TOSCANO 27662 ALISO CREEK RD. #1308 ALISO VIEJO, CA 92656 | P-0035597 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| JEANIE C LAUREL 374 WAUFORD WAY NEW BRAUNFELS, TX 78132 | P-0036929 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $14,607.00 | | | | | $14,607.00 |
| JEANIE C WILLIAMS 3739 VALMORA ROAD SANTA FE, NM 87505 | P-0027935 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANIE GORDON 302 UTLEY DR GOODLETTSVILLE, TN | P-0051765 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANINE A ST. HILL 2940 S. PINE VALLEY AVE. ONTARIO, CA 91761 | P-0028630 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEANINE M PRUETT<br>419 SHANNON WAY<br>WINDSOR, CA 95492 | P-0015384 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANJACQUES AFERIAT<br>7126 ARAGLIN COURT<br>DALLAS, TX 75230 | P-0029660 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN-LUC ROBIN<br>17 THE DOWNS<br>TUSCALOOSA, AL 35401 | P-0001282 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JEAN-MARC L PECOURT AND RADOSLAVA V TERZIEVA<br>1834 WESTWOOD AVE<br>COLUMBUS, OH 43212 | P-0008183 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN-MARIE, MAURIOT<br>5 RUE DU CADRES ST. PIERRE<br>REINS, FRANCE 51100<br>FRANCE | 3377 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JEAN-MARK CARNEY<br>704 QUEEN STREET<br>OLEAN, NY 14760 | P-0013431 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNA ALVAREZ<br>21603 HARPER LAKE AVE<br>SAINT CLAIR SHOR, MI 48080 | P-0026542 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNA R RIMMER AND DAVID P RIMMER<br>PO BOX 434<br>KURTISTOWN, HI 96760 | P-0034731 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE ALEXANDER<br>23896 CREEK BRANCH LANE<br>ESTERO, FL 34135 | P-0009502 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE ALEXANDER<br>23896 CREEK BRANCH LANE<br>ESTERO, FL 34135 | P-0023808 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE COSGROVE<br>99 OAKVIEW TERRACE<br>SHORT HILLS, NJ 07078 | P-0023592 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE D LEONE<br>286 OLDBAY ROAD<br>BOLTON, MA 01740-1225 | P-0032728 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE E BATTAGIN<br>2534 ETNA ST<br>BERKELEY, CA 94704 | P-0044798 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE E DAVIES AND DANIEL L DAVIES<br>3709 E. 46TH SZTREET<br>TULSA, OK 74135 | P-0029633 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEANNE E GLOVER<br>4124 CHURTON ROAD<br>VERNON, NY 13476 | P-0034275 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $231.00 | | | | | $231.00 |
| JEANNE E LIPMAN<br>2010 46TH AVENUE #18<br>GREELEY, CO 80634 | P-0032441 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE FITZGERALD AND STEVEN BUSBOOM<br>226 HALLETT COVE CT<br>BOULDER CITY, NV 89005-1242 | P-0040754 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE GLADILINA<br>503 S WARMINSTER RD APT T7<br>HATBORO, PA 19040-4140 | P-0020974 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE GRASSER<br>26 MICHIGAN ST.<br>LONG BEACH, NY 11561 | P-0031400 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE HANAHAN<br>22219 LINDA DR<br>TORRANCE, CA 90505 | P-0013327 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE HAVERON<br>13555 CITRUS CREEK CT<br>FORT MYERS, FL 33905-5865 | P-0010854 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE KENNEDY<br>41 HARDING DR<br>BERKELEY HEIGHTS, NJ 07922 | P-0051161 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE KENNEDY<br>41 HARDING DR<br>BERKELEY HEIGHTS, NJ 07922 | P-0051526 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE KENNEDY<br>41 HARDING DR<br>BERKELEY HEIGHTS, NJ 07922 | P-0052562 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE L SHARP<br>1138 N NEMA AVE<br>TUCSON, AZ 85712 | P-0053380 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE M CARTWRIGHT<br>1661 LOMACITA TERRACE<br>EL CAJON, CA 92021 | P-0019866 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE M COUGHLIN<br>38687 ADKINS RD<br>WILLOUGHBY, OH 44094 | P-0039299 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE M GUTTMANN<br>1314 FRUIT AVE. NW<br>ALBUQUERQUE, NM 87104 | P-0057777 | 3/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE M JACKSON AND ANGELIA MOORE<br>1717 CARVER STREET<br>LAKE CHARLES, LA 70615 | P-0050077 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEANNE M SHULL<br>379 STANBERY AVE.<br>COLUMBUS, OH 43209 | P-0011015 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $655.51 | | | | | $655.51 |
| JEANNE R KENNEDY<br>101 HALFWAY RD<br>JAMESTOWN, PA 16134 | P-0037278 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE SILVER<br>2 GALAN STREET<br>LADERA RANCH, CA 92694 | P-0029415 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE TRIVELLINI<br>PO BOX 73<br>PINEVILLE, PA 18946 | P-0012736 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JEANNE V O'DONNELL<br>629 HUGHES RD.<br>HAMPSTEAD, NC 28443 | P-0009638 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE WILKERSON AND JEANNE<br>1159 MCQUADE AVE<br>UTICA, NY | P-0041279 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE WILKERSON AND JEANNE WILKERSON<br>1159 MCQUADE AVE<br>UTICA, NY 13501 | P-0037872 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNETTE FLORES<br>134 SW 169TH AVENUE<br>PEMBROKE PINES, FL 33027 | P-0057436 | 2/22/2018 | TK HOLDINGS INC., ET AL. | $8,400.00 | | | | | $8,400.00 |
| JEANNETTE L FORCHE<br>3676 S MINGES RD<br>BATTLE CREEK, MI 49015 | P-0017916 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNETTE L UDWARY<br>5361 DELANO CT<br>CAPE CORAL, FL 33904 | P-0002097 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $187.48 | | | | | $187.48 |
| JEANNETTE M CHANEY AND RAYMOND C CHANEY<br>20449 SUSSEX HWY.<br>BRIDGEVILLE, DE 19933 | P-0007389 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNETTE M DEAN-POWELL<br>226 MARION OAKS LANE<br>OCALA, FL 34473 | P-0002718 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNETTE M KAZNICA<br>2440 OWEN DRIVE<br>WILMINGTON, DE 19808 | P-0025827 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNIE CRUZ<br>100 FULKERSON DRIVE APT.79<br>WATERBURY, CT 06708 | P-0057353 | 2/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEANNIE HODGES<br>PO BOX 10817<br>NAPLES, FL 34101 | P-0022741 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNIE HODGES<br>PO BOX 10817<br>NAPLES, FL 34101 | P-0022747 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNIE L HODGES<br>PO BOX 10817<br>NAPLES, FL 34101 | P-0022673 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNIE R WHITE<br>10700 ACADEMY RD NE #923<br>ALBUQUERQUE, NM 87111 | P-0029630 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNINE SAKAL<br>JEANNINE SAKAL<br>9910 ROYAL LANE #904<br>DALLAS, TX 75231 | P-0028654 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $575.00 | | | | | $575.00 |
| JEANNINE VO<br>2136 QUINN AVENUE<br>SANTA CLARA, CA 95051 | P-0014529 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN-PAUL BURDEN<br>3160 CUTHBERT AVE<br>OAKLAND, CA 94602 | P-0040897 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN-PHILLI JEAN<br>3405 FLEETWOOD DR.<br>EL SOBRANTE, CA 94803 | P-0023466 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN-ROBERT BORNO<br>8886 WINDSOR POINTE DR<br>ORLANDO, FL 32829 | P-0036382 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEATER, ANTHONY<br>502 SE 3RD AVE<br>DELRAY BEACH, FL 33483 | 726 | 10/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| JED H ARKLEY<br>4201 NE 72ND AVE.<br>PORTLAND, OR 97218 | P-0017584 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JED HOLTZMAN<br>847 SCOTT ST.<br>SAN FRANCISCO, CA 94117 | P-0018833 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JED S RAKOFF AND ANN R RAKOFF<br>148 CHATFIELD RD.<br>BRONXVILLE, NY 10708 | P-0034722 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JED S RAKOFF AND ANN R RAKOFF<br>148 CHATFIELD RD.<br>BRONXVILLE, NY 10708 | P-0034725 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEDIDA N WACHIRA<br>7560 AGUILA DR<br>7560 AGUILA DR<br>SARASOTA, FL 34240 | P-0000087 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEENA M EASOW<br>66 OAKWOOD HILLS DR.<br>EAST ISLIP, NY 11730 | P-0050279 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF A AMMON<br>10640 MERRICK LN<br>CINCINNATI, OH 45242 | P-0052479 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF A FURR<br>2662 S 90TH E AVE<br>TULSA, OK 74129 | P-0000908 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF A MORAN<br>4166 SAINT LUKES LN<br>JUPITER, FL 33458 | P-0055332 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF A STRUCKMAN AND LAURA A STRUCKMAN<br>735 BLUE BARREL ST<br>HENDERSON, NV 89011 | P-0001972 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF ANDERSON<br>1537 NW 40TH AVE<br>CAMAS, WA 98607 | P-0030873 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $374.96 | | | | | $374.96 |
| JEFF B CAVE AND AMBER L CAVE<br>101 SHARP AVE.<br>BALLINGER, TX 76821 | P-0010381 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF B VAN ZANTEN<br>1136 CORTEZ AVENUE<br>BURLINGAME, CA 94010 | P-0019310 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JEFF BASHAW<br>15855 HEATHER HILL DRIVE<br>BROOKFIELD, WI 53005 | P-0030036 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF C JENSEN<br>6363 CHRISTIE AVE APT 2511<br>EMERYVILLE, CA 94608 | P-0016505 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF CULPEPPER<br>8114 N CIRCLE<br>HOUSTON, TX 77071 | P-0031049 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF CURRIE<br>8755 E VALLEY VIEW RD<br>SCOTTSDALE, AZ 85250 | P-0023143 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF D GRAHAM<br>402 FITZGERALD STREET<br>PHILADELPHIA, PA 19148 | P-0010829 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFF E CRANDLEMIRE<br>177 RIGGS STREET<br>OXFORD, CT 06478 | P-0024283 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF E CRANDLEMIRE<br>177 RIGGS STREET<br>OXFORD, CT 06478 | P-0024351 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF FRITZ AND DAPHNE FRITZ<br>42 WEST POINT DRIVE<br>LONGVIEW, WA 98632 | P-0018406 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $17,000.00 | | | | | $17,000.00 |
| JEFF G NALLEY AND MARIA E NALLEY<br>7001 HUNTER GLEN DRIVE<br>OOLTEWAH, TN 37363 | P-0030286 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF J HUBBARD<br>3409 KENNSINGTON SQUARE RD.<br>STURTEVANT, WI 53177-2828 | P-0006515 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF J MARTIN<br>3208 WEXFORD LANE<br>JOLIET, IL 60431 | P-0013230 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| JEFF J MORRISON AND LEIGH C MORRISON<br>7518 WEDELIA<br>PUNTA GORDA, FL 33955 | P-0005381 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF JASEK<br>401 N CONSTITUTION DR APT.534<br>AURORA, IL 60506 | P-0009376 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $30.00 | | | | | $30.00 |
| JEFF K DWHYTIE AND CHERYL A DWHYTIE<br>12797 N. SORREL STALLION PL.<br>MARANA, AZ 85658 | P-0037063 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF K DWHYTIE AND CHERYL A DWHYTIE<br>12797 N. SORREL STALLION PL.<br>MARANA, AZ 85658 | P-0037186 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF K DWHYTIE AND CHERYL A DWHYTIE<br>12797 N.SORREL STALLION PL.<br>MARANA, AZ 85658 | P-0030583 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF L FOSE<br>1215 NORTH OLIVE DRIVE # 308<br>WEST HOLLYWOOD, CA 90069 | P-0039561 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF L LAMPARTER<br>6060 TEXTILE RD.<br>SALINE, MI 48176 | P-0013391 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF M LUHN<br>4 MELISSA DR<br>LEMONT, IL 60439 | P-0017152 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF M URIEN AND WYNNE M URIEN<br>2607 W. JILLIAN<br>SPOKANE, WA 99208 | P-0031138 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFF M WILLFOND<br>HOXIE, AR 72433 | P-0038533 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JEFF MUCHNIK AND MARINA MUCHNIK<br>206 FLINN STREET<br>HUTTO, TX 78634 | P-0000231 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF P HARTZELL<br>3342 SYLVAN RD<br>BETHEL PARK, PA 15102 | P-0020666 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF RUBINETT<br>1851 MCCLELLAN COURT<br>FORT WORTH TX, TC 76112 | P-0041171 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JEFF S KLAWON<br>P.O. BOX 6133<br>PINE MOUNTAIN CL, CA 93222 | P-0034135 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF S MAYER<br>130 GANN WAY<br>NOVATO, CA 94949 | P-0025444 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF SCHECKWITZ<br>28 STERLING HILL RD<br>LYME, CT 06371 | P-0004370 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $3,200.00 | | | | | $3,200.00 |
| JEFF SCHERER<br>2300 MCDERMOTT RD<br>#200-195<br>PLANO, TX 75025 | P-0054180 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| JEFF SEAL<br>1645 ELLIOTT RANCH RD<br>BUDA, TX 78610 | P-0022536 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| JEFF SOVERN<br>TWO BAY CLUB DRIVE #3E<br>BAYSIDE, NY 11360 | P-0007862 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF T BEARD<br>6982 TUSSIC ST<br>WESTERVILLE, OH 430829098 | P-0045852 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF T VOHS<br>194 RANDAL CIR NE<br>NORTH CANTON, OH 44720 | P-0006079 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF TENORE<br>1974 CREST DR<br>COATESVILLE, PA 19320 | P-0010412 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF W EGGLESTON AND JOAN J EGGLESTON<br>680 MONARCH DRIVE EAST<br>MOBILE, AL 36609 | P-0017077 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF YANG<br>6916 BRADLEY BLVD<br>BETHESDA, MD 20817 | P-0037497 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFERS, KYLE<br>357 FORBES DRIVE<br>VINELAND, NJ 08360 | 4479 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JEFFERSON F JETER<br>PO BOX 2333<br>12920 FORT KING ROAD<br>DADE CITY, FL 33526 | P-0023842 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERSON J KWONG AND SANDY VUE<br>5632 CAZADERO WAY<br>SACRAMENTO, CA 95822 | P-0021312 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERSON L LANKFORD<br>450 SHADY LANE<br>WILKESBORO, NC 28697 | P-0015500 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERSON, LATOYA<br>19733 SW 121 AVE<br>MIAMI, FL 33177 | 1135 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JEFFERT D CASKEI<br>5867 US HWY 311<br>SOPHIA, NC 27350 | P-0041385 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY A WRATCHFORD AND DIANE T WRATCHFORD<br>2255 STAGECOACH ST SW<br>LOS LUNAS, NM 87031 | P-0003694 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY A WRATCHFORD AND DIANE T WRATCHFORD<br>2255 STAGECOACH ST SW<br>LOS LUNAS, NM 87031 | P-0003700 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY A WRATCHFORD AND DIANE T WRATCHFORD<br>2255 STAGECOACH ST SW<br>LOS LUNAS, NM 87031 | P-0022060 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY A WRATCHFORD AND DIANE T WRATCHFORD<br>2255 STAGECOACH ST SW<br>LOS LUNAS, NM 87031 | P-0022063 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY C BROWN<br>127 OSSABAW LANE<br>LEESBURG, GA 31763 | P-0002414 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY C HEATH<br>160 DANA POINT AVE<br>VENTURA, CA 93004 | P-0020105 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY C HEATH<br>160 DANA POINT AVE<br>VENTURA, CA 93004 | P-0020118 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFERY C WATERMAN AND TAMI A WATERMAN 2611 17TH AVE NW OLYMPIA, WA 98502 | P-0019451 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY D CAMARA PO BOX 916 GIG HARBOR, WA 98335 | P-0040561 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY D CASKEI 5867 US HWY 11 SOPHIA, NC 27350 | P-0041333 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY D CASKIE 5867 US HWY 311 SOPHIA, NC 27350 | P-0041335 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY D TEMAS 355 MAKA HOU LP WAILUKU, HI 96793 | P-0015986 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY DASE 1413 WEST 112TH PLACE CHICAGO, IL 60643 | P-0031608 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY GREEN 3931 WESTSIDE AVENUE LOS ANGELES, CA 90008 | P-0018026 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JEFFERY H RUPRIGHT, JR 437 2ND AVE S NASHVILLE, TN 37201 | P-0052153 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY J VROTSOS AND JANINE M VROTSOS 276 HIGHPOINT DR WADSWORTH, OH 44281 | P-0051895 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $27,537.22 | | | | | $27,537.22 |
| JEFFERY L DODDS AND JENNIFER L DODDS 917 SHADY LANE DRIVE ORLANDO, FL 32804 | P-0002186 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY L JOHNSON AND JESSICA L KEELER 131 MARYLAND AVE PORTSMOUTH, VA 23707 | P-0009991 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY L MARSH 122 MOSSIDE LOOP SEVEN FIELDS | P-0034279 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY M ARCHER 3965 GABLES PLACE BUFORD, GA 30519 | P-0023629 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY M WISDOM 19813 SPURRIER AVENUE POOLESVILLE, MD 20837-2016 | P-0032252 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFERY N HARTFORD 1531 MCARTHUR DRIVE DUNCANVILLE, TX 75137 | P-0005212 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY P CHANG 10925 BRIAR FOREST DR. APT 2114 HOUSTON, TX 77042 | P-0003671 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| JEFFERY P QUESENBERRY 7818 LAKE SHORE DR OWINGS, MD 20736 | P-0008920 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY R MANDEL 39 DIVISION ST BRISTOL, RI 02809 | P-0005843 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY RAMPE 97 E SAINT JAMES ST APT 23 SAN JOSE, CA 95112 | P-0051178 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY S HAMILTON PO BOX 11 MOUNTAIN VIEW, HI 96771 | P-0041822 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY S KING 420 DENNIS HARRIS RD MACON, NC 27551 | P-0054929 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY S YEARKEY 19618 MADRONE MACOMB, MI 48042 | P-0017044 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY & JANENE LEEPER TRUST 2841 SPRUCE RIDGE RD DECORAH, IA 52101 | P-0037131 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A BAKER 2290 MILLERS LANE ZANESVILLE, OH 43701 | P-0038213 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A BEATTY 66 CAMBRIDGE DR. HERSHEY, PA 17033-2183 | P-0045861 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A BRAYTON 638 PEACH DR ARNOLD, MO 63010 | P-0025168 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A BURTON 109 TARA LYNN CT MOORESVILLE, NC 28115-7901 | P-0000944 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JEFFREY A CELLA 1020 MACUNGIE AVENUE EMMAUS, PA 18049 | P-0014872 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY A CRAFT<br>6245 NATHAN HALE COURT<br>BENSALEM, PA 19020 | P-0012867 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A CRAFT<br>6245 NATHAN HALE COURT<br>BENSALEM, PA 19020 | P-0013039 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A DEANER<br>4552 SUNKNOLL DR<br>LOVELAND, CO 80538 | P-0009568 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A DYE AND KAREN P DYE<br>897 NODDING SHADE DR<br>BROOKSVILLE, FL 34604 | P-0027584 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A GRACIK<br>2859 DEERPARK DR.<br>SAN DIEGO, CA 92110 | P-0020611 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A HARMON AND BETTY A HARMON<br>2303 76TH ST<br>NEW RICHMOND, WI 54017 | P-0056486 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A HARMON AND BETTY A HARMON<br>2303 76TH ST<br>NEW RICHMOND, WI 54017 | P-0056488 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A HAUSRATH<br>1237 WASHINGTON AVE<br>UNIT 1202<br>CLEVELAND, OH 44113 | P-0035830 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A HOLDAWAY AND KAREN BYBEE<br>1769 BROOKSIDE LANE<br>VIENNA, VA 22182 | P-0048185 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A KORMAN AND JANA KORMAN<br>12306 TIMBER GROVE RD<br>OWINGS MILLS, MD 21117 | P-0040950 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A KORMAN AND JANA KORMAN<br>12306 TIMBER GROVE ROAD<br>OWINGS MILLS, MD 21117 | P-0040958 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A LION AND DEMITRIA LION<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039532 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A LYNN<br>94 FAWNRIDGE DR.<br>LONG VALLEY, NJ 07853 | P-0006465 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A MATTERO<br>352 FARNUM ROAD<br>MEDIA, PA 19063 | P-0010420 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY A MAUS<br>1291 FLANDERS AVE SW<br>WAVERLY, MN 55390 | P-0013398 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A MIKELS AND JENNIFER D MIKELS<br>38 KINGFISHER CIRCLE<br>LAFAYETTE, IN 47909 | P-0019999 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A MINAR AND JEAN E MINAR<br>1590 AMBOY DRIVE<br>HUDSON, OH 44236 | P-0054858 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A MOORE<br>10620EMMORD LOOP<br>CORPUS CHRISTI, TX 78410 | P-0004595 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $8,300.00 | | | | | $8,300.00 |
| JEFFREY A NEWLUN AND CHARLOTTE A SENIOR<br>1280 PRESCOTT DR<br>MORRO BAY, CA 93442 | P-0037627 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A PATTERSON<br>7015 SOUTHBERRY HILL<br>CANFIELD, OH 44406 | P-0024980 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A PERMAN | P-0037864 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A RANKIN<br>7415 HIDDEN VALLEY HOLLOW S<br>COTTAGE GROVE, MN 55016 | P-0026721 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $770.00 | | | | | $770.00 |
| JEFFREY A RITENOUR<br>11239 HIGHLAND SCHOOL ROAD<br>MYERSVILLE, MD 21773 | P-0024244 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A RITENOUR<br>11239 HIGHLAND SCHOOL ROAD<br>MYERSVILLE, MD 21773 | P-0027862 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $906.00 | | | | | $906.00 |
| JEFFREY A ROE<br>185 VISTA GRANDE<br>GREENBRAE, CA 94904 | P-0013631 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A SEIFFERLY<br>3007 LINDEN PARK DR<br>BAY CITY, MI 48706 | P-0057294 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A SEIFFERLY<br>3007 LINDEN PARK DR<br>BAY CITY, MI 48706 | P-0057297 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A SEIFFERLY<br>3007 LINDEN PARK DR<br>BAY CITY, MI 48706 | P-0057299 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A SEIFFERLY<br>3007 LINDEN PARK DR<br>BAY CITY, MI 48706 | P-0057300 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY A SEIFFERLY 3007 LINDEN PARK DR BAY CITY, MI 48706 | P-0057301 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A SHIELDS 11510 SW 177TH COURT DUNNELLON, FL 34432 | P-0048981 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A SILVER 780 S. HUDSON ST. DENVER, CO 80246 | P-0043787 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JEFFREY A TIPPETT 20155 NO 1170 ST MARSHALL, IL 62441 | P-0012855 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A WARREN AND MARY A WARREN 130 DONNA LANE PADUCAH, KY 42003 | P-0018562 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A WHITE 5737 KANAN RD #334 AGOURA, CA 91301 | P-0024182 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A WHITLOCK 2711 MAIN ST LAFAYETTE, IN 47904 | P-0020864 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY AMBROSE 330 PRESIDIO AVENUE #2 SAN FRANCISCO, CA 94115 | P-0031259 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY ARGOW 19 BALLY MEADE ROAD HOPEWELL JUNCTIO, NY 12533 | P-0017226 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY B & DEBRA M. BURKE RE JEFFREY B & DEBRA M BURKE REV 6 CATBIRD COURT STAFFORD, VA 22556 | P-0038477 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY B BURKE 6 CATBIRD COURT STAFFORD, VA 22556 | P-0038532 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY B CREAMER AND BARBARA L CREAMER 1828 VILLAGE EAST DRIVE PETALUMA, CA 94954 | P-0044138 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY B GASS AND MELISSA R GASS 14828 JOCKEY'S RIDGE DR. CHARLOTTE, NC 28277 | P-0001486 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| JEFFREY B HAAS 22696 CANYON VIEW DR CORONA, CA 92883 | P-0030407 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY B HAAS AND KRISTIN M LAPALME-HAAS 22696 CANYON VIEW DR CORONA, CA 92883 | P-0030403 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY B HARDIN 22357 MAYLE RIDGE RD STEWART, OH 45778 | P-0028110 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY B HERBIG AND JAMIE J LANGFORD-HERBIG 9947 CROSSCUT LANE SW OLYMPIA, WA 98512 | P-0034407 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY B JACKSON 21656 VINTAGE WAY LAKE FOREST, CA 92630 | P-0036251 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY B MAJORS P.O.BOX 50632 JACKSONVILLE BCH, FL 32240 | P-0049665 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $8,500.00 | | | | | $8,500.00 |
| JEFFREY B SMITH 1149 GLENGARY PL COLORADO SPRINGS, CO 80921 | P-0041047 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY B WETTLAUFER AND KIMBERLY A WETTLAUER 58 CONNELLY AVE BUDD LAKE, NJ 07828 | P-0049642 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY BOLAND 411 PAYNTER AVE LEWES, DE 19958 | P-0008357 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY BOLAND 411 PAYNTER AVE LEWES, DE 19958 | P-0008361 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY BOLAND 411 PAYNTER AVE LEWES, DE 19958 | P-0057296 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY BURKE AND SHANIQUA BURKE 21 JENNINGS DRIVE ALBANY, NY 12204 | P-0023565 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY C BASTOS 891 MAMARONECK AVE MAMARONECK, NY 10543 | P-0024526 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JEFFREY C BRANTLEY 1108 NORTH PORTAGE PATH AKRON, OH 44313 | P-0049638 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY C GREENBERG 502 LOYOLA DRIVE LOS ALTOS, CA 94024 | P-0015177 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY C HENKEL<br>9641 TRUMPET VINE LOOP<br>TRINITY, FL 34655 | P-0000801 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY C JOE<br>2974 THAYER BRIDGE CIR<br>IDAHO FALLS, ID 83402 | P-0004775 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY C KLEESCHULTE<br>9197 GREENBACK LN<br>SUITE E<br>ORANGEVALE, CA 95662 | P-0056339 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY C MANLEY<br>1109 BUTTER LANE<br>READING, PA 19606 | P-0043484 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY C MARUT<br>300 RIVER RD<br>ELKTON, MD 21921 | P-0046319 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY C MARUT<br>300 RIVER RD<br>ELKTON, MD 21921 | P-0046367 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY C MARUT<br>300 RIVER RD<br>ELKTON, MD 21921 | P-0046380 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY C MARUT<br>300 RIVER RD<br>ELKTON, MD 21921 | P-0046388 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY C RANTZ<br>109 ROBERT JOSEPH RD<br>POTTSTOWN, PA 19465 | P-0029745 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY C REISINGER<br>1766 FORDEM AVENUE<br>UNIT 309<br>MADISON, WI 53704 | P-0036458 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY C SINDELAR JR<br>259 STRATFORD DRIVE<br>BROADVIEW HTS, OH 44147 | P-0015822 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY C STEWART<br>4137 LATHROP AVENUE<br>MOUNT PLEASANT, WI 53405 | P-0045428 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $6,300.00 | | | | | $6,300.00 |
| JEFFREY C STEWART AND CYNTHIA J STEWART<br>4137 LATHROP AVENUE<br>MOUNT PLEASANT, WI 53405 | P-0045417 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JEFFREY C STEWART AND CYNTHIA J STEWART<br>4137 LATHROP AVENUE<br>MOUNT PLEASANT, WI 53405 | P-0045419 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY C STEWART AND CYNTHIA J STEWART 4137 LATHROP AVENUE MOUNT PLEASANT, WI 53405 | P-0045424 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JEFFREY C TILLMAN 1709 WATERFORD LANDING DRIVE FLEMING ISLAND, FL 32003 | P-0001792 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D GROSS 5 CASABLANCA COURT TOMS RIVER, NJ 08753 | P-0012506 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D HEIMAN 1537 LAWSON PALM COURT APOPKA, FL 32712 | P-0006994 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D HOLLENBACH AND SAMANTHA R HOLLENBACH 2320 FOREST VIEW LANE ANACORTES, WA 98221 | P-0020842 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D KONSHAK 9380 EL BLANCO AVE FOUNTAIN VALLEY, CA 92708 | P-0036627 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D LEE AND SANDRA J LEE PO BOX 111 JAMESTOWN, IN 46147 | P-0057746 | 3/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D LINDSEY 436 JOHN INGRAM RE SE SILVER CREEK, GA 30173 | P-0056009 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D MARKHEIM 292 NORTH BROOK DRIVE MILLTOWN, NJ 08850 | P-0006875 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D MCKENZIE AND DONNA G MCKENZIE 2200 NEVILLE ROAD CHAPEL HILL, NC 217516 | P-0009564 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D OTTE 805 W MADISON O'FALLON, IL 62269 | P-0029808 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D RIESTER 111 E WATER STREET APT 115 APPLETON, WI | P-0013362 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D RING 13875 S. MAIN BELOIT, OH 44609 | P-0039602 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D STERNKLAR 10 MALLARD DRIVE SHARON, MA 02067 | P-0014241 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY D STRAUB<br>37108 MISSISSIPPI DRIVE<br>PLANTATION PARK<br>FRANKFORD, DE 19945 | P-0026140 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D WATT AND KIM M WATT<br>1515 BUCK CT<br>NEENAH, WI 54956 | P-0024213 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D WATT AND KIM M WATT<br>1515 BUCK CT<br>NEENAH, WI 54956 | P-0024216 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D WILLIAMS<br>1766 12TH ST<br>OAKLAND, CA 94607-1428 | P-0021874 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D WILLIAMS<br>1766 12TH ST<br>OAKLAND, CA 94607-1428 | P-0021882 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D WILLIAMS<br>28893 E. COUNTY RD. 1610<br>ELMORE CITY, OK 73433 | P-0049883 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY DIPIETRO<br>25 WOODEDGE DRIVE<br>DIX HILLS, NY 11746 | P-0005580 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D'NICUOLA AND DELLA D'NICUOLA<br>19155 E BELLEVIEW PL<br>CENTENNIAL, CO 80015 | P-0007621 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY DOCKHORN<br>423 TOWNSHIP LINE RD<br>BELLE MEAD, NJ 08502 | P-0022445 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY E DEMOTT<br>4722 18TH AVE NE<br>SEATTLE, WA 98105 | P-0033971 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY E NARLOCK<br>605 GRACE DRIVE<br>LAKE IN THE HILL, IL 60156 | P-0032065 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY E SCHMUDE<br>84 FOREST ROAD<br>MOUNTAIN TOP, PA 18707 | P-0031636 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY E SESSA<br>111 KELSEY RD<br>WILLIAMSBURG, VA 23185 | P-0023633 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY E SMITH<br>3301 WELLHOUSE COURT<br>HERNDON, VA 20171-3328 | P-0039069 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY E SYKES 43166 BALTUSROL TERR ASHBURN, VA 20147 | P-0049212 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY E WULKAN AND LISA E WULKAN 5301 DEL MORENO DR WOODLAND HILLS, CA 91364 | P-0051171 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY EDELSTEIN | P-0053090 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY EVANS 363 OLD PRESTON HWY NORTH SHEPHERDSVILLE, KY 40165 | P-0027552 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY F LEE 4177 ERIKA CT PENSACOLA, FL 32526 | P-0015320 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY FENSTERT 12612 STEEPLE CHASE WAY POTOMAC, MD 20854 | P-0030667 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY G BROWN AND SUSAN FORTINO-BROWN 18534 CRESTWOOD ROAD NEW BUFFALO, MI 49117 | P-0033567 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY G ROBBINS AND TERESE A ROBBINS 6923 WILDROSE TERRACE CARLSBAD, CA 92011 | P-0015359 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY G ROBBINS AND TERESE A ROBBINS 6923 WILDROSE TERRACE CARLSBAD, CA 92011 | P-0015370 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY GEIER POBOX 1014 1440 OVERLAND TRAILS DR. WASHINGTON, UT 84780 | P-0048107 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY GEIER AND SANDRA MISCELLI PO BOX 1014 1440 OVERLAND TRAILS DR. WASHINGTON, UT 84780 | P-0047780 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY GERACI AND JENNIFER GERACI 138 BASSETT RD. WILLIAMSVILLE, NY 14221 | P-0047983 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY GORDON AND REBECCA REICH P.O. BOX 132 OLUSTEE, OK | P-0000073 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY GREENBERG 17 DENERAIL ROAD MANALAPAN, NJ 07726 | P-0019432 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY H BARKER 18340 SW MONTE VERDI BLVD BEAVERTON, OR 97007 | P-0058035 | 7/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY H BARKER AND VICTORIA L BARKER 18340 SW MONTE VERDI BLVD BEAVERTON, OR 97007-5203 | P-0040819 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY H GUYNN 9 GROVE PARK RD DURHAM, NC 27705 | P-0005402 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY H IRLE PO BOX 500176 ATLANTA, GA 31150 | P-0024420 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JEFFREY H MONTROSS 2062 EAST COLLEGE AVENUE APT 2 STATE COLLEGE, PA 16801 | P-0025911 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $9,500.00 | | | | | $9,500.00 |
| JEFFREY H RICHARDSON 111 BRADLEY ROAD JACKSON, GA 30233 | P-0052620 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY H WRIEDT AND DIANE M WRIEDT 604 ALAMEDA AVE SALINAS, CA 93901 | P-0012508 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY H WRIEDT AND DIANE M WRIEDT 604 ALAMEDA AVE SALINAS, CA 93901 | P-0012512 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY HARDIN 2130 COUNTY ROAD 26 MARENGO, OH 43334 | P-0000533 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY HARDIN 2130 COUNTY ROAD 26 MARENGO, OH 43334 | P-0000536 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY HARRIS AND MARY JANE HARRIS 1897 SOUTHSIDE DRIVE ONEONTA, NY 13820 | P-0051905 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JEFFREY HIGGINS 1074 PEACHTREE WALK UNIT B203 ATLANTA, GA 30309 | P-0033173 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JEFFREY HIGGINS 1074 PEACHTREE WALK NE UNIT B203 ATLANTA, GA 30309 | P-0033115 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY I REEVES | P-0002025 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY INSLEE<br>670 SHERIDAN AVE<br>CHICO, CA 95926 | P-0045601 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY J BEAL<br>5 LATONIA ROAD<br>RYE BROOK, NY 10573 | P-0040955 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY J BERKIN<br>1490 BROADSTONE PL.<br>VIENNA, VA 22182 | P-0009592 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY J BIESENBERGER<br>869 S 3RD ST<br>COLUMBUS, OH 43206 | P-0000718 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY J BLUMEL<br>1516 NORTH 123 STREET<br>OMAHA, NE 68154 | P-0039204 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY J BYRNE<br>1003 BAYSHORE CT<br>SALISBURY, MD 21804 | P-0011839 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY J DENECKE<br>146 N KINGS AVENUE<br>MASSAPEQUA, NY 11758 | P-0004487 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY J FEAZELL AND KERRI K FEAZELL<br>12304 ROCHESTER AVE<br>#6<br>LOS ANGELES, CA 90025 | P-0017869 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY J GIBSON<br>548 PUTTING DRIVE<br>FORT MILL, SC 29715 | P-0021490 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY J KELLER,SR.<br>4317 DRUCK VALLEY RD.<br>HELLAM, PA 17406-8738 | P-0054765 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JEFFREY J MEINTS<br>2663 NW COLUMBINE DR.<br>LINCOLN, NE 68524 | P-0011995 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY J PRIMOVIC<br>15605 SLATER STREET<br>OVERLAND PARK, KS 66221 | P-0015695 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,368.99 | | | | | $1,368.99 |
| JEFFREY J ROMANELLI<br>54 SILVER SADDLE LANE<br>ROLLING HILLS ES, CA 90274 | P-0016554 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY J SHERMAN<br>1 APPLEBY LANE<br>LANDENBERG, PA 19350 | P-0039617 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY J WRIGHT<br>16510 NE 81ST STREET<br>VANCOUVER, WA 98682 | P-0015639 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY K BRANDENBURG<br>1467 TULLAR RD APT 7<br>NEENAH, WI 54956 | P-0013818 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY K COX<br>2251 SHELBYVILLE ROAD<br>SHELBYVILLE, KY 40065 | P-0004063 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY K COX<br>2251 SHELBYVILLE ROAD<br>SHELBYVILLE, KY 40065 | P-0004081 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY K KOONTZ AND CONCEPTA M KOONTZ<br>12838 LAKELAND DRIVE<br>HESSTON, PA 16647 | P-0040934 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY K ROTHENBERG AND ANN L ROTHENBERG<br>4062 MODLIN AVENUE<br>FORT WORTH, TX 76107 | P-0048428 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY K WONG<br>22 LIDO CIRCLE<br>REDWOOD CITY, CA 94065 | P-0015207 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY K WONG<br>22 LIDO CIRCLE<br>REDWOOD CITY, CA 94065 | P-0015228 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY KELLER<br>857 WHITNEY DR.<br>NISKAYUNA, NY 12309 | P-0030572 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| JEFFREY KUEI<br>1022 10TH ST<br>101<br>SANTA MONICA, CA 90403 | P-0044853 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY L BOUKAL<br>7901 LAUREL CT.<br>LAVISTA, NE 68128 | P-0028254 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY L CASH AND JANET G LIM<br>4178 42ND AVE NE<br>SEATTLE, WA 98105 | P-0015747 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY L COLLINS<br>3 WHITE PILLARS LANE<br>HOUSTON, TX 77024 | P-0008271 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY L COLLINS<br>3 WHITE PILLARS LANE<br>HOUSTON, TX 77024 | P-0008272 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY L COLLINS<br>3 WHITE PILLARS LANE<br>HOUSTON, TX 77024 | P-0008278 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY L DUNCAN<br>2491 STONY FORK ROAD<br>MONETA, VA 24121 | P-0018312 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY L HILL<br>5620 IRISH PAT MURPHY DR.<br>PARKER, CO 80134 | P-0005679 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY L HUMPHREY | P-0005956 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY L JACOBSON<br>24172 MENTRY DRIVE<br>NEWHALL, CA 91321-3947 | P-0039954 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY L JACOBSON<br>24172 MENTRY DRIVE<br>NEWHALL, CA 91321-3947 | P-0039956 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY L JACOBSON AND JOAN D JACOBSON<br>24172 MENTRY DRIVE<br>NEWHALL, CA 91321-3947 | P-0039959 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY L KILE<br>618 E 3RD ST<br>BERWICK, PA 18603 | P-0040569 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY L MARKEL<br>107 SQUIRE DR<br>ORCHARD PARK, NY 14127 | P-0037871 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY L MULLIKIN AND JEANMARIE N MULLIKIN<br>8613 30TH ST E<br>PARRISH, FL 34219 | P-0004983 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY L THOMPSON AND TAMELA K THOMPSON<br>8303 W. 4TH PLACE<br>KENNEWICK, WA 99336 | P-0028007 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY L TIMMONS<br>974 BRANFORD LANE NW<br>LILBURN, GA 30047 | P-0003110 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY L TIMMONS<br>974 BRANFORD LANE NW<br>LILBURN, GA 30047 | P-0003247 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY L WALLACE<br>313 ELM AVE.<br>FAYETTEVILLE, TN 37334 | P-0049608 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY L WISNICKI<br>8741 WENDY LANE SOUTH<br>WEST PALM BEACH, FL 33411 | P-0001411 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY LEAP<br>446 WEST 55TH STREET APT 2D<br>NEW YORK, NY 10019 | P-0009578 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY LEWIS<br>5 CLINTON LANE<br>HARRISON, NY 10528 | P-0034144 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY LEWIS<br>5 CLINTON LANE<br>HARRISON, NY 10528 | P-0034147 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY LEWIS<br>5 CLINTON LANE<br>HARRISON, NY 10528 | P-0036129 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY LEWIS<br>5 CLINTON LANE<br>HARRISON, NY 10528 | P-0037501 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY LEWIS AND ELIZABETH LEWIS<br>2816 TONAWANDA DR.<br>ROCKY RIVER, OH 44116 | P-0015471 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY LIAW<br>3230 BRYN MAWR DR<br>DALLAS, TX 75225 | P-0012846 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY LUBBERT | P-0004435 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY LUDLOW<br>2125 MERLYN PL<br>EL CAJON, CA 92019 | P-0043087 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M B M BOYLAN<br>1408 ENDINGO AVE.<br>WILLIAMSTOWN, NJ 08094 | P-0037690 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M BISHOP<br>18321 ALPS DR<br>TEHACHAPI, CA 93561 | P-0026253 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M CHARUHAS AND BIRGIT<br>10822 AVONLEA RIDGE PLACE<br>DAMASCUS, MD 20872 | P-0008545 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M DONALDSON<br>7250 SANDCASTLE LN<br>LINDEN, NC 28356 | P-0033636 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M DONALDSON<br>7250 SANDCASTLE LN<br>LINDEN, NC 28356 | P-0033691 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY M EBBEN N9487 HANDEL DRIVE APPLETON, WI 54915 | P-0012502 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $330.48 | | | | | $330.48 |
| JEFFREY M FIORE 1767 EVENING STAR RD FRISCO, TX 75033 | P-0056391 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JEFFREY M GALASKA JEFFREY M GALASKA 217 WALNUT ST #1 MONTCLAIR, NJ 07042 | P-0042766 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $8,500.00 | | | | | $8,500.00 |
| JEFFREY M JACOBSON 6200 JANES AVE. DOWNERS GROVE, IL 60516 | P-0016835 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M KRECH 1302 CARDINAL LANE ROUND ROCK, TX 78681 | P-0011842 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M LEVENSAILOR 379 GREAT FOREST RD GRIMESLAND, NC 27837 | P-0020757 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M LIWACZ 63 CREEKWOOD DRIVE BORDENTOWN, NJ 08505 | P-0052468 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M NELSON 106 E 24TH ST MINNEAPOLIS, MN 55404-3522 | P-0018397 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M PALLEY 158-34 82 ST. HOWARD BEACH, NY 11414 | P-0007346 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M PALLEY 158-34 82 ST. HOWARD BEACH, NY 11414 | P-0007356 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M QUINN 622 DUNDEE AVE FLOSSMOOR, IL 60422-1219 | P-0016405 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M QUINN 622 DUNDEE AVE FLOSSMOOR, IL 60422-1219 | P-0016406 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M QUINN 622 DUNDEE AVE FLOSSMOOR, IL 60422-1219 | P-0016412 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M QUINN 622 DUNDEE AVE FLOSSMOOR, IL 60422-1219 | P-0016418 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY M QUINN<br>622 DUNDEE AVE<br>FLOSSMOOR, IL 60422 | P-0016427 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M SACK AND DONNA K SACK<br>636 DE LASALLE AVE<br>NAPERVILLE, IL 60565 | P-0007894 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M STOLER<br>90 BROOK STREET<br>WESTWOOD, MA 02090-3425 | P-0009078 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M WEISER<br>21801 NORTHCREST DRIVE<br>APT 2216<br>SPRING, TX | P-0005152 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY MATHIS<br>5515 MELODY LANE<br>ORLANDO, FL 32839 | P-0002130 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY MEER AND RICHELLE MEER<br>8022 TAKOMA AVE<br>SILVER SPRING, MD 20910 | P-0021707 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY MILLER AND LINDA MILLER<br>216 STRATFORD DR<br>GENEVA, IL 60134 | P-0011674 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY MILLER AND LINDA MILLER<br>216 STRATFORD DR<br>GENEVA, IL 60134 | P-0011691 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY N COGAN AND CAROL A COGAN<br>7337 E. SADDLEHORN WAY<br>ORANGE, CA 92869 | P-0029135 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY N FUGATE<br>805 CRAMER AVE<br>LEXINGTON, KY 40502 | P-0039655 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY N PETERSON<br>110 WINCHESTER CT<br>FOSTER CITY, CA 94404 | P-0026598 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY N STUART | P-0008519 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY O GOODE<br>11300 EXPO BLVD #2405<br>SAN ANTONIO, TX 78230 | P-0001453 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY O'HARA<br>JEFFREY O'HARA<br>92 BROOK STREET<br>CARBONDALE, PA 18407 | P-0051434 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY P BIELA<br>435 VISTA GARDENS DR.<br>BUDA, TX 78610 | P-0044523 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| JEFFREY P DARBY AND CATHERINE E DARBY<br>1515 N. 26TH ST.<br>NEDERLAND, TX 77627-5718 | P-0031468 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY P EDELSTEIN<br>2022 E LAVIEVE LANE<br>TEMPE, AZ 85284-3515 | P-0003553 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $21,000.00 | | | | | $21,000.00 |
| JEFFREY P FEFFER<br>2020 PLYMOUTH LANE<br>NORTHBROOK, IL 60062 | P-0028705 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY P FEFFER<br>2020 PLYMOUTH LANE<br>NORTHBOOK, IL 60062 | P-0028710 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY P FEFFER<br>2020 PLYMOUTH LANE<br>NORTHBROOK, IL 60062 | P-0028767 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY P FEFFR<br>2020 PLYMOUTH LANE<br>NORTHBROOK, IL 60062 | P-0028707 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY P HANS AND NANCY M HANS<br>139 HUNTER DRIVE<br>CRANBERRY TWP, PA 16066 | P-0054086 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY P HOPPE AND DAWN M HOPPE<br>33823 ROSE ST<br>BURLINGTON, WI 53105 | P-0013404 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY P KIRK AND JULIE E KIRK<br>JEFFREY KIRK<br>1290 CROW HAVEN CT<br>COLFAX, CA 95713 | P-0029598 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY P MIHALIC<br>49 CONIFER PARK LANE NE<br>ATLANTA, GA 30342 | P-0038992 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY P MIHALIC<br>49 CONIFER PARK LANE NE<br>ATLANTA, GA 30342 | P-0044539 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY P MIHALIC<br>49 CONIFER PARK LANE NE<br>ATLANTA, GA 30342 | P-0044622 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY PARMER<br>56-MARNE RD<br>BUFFALO, NY 14215 | P-0045162 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY PATAKY<br>PO BOX 752872<br>LAS VEGAS, NV 89136 | P-0053237 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY PATAKY<br>PO BOX 752872<br>LAS VEGAS, NV 89136 | P-0053240 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY PERITO<br>1003 PALMER ST<br>ORLANDO, FL 32801 | P-0038223 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY PERITO<br>2340 MARKINGHAM RD<br>MAITLAND, FL 32751 | P-0038220 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY R ANDERSON<br>507 48TH PLACE, NE<br>WASHINGTON, DC 20019 | P-0040442 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY R BABBIN AND MARLENE B SCHWARTZ<br>28 HIGH STREET<br>GUILFORD, CT | P-0038762 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY R BUTERA<br>4000 ASHENTREE COURT<br>FORT MYERS, FL 33916 | P-0034321 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY R COMMO AND JACLYN B COMMO<br>7456 CASS CIRLCE<br>SARASOTA, FL 34231 | P-0000845 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY R GALLATIN<br>409 S. DIVISION<br>ANN ARBOR, MI 48104 | P-0055197 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY R JEROME<br>2 EKLUND BLVD<br>NESCONSET, NY 11767 | P-0014949 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY R PEACE<br>6780 DEXTER PINCKNEY RD.<br>DEXTER, MI 48130-8541 | P-0044389 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY R SHEPARD<br>11158 VISTA DEL SOL<br>11158 VISTA DEL SOL<br>AUBURN, CA 95603 | P-0030606 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY R SMYTHE<br>3475 STONEVISTA LANE<br>COLUMBUS, OH 43221 | P-0021964 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY R STRYKER AND ROCIO M STRYKER<br>2924 LANCELOT LN<br>CLARKSVILLE, TN 37040 | P-0038339 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $19,171.50 | | | | | $19,171.50 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY R STURGIS AND NICOLE M STURGIS 22 WOODLAND ROAD GORHAM, ME 04038 | P-0005680 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY R UPDEGRAFF AND JONI L UPDEGRAFF 2006 COLUMBIA AVENUE CAMP HILL, PA 17011 | P-0021584 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY REDDICK AND JEFFREY REDDICK 13529 HAVERHILL DR. SPRING HILL, FL 34609 | P-0055343 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY ROBBINS AND ROSELYN ROBBINS 9000 BEECH TRAIL CINCINNATI, OH 45243 | P-0001222 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY ROGERS 12925 SUNDERLAND ST. POWAY, CA 92064 | P-0027194 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S ARBIR AND KAREN C ARBIR 56661 ABERDEEN DR SHELBY TOWNSHIP, MI 48316-5807 | P-0047627 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S BRITT 8401 EAST HILLWOOD LANE TUCSON, AZ 85750 | P-0044873 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S BURGER W234N6790 SALEM DR SUSSEX, WI 53089 | P-0031569 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S CRAIGMILE AND CRISTINA P CRAIGMILE 1822 EDGEWOOD LANE CHARLOTTESVILLE, VA 22903 | P-0008300 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S FERRELL AND TINA M FERRELL 773 HOLLANDER ST. APT. D NEWARK, OH 43055 | P-0000319 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JEFFREY S FETTING 948 MESA DRIVE LAKE IN THE HILL, IL 60156 | P-0042046 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S GENNUSA 64 N COURT VILLA DR MANDEVILLE, LA 70471 | P-0039434 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S HOLLINGER 1807 ROLLING BEND DRIVE KELLER, TX 76248 | P-0042354 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S HSU 6380 SHERI LANE LONG BEACH, CA 90815 | P-0036023 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY S HUNTER<br>2616 EVELYN CT<br>ALAMEDA, CA 94501 | P-0029302 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S JONES<br>1668 LAKE RHEA DRIVE<br>WINDERMERE, FL 34786 | P-0004259 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S KARANTZA<br>13711 PANHANDLE RD<br>HAMPTON, GA 30228 | P-0006866 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S KARANTZA<br>44 COURTNEYS LN<br>FAYETTEVILLE, GA 30215 | P-0053611 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S KELLY AND SHERRY J KELLY<br>4049 HUNTSCROFT LANE<br>WINSTON-SALEM, NC 27106 | P-0046250 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S KLEIN<br>1924 SHERIDAN AVE<br>#37<br>ESCONDIDO, CA 92027 | P-0014961 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JEFFREY S KULKA<br>6921 DEEPWATER POINT RD<br>WILLIAMSBURG, MI 49690 | P-0043297 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S LAUDIERI<br>5055 DONOVAN STREET<br>FRANKLIN, TN 37064 | P-0018012 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S LEE<br>17108 LABURNUM CT<br>DERWOOD, MD 20855 | P-0014563 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S LEWIS<br>8104 RIDINGS CT<br>MCLEAN, VA 22102 | P-0008936 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S LUCAS<br>6917 TRADE WIND STREET<br>STREETAMARILLO, ST 79118 | P-0020916 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S MCDOWELL<br>9523 N FITZGERALD WAY<br>MISSOURI CITY, TX 77459 | P-0005251 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S MONROE AND LORRI S MONROE<br>700 SPLIT RAIL DRIVE<br>JOPLIN, MO 64801 | P-0030352 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S MOSES<br>1122 STATION SQUARE BLVD<br>LANSDALE, PA 19446 | P-0011776 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY S MOYER<br>10002 NEW PARKE RD<br>TAMPA, FL 33626 | P-0049079 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S MYERS<br>1609 GREGORY ST<br>NORMAL, IL 61761 | P-0030820 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S NOSAR AND SHARON L NOSAR<br>526 BROWN LEE DR SW<br>CONCORD, NC 28025 | P-0020095 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S PERCH<br>5616 SIRIUS COURT<br>ATLANTIC BEACH, FL 32233 | P-0006322 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S PERRY AND EDITH WILLENBRECHT<br>2670 BUCKER RD<br>LAKE ORION, MI 48362-2008 | P-0038647 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S RHODES<br>2003 PATRICK ROAD<br>WACO, TX 76708 | P-0024165 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S RODGERS AND THERESA M RODGERS<br>4609 WENTZ ROAD<br>MANCHESTER, MD 21102 | P-0050695 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S SILVER<br>30180 FOX GROVE RD<br>FARMINGTON HILLS, MI 48334 | P-0057449 | 2/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S SIMS<br>7556 DAWN CT<br>LITTLETON, CO 80125 | P-0040825 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S SPITERI<br>54 HORNOT CIRC<br>ASHEVILLE, NC 28806 | P-0034387 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $1,438.27 | | | | | $1,438.27 |
| JEFFREY S THOMPSON<br>6327 ANDREWS DR. W.<br>WESTERVILLE, OH 43082 | P-0007273 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S TILLOTSON AND CHERI L TILLOTSON<br>50 HAHNEMANN LANE<br>NAPA, CA 94558-7208 | P-0050290 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S TULLMAN<br>315 E. 52ND STREET<br>APT. 2<br>NEW YORK, NY 10022 | P-0027774 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S WEAVER<br>215 VIEW ST<br>TOMAH, WI 54660 | P-0050774 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY S WEAVR<br>215 VIEW ST<br>TOMAH, WI 54660 | P-0050831 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S WEISLOW<br>6356 FRANKLIN RIDGE DR<br>EL PASO, TX 79912 | P-0002379 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY SANDERS<br>1406 ENGLEWOOD DR<br>SLIDELL, LA 70458 | P-0046890 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY SAUER AND GAIL L DIVELBLISS<br>9929 ARBUCKLE DR<br>LAS VEGAS, NV 89134 | P-0021767 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| JEFFREY STERN<br>4090 LAKE HARBOR LANE<br>WESTLAKE VILLAGE, CA 91361 | P-0054616 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY T BASSFORD<br>18033 WYNDAM DR<br>LINCOLN, NE 68527 | P-0019033 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY T BAUMAN<br>3406 ECHO MOUNTAIN DR<br>KINGWOOD, TX 77345-2029 | P-0003651 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY T BIGELOW AND KATHLEEN A BIGELOW<br>3021 KINGSRIDGE DR.<br>QUINCY, IL 62301 | P-0038139 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY T EATON AND CONNIE D EATON<br>300 EDWARD AVE<br>PITTSBURGH, PA 15216 | P-0022972 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY T GRANT AND KAREN G GRANT<br>PO BOX 153<br>SHELL, WY 82441 | P-0011394 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY T HALL AND JEFFREY T HALL SR<br>39208 ADAMS RD<br>LISBON, OH 44432 | P-0006186 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY T HOFFMAN AND KELLY M HOFFMAN<br>4565 MANOR DR<br>MECHANICSBURG, PA 17055 | P-0049483 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY T HUNER<br>420 WOODHAVEN CT<br>MONTGOMERY, AL 36117 | P-0032711 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY T KIEHLMEIER<br>PO BOX 891161<br>OKLAHOMA CITY, OK 73189 | P-0031554 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY T MASSINGALE 39354 CAPE HORN RD CONCRETE, WA 98237 | P-0024188 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY TOUNGE 68 CAPISIC STREET PORTLAND, ME 04102 | P-0013963 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W ADLER 223 NATA NEWPORT BEACH, CA 92660 | P-0040064 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W ALCORN 168 SURFSIDE DR.APT#8 LEXINGTON, KY 40503 | P-0057197 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JEFFREY W ALCORN 168 SURFSIDE DRIVE APT #8 LEXINGTON, KY 40503 | P-0042317 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JEFFREY W AMERING 549 PHILIP ST NEW ORLEANS, LA 70130 | P-0014231 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W BARTZ 905 CHANCELLOR LANE GREEN BAY, WI 54311 | P-0037680 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W BEHYMER AND GOLDIE K BEHYMER 9124 84 TERR N SEMINOLE | P-0005994 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W BEHYMER AND GOLDIE K BEHYMER 9124 84 TERR N SEMINOLE, FL 33777 | P-0006035 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W BREEZE AND BEVERLY J BREEZE 288 VERMILLION RD. BROOKSVILLE, KY 41004 | P-0018931 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W CALLAHAN 623`BROAD`RUN`ROAD WEST`CHESTER, PA 19382 | P-0034611 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W DUNCAN 314 BASSWOOD CT BELLEVUE, NE 68005 | P-0031485 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W FRIES AND MAXINE FRIES 16020 CAPE CORAL DRIVE WIMAUMA, FL 33598 | P-0043537 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W HOLMES 1116 WEST 34TH WAY VANCOUVER, WA 98660 | P-0033994 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY W HYLAND 265 PEEPER LANE WINCHESTER, VA 22603 | P-0032111 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W JONES JR 176 TAHOE ST PERRIS, CA 92571 | P-0025491 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W KRUEGER AND LI ZHU 21 BIRCH TREE CT ELMHURST, IL 60126 | P-0005661 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W MILES AND SANDRA M MILES 13675 BECKWITH DR NE LOWELL, MI 49331 | P-0021459 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W MILLER PO BOX 225 186 WALNUT STREET GLADSTONE, ND 58630 | P-0055049 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JEFFREY W REALS 512 SECOND STREET LIVERPOOL, NY 13088 | P-0011002 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W SANDLER 4 NORTHWOOD DRIVE PITTSTOWN, NJ 08867 | P-0044632 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W WOODS 24235 LENOX LANE MURRIETA, CA 92562 | P-0019209 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W WOODS 24235 LENOX LANE MURRIETA, CA 92562 | P-0038873 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY WAYNE BARTZ 905 CHANCELLOR LANE GREEN BAY BROWN, WI 54311 | P-0037682 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY YANG 6543 175TH STREET FRESH MEADOWS, NY 11365 | P-0035100 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY ZOMPER 17 MAGNUM COURT BERKELEY HEIGHTS, NJ 07922 | P-0054401 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY ZOMPER 17 MAGNUM COURT BERKELEY HEIGHTS, NJ 07922 | P-0054402 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY ZOMPER 17 MAGNUM COURT BERKELEY HEIGHTS, NJ 07922 | P-0054403 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY ZYJESKI<br>469 NEW ROAD<br>AVON, CT 06001 | P-0019424 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0045988 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0045992 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046100 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046102 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046106 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046108 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046109 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046111 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046114 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046120 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046122 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046125 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046132 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046136 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0046138 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0046141 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0046150 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0048979 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0048996 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0048997 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0048998 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0048999 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0049000 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0049001 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0049002 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0049004 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0049005 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0049008 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0049214 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFRIE KEENAN<br>7930 ESTERO BLVD, UNIT 809<br>FORT MYERS BEACH, FL 33931 | P-0011951 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFRIE T DAVIS<br>1140 FREDERICK BLVD<br>AKRON, OH 44320 | P-0033772 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFRY B PLATT<br>409 HERITAGE HLS #A<br>SOMERS, NY 10589 | P-0003097 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFRY T COOLEY<br>18764 E. BRAEBURN LN.<br>QUEEN CREEK, AZ 85142 | P-0009306 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFREY M PHILLIPS<br>9245 TWIN TRAILS RD<br>SAN DIEGO, CA 92129 | P-0030835 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $49,000.00 | | | | | $49,000.00 |
| JEKERA JORDAN AND JOYCE MITCHELL<br>1805 FAIRLANE DR<br>TITUSVILLE, FL 32780 | P-0000081 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JELANI J LINDSEY<br>11981 DAWSON PEAK COURT<br>RANCHO CUCAMONGA, CA 91739 | P-0048646 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JELLEY, DARREL<br>2922 GRANGE AVE.<br>STOCKTON, CA 95204 | 2547 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JELTEROW MCKINNIE JR<br>750 SW BROADVIEW STREET<br>PORT SAINT LUCIE, FL 34983 | P-0008434 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEM H BAYINDIRLI<br>413 HICKORYHILL DRIVE<br>ENCINITAS, CA 92024 | P-0032726 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEMEELA SANDIFORD<br>1212 REDWOOD VALLEY LANE<br>KNIGHTDALE, NC 27545 | P-0057651 | 3/10/2018 | TK HOLDINGS INC., ET AL. | $181.00 | | | | | $181.00 |
| JENA D CORREIA<br>PO BOX 5444<br>HILO, HI 96720 | P-0042665 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENAVISA D HARDY<br>1602 AUBURN AVE<br>MONROE, LA 71201 | P-0002990 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENELL G TISDALE<br>245 TABOR DRIVE<br>COLUMBIA, SC 29203 | P-0041462 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENELLE LITTLE<br>5214 JASON ST<br>HOUSTON, TX 77096 | P-0054082 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENESSE W OYERBIDES<br>5529 HEATHERCREST DR<br>ARLINGTON, TX 76018 | P-0014359 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENI MASON<br>4001 KEEPSAKE DRIVE<br>MODESTO, CA 95356 | P-0021205 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENICA L MERRYMAN<br>9287 HORIZON VISTA LN<br>LAS VEGAS, NV 89117 | P-0029031 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $60,000.00 | | | | | $60,000.00 |
| JENIFER A MAGAR<br>1501 SE 13TH ST.<br>MOORE, OK 73160 | P-0000104 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENIFER L GRAY YOUNG<br>401 N JOHN AVE<br>TYLER, TX 75702 | P-0048372 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENIFER L SHELTON AND RICHARD D SHELTON<br>280 LETHAM COURT<br>SAINT CHARLES, MO 63301 | P-0017219 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENIFER TURCO<br>3408 BRANDON DR<br>VALDOSTA, GA 31605 | P-0043773 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENIRA I VELEZ<br>PO BOX 1932<br>CHINO HILLS, CA | P-0016302 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENISE F BRIDGES<br>2007 BEECHWOOD DRIVE<br>SOUTH CHARLESTON, WV 25303 | P-0002184 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENISE F BRIDGES<br>2007 BEECHWOOD DRIVE<br>SOUTH CHARLESTON, WV 25303 | P-0024888 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENITSE J LAM<br>1368 PIERCY COURT<br>LEBANON, TN 37087 | P-0050258 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENKINS, DAPHNE<br>1279 DANSKIN ON ME<br>SILVERDALE, WA 98383 | 3818 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JENKINS, HATTIE MAE<br>400 RACE STREET<br>CHARLESTON, SC 29403 | 692 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JENKINS, JOANN<br>P.O. BOX 6324<br>FORT LAUDERDALE, FL 33310 | 2664 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JENKINS, LINWOOD JEROME<br>1626 PEREGRINE CIR UNIT 206<br>ROCKLEDGE, FL 32955-5241 | 309 | 10/21/2017 | TK Holdings Inc. | $26,763.49 | | | | | $26,763.49 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENKINS, TERRY<br>18107 ZEMMA LANE<br>HAGERSTOWN, MD 21740 | 2201 | 11/9/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| JENNA L HEISS<br>156 GREENBRIER DRIVE<br>SEEKONK, RI 02771 | P-0006804 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNA L HERLE<br>JENNA HERLE<br>29 LEONADO<br>RCHO STA MARG, CA 92688 | P-0033566 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $26,382.96 | | | | | $26,382.96 |
| JENNA L NIEBUHR<br>12 SUFFOLK DR<br>ST CHARLES, MO 63301 | P-0028014 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNA L ROBINSON<br>5929 KINGSMONT DR<br>FAIRFIELD, OH 45014 | P-0008114 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNA L WEAKLY<br>1000 FOSCUE DRIVE<br>JACKSONVILLE, NC 28540 | P-0043519 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNA M KAISER<br>7424 WOODSIDE DRIVE<br>STOCKTON, CA 95207 | P-0034508 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNA M VERITY<br>179 TANGLEWOOD DRAW<br>PRINCETON, TX 75407 | P-0006406 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNA M WHALEY<br>17006 FITZGERALD<br>LIVONIA, MI 48154 | P-0039154 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNA MAPP<br>8970 S MINERS DR<br>HIGHLANDS RANCH, CO 80126 | P-0031812 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNA POPPEN<br>635 RIVERSIDE DR.<br>SOUTH ELGIN, IL | P-0047117 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNA R LOWERY<br>550 E WEDDELL DRIVE<br>UNIT 1211<br>SUNNYVALE, CA 94089 | P-0003647 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNA S HERNANDEZ<br>2702 SOUTH MAGNOLIA DRIVE<br>BAKER, LA 70714 | P-0056914 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNA SALWEN<br>12 PASCAL LN<br>AUSTIN, TX 78746 | P-0025091 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNELLE M JAMES<br>608 ANGENETTE AVE<br>ST. LOUIS, MO 63122 | P-0036626 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNETTE C MEARS<br>9240 TAY LANE<br>JUSTIN, TX 76247 | P-0057693 | 3/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNETTE P BRAKE<br>4089 BULL CREEK RD<br>NATHALIE, VA 24577 | P-0000668 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIE C BROWN<br>18 SIMMONS ROAD<br>WYNANTSKILL, NY 12198 | P-0051368 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIE H KIM<br>5016 VIA CUPERTINO<br>CAMARILLO, CA 93012 | P-0050866 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIE H KIM AND JAY I KIM<br>5016 VIA CUPERTINO<br>CAMARILLO, CA 93012 | P-0050890 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIE M CANNON<br>7111 LAKE DRIVE<br>CENTREVILLE, IL 62203 | P-0030255 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIE M HESTER-KEENEY AND SHAWN D KEENEY<br>6031 115TH AVENUE NORTH<br>PINELLAS PARK, FL 33782 | P-0005521 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIE M TAYLOR<br>15224 DRUSILLAS DR<br>PFLUGERVILLE, TX 78660 | P-0003057 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIE R DRAZAN AND CASEY J LADD<br>2653 51ST AVE SW<br>SEATTLE, WA 98116 | P-0016696 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFE M COSTELLO<br>6270 E. WHITETIE RD.<br>COAL CITY, IL 60416 | P-0054264 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A ALLEY<br>979 ESSEX ST LOT 420<br>BANGOR, ME 04401 | P-0014517 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $5,134.00 | | | | | $5,134.00 |
| JENNIFER A ALVA<br>4123 HATFIELD PL<br>LOS ANGELES, CA 90032 | P-0054005 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A ALVA<br>JENNIFER A. ALVA<br>4123 HATFIELD PL<br>LOS ANGELES, CA 90032 | P-0049550 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER A BARLEY 4971 LANCASTER HILLS DR. APT. #199 CLARKSTON, MI 48346 | P-0047649 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A BARLEY 4971 LANCASTER HILLS DR. APT. #199 CLARKSTON, MI 48346 | P-0048346 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A BEKIN 34 N EMPRESS DRIVE HAWTHORN WOODS, IL 60047 | P-0038625 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A BIRDSEY AND RYAN N BIRDSEY 509 33 ROAD CLIFTON, CO 81520 | P-0038582 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A BREWER AND RANDY W BREWER 307 FOXFIELD CV MARION, AR 72364 | P-0012833 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A BULLOUGH 2772 LIGHTHOUSE POINT EAST UNIT 206 BALTIMORE, MD 21224 | P-0014554 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A CAPPOS 129 W. 4TH AVENUE CHICO, CA 95926 | P-0017179 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A DIAZ 4204 GENE HEMP ROAD JEFFERSON, MD 21755 | P-0035809 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A DUNCAN 3478 KATIE LN. CERES, CA 95307 | P-0035216 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A DUTY 210 CROSSING LANE APT #C21 DOTHAN, AL 36303 | P-0024933 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A EPLER 57942 TIMER RD VERNONIA, OR 97064 | P-0039015 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A FONTANA 305 EAST DRIVE COPIAGUE, NY 11726 | P-0051815 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A GIRESI 9 LIVINGSTON ST CLIFTON, NJ 07013 | P-0005805 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER A GRIFFIN 1758 CALLE CERRO SANTA BARBARA, CA 93101 | P-0055519 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A HENGGELER AND GEOFFREY J HENGGELER 5011 GLADSTONE BLVD KANSAS CITY, MO 64123 | P-0030357 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A HOLLERAN NUSSER AND EDMUND T NUSSER, JR. 3378 COLUMBIA DRIVE PITTSBURGH, PA 15234 | P-0015828 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A KOGET 525 CALLIE CT WEST NEWTON, PA 15089 | P-0027088 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A MADSON 1337 WEST 570 NORTH PROVO, UT 84601 | P-0051652 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A MANAGHAN 7408 E GREEN LAKE DR N UNIT C SEATTLE, WA 98115 | P-0041758 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A MESHNA AND LAWRENCE H LESSARD 90 NAUGUS AVENUE MARBLEHEAD, MA 01945 | P-0041510 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $14,680.00 | | | | | $14,680.00 |
| JENNIFER A MULLEN AND SARRA C MULLEN 5320 W. CULLOM AVE. CHICAGO, IL 60641 | P-0011093 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A NEGRO 4611 MAGEE AVE PHILADELPHIA | P-0058212 | 10/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A OSBURN 2688 MONTECITO COURT SIERRA VISTA, AZ 85635 | P-0048499 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A OWENS 1878 PINEHURST VIEW COURT GRAYSON, GA 30017 | P-0040700 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A PARLI 6705 ASPEN LN APT 1 WESTMONT, IL 60559 | P-0025401 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A PEASE AND JULIE A LYN PO BOX 142 CANDLER, FL 32111-0142 | P-0025476 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER A POLLINA<br>18 CHESTNUT CT<br>NORTH ANDOVER, MA 01845 | P-0028505 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A ROJAS<br>2123 NW KINGWOOD AVE.<br>REDMOND, OR 97756 | P-0022252 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A RUNYAN<br>24 DEER PARK<br>LYNN, MA 01905 | P-0036805 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A SCHEIBE<br>W2244 GENTRY DRIVE APT 8<br>KAUKAUNA, WI 54130 | P-0022446 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A STOVALL-HARRIS<br>1878 PINEHURST VIEW COURT<br>GRAYSON, GA 30017 | P-0040625 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A TREVINO<br>432 HUGO ST<br>KERRVILLE, TX 78028 | P-0038096 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A VITTA<br>2615 49TH AVENUE<br>VERO BEACH, FL 32966 | P-0043877 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A WERMERS<br>4824 CONTOUR COURT<br>OCEANSIDE, CA 92057 | P-0049037 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JENNIFER A WERMERS<br>4824 CONTOUR COURT<br>OCEANSIDE, CA 92057 | P-0049085 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JENNIFER A WILSON AND GARY F WILSON<br>17 MENDON LANE<br>SCHAUMBURG, IL 60193 | P-0048708 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A WOOTEN<br>880 SW 51ST WAY<br>GAINESVILLE, FL 32607 | P-0050311 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A YENTER AND BRANDON M YENTER<br>600 PLEASANT STREET<br>ROSEVILLE, CA 95678 | P-0040446 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER APPLEBY AND KENNETH APPLEBY<br>317 EVENING STAR DRIVE<br>APEX, NC 27502 | P-0001555 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER B BOYD (LOGAN)<br>124 SYCAMORE AVENUE<br>WAVERLY, TN 37185 | P-0021358 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER B BRYAN<br>475 JAMES PAIT ROAD<br>BLADENBORO, NC 28320 | P-0002221 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER B DIORIO<br>4007 HENDERSON AVENUE<br>LOUISVILLE, KY 40213-1715 | P-0040238 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER B DRAKE<br>1010 BAY RIDGE RD<br>MADISON, WI 53716 | P-0007696 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER B OLSEN<br>1446 COUNTY RD. 302<br>BELLEVUE, OH 44811 | P-0010067 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER BENSUSEN<br>1337 AVENIDA PANTERA<br>SAN MARCOS, CA 92069 | P-0056170 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER BOSTON<br>408 FAIRVIEW AVENUE<br>FREDERICK, MD 21701 | P-0010638 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER BROWN<br>5405 SEALINE BLVD<br>GREENACRES, FL 33463 | P-0055247 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER BURNSIDE<br>208 WILLOW LEAF DR<br>SENECA, SC 29672 | P-0005420 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER C DAIGLE<br>1209 PINE FIELD CT.<br>PEARLAND, TX 77581 | P-0003275 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER C POKORNY AND MICHAEL P POKORNY<br>5111 PLATEAU COURT<br>WATERFORD, WI 53185 | P-0021959 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER C STONE<br>220 CROSSING CREEK CT.<br>ROSWELL, GA 30076 | P-0013294 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $406.34 | | | | | $406.34 |
| JENNIFER C WALSH AND JAN P SASSENBERG<br>138 OTAY AVE<br>SAN MATEO, CA 94403 | P-0019380 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER CALDERA<br>PO BOX 745<br>LAWNDALE, CA 90260 | P-0057148 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER CAVALIER<br>2647 EMERALD LN<br>YORKVILLE, IL 60560 | P-0036022 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER CHEN 2317 NW 41ST AVENUE CAMAS, WA 98607 | P-0041600 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER CHING 1347 35TH AVENUE SAN FRANCISCO, CA 94122 | P-0032186 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER D BEAN AND BRANDON G FORE 824 SPANISH TRAIL LOT #43 WOODWAY, TX 769712 | P-0004829 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER D CARPENTER 345 CR 2753 MICO, TX 78056 | P-0055866 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER D COLEMAN 11303 PASEO LA CUMBRE PORTER RANCH, CA 91326 | P-0030651 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER D ELROD 768 BRYANT RD SUMMERVILLE, GA 30747 | P-0045895 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER D ELROD 768 BRYANT RD SUMMERVILLE, GA 30747 | P-0045906 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER D FROHMAN 8318 PLUM CREEK DR GAITHERSBURG, MD 20882 | P-0007586 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER D FUNDERBURK AND JASON L FUNDERBURK 7286 OLD US HWY 421 S ZIONVILLE, NC 28698 | P-0009246 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER D GUINN 15 LELAND LANE BELLA VISTA, AR 72715 | P-0021626 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER D GUINN 15 LELAND LANE BELLA VISTA, AR 72715 | P-0021630 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER D LUOMA 199 MONTVALE AVE WOBURN, MA 01801 | P-0009897 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER D POWELL 225 GLENWOOD DR NEW BLOOMFIELD, MO 65063 | P-0008371 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER D SLUDER 15127 WALL STREET SALE CREEK, TN 37373 | P-0003489 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER D WILLIAMS AND ADRIAN M WILLIAMS<br>5348 CLAPBOARD CREEK DR<br>JACKSONVILLE, FL 32226 | P-0008479 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER DANG<br>10401 MONITOR DRIVE<br>HUNTINGTON BEACH, CA 92646 | P-0021039 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER DE LA FUENTE<br>5919 MEANDERING RD<br>FORT WORTH, TX 76114 | P-0013364 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER DEHART<br>266 CROSSFIELD DRIVE<br>MOUNT WASHINGTON, KY 40047 | P-0051811 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER DESTEFANIS<br>45291 E. HAMILTON ST.<br>OBERLIN, OH 44074 | P-0058186 | 8/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER DRURY<br>132 LAS ONDAS<br>SANTA BARBARA, CA 93109 | P-0051707 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER DUMONT<br>431 N SHORE DRIVE<br>OSPREY, FL 34229 | P-0001691 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER DURHAM<br>8914 SW 190TH CIRCLE<br>DUNNELLON, FL 34432 | P-0006213 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| JENNIFER E DIXON<br>35 ROCKY BROOK COURT<br>WINDSOR MILL, MD 21244 | P-0057791 | 3/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER E JOHNSON AND CALVIN D JOHNSON<br>3406 LANCASTER CT<br>APT 177<br>TAMPA, FL 33614 | P-0044024 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER E LYNCH<br>841 25TH AVENUE<br>SAN FRANCISCO, CA 94121 | P-0057814 | 4/5/2018 | TK HOLDINGS INC., ET AL. | $550.00 | | | | | $550.00 |
| JENNIFER E MARINER<br>3226 BUSY BEE LANE<br>INDIANAPOLIS, IN 46227 | P-0000717 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER E STRONES<br>331 E MOHAWK DRIVE<br>FLAGSTAFF, AZ 86005 | P-0033742 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER E TURPIN<br>60 RYAN AVE<br>MILL VALLEY, CA 94941 | P-0027564 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER F BREITENFELD<br>BO BOX 885<br>GOSHEN, NY 10924 | P-0057018 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER F FILS-AIME<br>14625 NW 11TH COURT<br>MIAMI, FL 33168-6951 | P-0002402 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER F MOYER<br>10002 NEW PARKE RD.<br>TAMPA, FL 33626 | P-0049040 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER FELIX-SHANNON<br>6643 SEDAN AVE<br>WEST HILLS, CA 91307 | P-0038093 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JENNIFER G MERCIEZ<br>5302 LETHBRIDGE RD<br>GRAND BLANC, MI 48439 | P-0017483 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER G MOFFITT<br>581 CR 214<br>HALLETTSVILLE, TX 77964 | P-0004424 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER G READ<br>121 WEST CORBIN STREET<br>HILLSBOROUGH, NC 27278 | P-0047188 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER G WHITTINGHAM<br>12 CATHEDRAL DRIVE<br>ATTLEBORO, MA 02703 | P-0030952 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER GARCIA<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047705 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $4,500,000.00 | | | | | $4,500,000.00 |
| JENNIFER GOLDSTEIN<br>6556 JEFFERSON CT<br>BENSALEM, PA 19020 | P-0029011 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER GREENSPOON<br>28 BELLEVUE AVENUE<br>DOBBS FERRY, NY 10522 | P-0011441 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER H DULL<br>5340 14TH ST. S<br>SALEM, OR 97306 | P-0043452 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER H HETRICK<br>60 PEARL DRIVE<br>DOYLESTOWN, PA 18901-3351 | P-0044581 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER HERNANDEZ<br>227 CALABRIA AVENUE, APT. 2<br>CORAL GABLES, FL 33134 | P-0000373 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER HERRIN<br>1013 E CARPENTER<br>MOBERLY, MO 65270 | P-0005273 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER HOLST<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026820 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER HOOFARD<br>954 NE 79TH AVE<br>PORTLAND, OR 97213 | P-0033882 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER INTHAVISAK<br>1014 WRANGLER CIR<br>STOCKTON, CA 95210 | P-0053998 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JENNIFER INZER<br>1002 HENRY AVE<br>WEST RIVER, MD 20778 | P-0019276 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER ISOM<br>261 KINGS POND AVE<br>WINTER HAVEN, FL 33880 | P-0054822 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER J BULL<br>28215 SW ICELAND AVE<br>WILSONVILLE, OR 97070 | P-0055719 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER J GIAMMICHELE<br>1230 PALMER AVE<br>CAMARILLO, CA 93010 | P-0054864 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER J GIAMMICHELE AND KIMBERLY A GIAMMICHELE<br>1230 PALMER AVE<br>CAMARILLO, CA 93010 | P-0054867 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER J GOMEZ<br>11911 N 157TH ST<br>BENNINGTON, NE 68007 | P-0014437 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER J NAU<br>950 CASA SOLABA<br>WHEATON, IL 60189 | P-0012128 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JENNIFER J SLIGHTAM<br>207 DROWN AVENUE<br>OJAI, CA 93023 | P-0051180 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER J TILLMON AND MICHAEL S TILLMON<br>22413 AMY DRIVE<br>RICHTON PARK, IL 60471-1646 | P-0015379 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER J WARNER<br>8572 SUMAC DRIVE<br>BALDWINSVILLE, NY 13027 | P-0011474 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER JOHNSON 3014 T ST. VANCOUVER, WA 98663 | P-0032185 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER JOHNSON 31271 CORTE ALHAMBRA TEMECULA, CA 92592 | P-0019267 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER JUNEAU 5204 FIELDCREST AVE ALEXANDRIA, LA 71303 | P-0002858 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER K ANDRESS 19711 75TH AVENUE E BRADENTON, FL 34202 | P-0002161 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER K MONTGOMERY 370 LYONS ROAD BLUFF CITY, TN 37618 | P-0055742 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER K PARDUS AND BENJAMIN W PARDUS 10605 BENT TWIG DRIVE RALEIGH, NC 27613 | P-0001727 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER K ROSS 106 TIFFANY LN WARNER ROBINS, GA 31093 | P-0009236 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER K SANCHEZ-VALENCIA 415 N. 2ND ST UNIT 239 SAN JOSE, CA 95112 | P-0026288 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER KALHORN 5780 SUMMIT MEADOW DRIVE ST. CHARLES, MO 63304 | P-0020315 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER KIRK 11010 SUMMIT AVE SANTEE, CA 92071 | P-0053413 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L ALLEN 110 WASHINGTON ST P.O.BOX 273 VICTORIA, IL 61485 | P-0037410 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L ANDREWS 12650 N. CAVE CREEK ROAD PHOENIX, AZ 85022 | P-0003271 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L APFELBACH 7230 ALDEN CIRCLE NAVARRE, FL 325667306 | P-0038908 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L BARR AND KENNETH E BARR 135 ARBOR SPRINGS DR IRMO, SC 29063 | P-0013929 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER L BARR AND KENNETH E BARR<br>135 ARBOR SPRINGS DR.<br>IRMO, SC 29063 | P-0013934 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L BEASON<br>15225 PHEASANT RUN<br>SOUTHGATE, MI 48195 | P-0044669 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L BIUNDO<br>145 PEARL STREET<br>NEW PROVIDENCE, NJ 07974 | P-0022384 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L BODENHAMER<br>7152 FLINT HILL RD<br>SOPHIA, NC 27350 | P-0054137 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L BOWEN<br>5715 S PARK BLVD<br>PARMA, OH 44134 | P-0013179 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L BROWNLEE<br>111 POTASH HILL RD APT B<br>BALTIC, CT 06330 | P-0056613 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L CANNON<br>110 WINDSOR LANE<br>WINCHESTER, VA 22602 | P-0029539 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L CARTER AND JOSEPH A CARTER<br>8850 GLENROSE DR.<br>ST. LOUIS, MO 63126 | P-0017647 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L COATES<br>2325 HOLLINS STREET<br>APT. 311<br>BALTIMORE, MD 21223 | P-0043119 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L COATES<br>2325 HOLLINS STREET<br>BALTIMORE<br>MD, MD 21223 | P-0042997 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L CONNELLY<br>6512 N CYPRESS AVENUE<br>KANSAS CITY, MO 64119 | P-0042547 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $850.00 | | | | | $850.00 |
| JENNIFER L COSS<br>1017 W FRONT ST<br>PO BOX 112<br>LEISENRING, PA 15455 | P-0046730 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L CROLL<br>34 N SANTA CRUZ AVE<br>LOS GATOS, CA 95030 | P-0022141 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L CROLL<br>34 N SANTA CRUZ AVE<br>LOS GATOS, CA 95030 | P-0024253 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER L DEKEUKELAERE 11920 ROYAL PORTRUSH DRIVE CHARLOTTE, NC 28277 | P-0045396 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L DILLON 4966 BONSAI CIRCLE APT 202 PALM BEACH GDNS, FL 33418 | P-0036944 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L ECKENRODE 2150 S STATE COLLEGE BLVD APT 2036 ANAHEIM, CA 92806 | P-0023502 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L FINK 2455 EAGLE TRACE LANE WOODBURY, MN 55129 | P-0048276 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L FRYER 2010 REIMER RD WADSWORTH, OH 44281 | P-0037279 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L HASKINS 115 CANNONDALE CIRCLE COWARTS, AL 36321 | P-0006551 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L HATCHER 1820 GREEN VALLEY LN ALBANY, GA 31707 | P-0004801 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L HAWLEY 2829 LINDALE AVE DAYTON, OH 45414 | P-0021914 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L HILB 2418 RAYWOOD VW #128 COLORADO SPRINGS, CO 80920 | P-0024552 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L JAHRAUS PO BOX 4415 SEDONA, AZ 86340 | P-0009846 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L JOHNSEN 2010 REIMER RD WADSWORTH, OH 44281 | P-0037283 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L JONES AND JORDAN M JONES 13975 WAYNESCOTT ROAD BROOKFIELD, WI 53005 | P-0056585 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L KADA AND JENNIFER KADA 2800 CHASE ROAD PHILADELPHIA, PA 19152 | P-0012995 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L KOLLING 412 N HANNAH AVE MOUNT MORRIS, IL 61054 | P-0023748 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER L LOBUE AND VALERIE L LOBUE<br>6135 SOUTH AKRON WAY<br>GREENWOOD VILLAG, CO 80111 | P-0015663 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L MASSON<br>421 S LAKESIDE DR<br>APT 6<br>LAKE WORTH, FL 33460 | P-0036024 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L MORRELL<br>312 NW BROADVIEW ST<br>PORT ST. LUCIE, FL 34983 | P-0055542 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L NAZIMEK<br>3998 SO EXPLORER LN<br>WHEATFIELD, IN 46392 | P-0018345 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L NELSON<br>1715 FIDELITY RD<br>LANSING, MI 48910 | P-0049042 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L NEWBY<br>3431 STROLLAWAY DRIVE<br>HOOVER, AL 35226-2630 | P-0019055 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L NEWBY<br>3431 STROLLAWAY DRIVE<br>HOOVER, AL 35226-2630 | P-0029798 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L PASSEHL<br>125 CHATFIELD ST<br>WINONA, MN 55987 | P-0043548 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L PETERS<br>P.O. BOX 7094<br>GULFPORT, MS 39506 | P-0022414 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L PETERSON<br>20240 REED LN APT 203<br>BEND, OR 97701 | P-0034514 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L POLSON<br>88 NIGHTHAWK<br>IRVINE, CA 92604 | P-0039815 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L RYAN<br>7532 GRANBY AVENUE<br>RANCHO CUCAMONGA, CA 91730 | P-0035218 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L SMITH<br>1407 BANIFF CT.<br>SNELLVILLE, GA 30078 | P-0045514 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L STEWARD AND BRYAN A STEWARD<br>214 WOODWORTH AVE<br>MISSOULA, MT 59801 | P-0002631 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER L STOUTJESDYK 7860 SILVER HILLS DR ROCKFORD, MI 49341 | P-0020748 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $629.16 | | | | | $629.16 |
| JENNIFER L TAYLOR 1726 SOUTHBRIDGE COURT SCHAUMBURG, IL 60194 | P-0033485 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JENNIFER L THOMPSON 12330 OSBORNE STREET UNIT# 86 PACOIMA, CA 91331 | P-0058007 | 6/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L TRANQUILLO 341 PLEASANT VALLEY ROAD ROCKY HILL, CT 06067 | P-0020663 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L TROST 740 HILLCREST AVE. STATE COLLEGE, PA 16803 | P-0037911 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L TYLER 4633 RED HAWK TERRACE BLADENSBURG, MD 20710 | P-0004782 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L UNSER 14078 DELTA AVENUE ROSEMOUNT, MN 55068 | P-0036270 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L VAUGHN AND WADE O VAUGHN, III 4189 E SEASONS CIR GILBERT, AZ 85297 | P-0025390 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L WELTS 15 WYMAN STREET UNIT 23 CONCORD, NH 03301 | P-0018939 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L WEST DEVILLE 42 PETE PAUL ROAD DEVILLE, LA 71328 | P-0032720 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L WICKS 4905 S. GERMANTOWN ROAD MEMPHIS, TN 38141 | P-0039522 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L WILMOTH 146 TUSSEL LANE SCOTCH PLAINS, NJ 07076 | P-0052579 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L ZEPKE 14309 HENDERSON RD OTISVILLE, MI 48463 | P-0025603 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER LEAVER AND JAMES T LEAVER 2183 SCOTT ROAD BLOOMVILLE, NY 13739 | P-0057857 | 4/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER LIAO 1821 S BASCOM AVE #174 CAMPBELL, CA 95008 | P-0025260 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M ASSENAT AND STEPHEN G ASSENAT 360 BALAZIA AVE MONESSEN, PA 15062 | P-0009452 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M BARONI AND ANTHONY M ROUNDTREE PO BOX 5730 SUGARLOAF, CA 92386 | P-0048857 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M BOWEN 5504 CRREKSTONE CT LAKELAND, FL 33810 | P-0000402 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M CLOSE 8828 SAWTELLE WAY UNIT C SACRAMENTO, CA 95826 | P-0033543 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M DOBBS 10443 STARLIGHT AVE BATON ROUGE, LA 70815 | P-0052474 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M EGELSKI AND JOSEPH M EGELSKI 39945 URBANA DR STERLING HEIGHTS, MI 48313 | P-0021670 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M FLEMING AND JENNIFER M FLEMING 1237 WEST 161ST STREET GARDENA, CA 90247 | P-0022990 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M GAUTSCHI 82431 LEMON GROVE AVE INDIO, CA 92201 | P-0036616 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $21,000.00 | | | | | $21,000.00 |
| JENNIFER M GIFFORD 8165 SE 3RD CT OCALA, FL 34480 | P-0002339 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M HARR 115 FLORENCE DRIVE NEW STANTON, PA 15672 | P-0011280 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M HARRISON AND THOMAS G THOMPSON 82117 HOODED WARBLER COURT YULEE, FL 32097 | P-0003962 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M JACKSON 4932 BLUE HERON DR NEW PORT RICHEY, FL 34652 | P-0046312 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER M JAMISON<br>39771 HEARTS DESIRE LN<br>MECHANICSVILLE, MD 20659 | P-0012685 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M JAMISON<br>39771 HEARTS DESIRE LN<br>MECHICSVILLE, MD 20659 | P-0057526 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M MACH<br>409 MYRLE DRIVE<br>HURST, TX 76053-6629 | P-0002397 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M MCNEIL<br>39 DORCHESTER ST.<br>UNIT 12<br>BOSTON, MA 02127 | P-0048606 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M MOATS<br>721 HAWTHORNE DRIVE<br>LIBERTY, MO 64068 | P-0033065 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M MOLITOR<br>PO BOX 6014<br>ALBANY, NY 12206 | P-0023889 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| JENNIFER M RASMUSSEN<br>18 EDGEMAR ST<br>APT.A<br>DALY CITY, CA 94014 | P-0036499 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| JENNIFER M ROLFS<br>31 KEENS WAY<br>PEMBROKE, MA 02359 | P-0034342 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M SKIPPER<br>7217 JAFFREY COURT<br>TALLAHASSEE, FL 32312 | P-0042352 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M SMITH<br>2385 WEST GATE DRIVE<br>PITTSBURGH, PA 15237-1623 | P-0043260 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M STERN<br>904 BEACONSFIELD AVE.<br>APT. A<br>GROSSE POINTE PA, MI 48230 | P-0055193 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JENNIFER M WILLIAMS<br>14909 HEALTH CENTER DR. #336<br>BOWIE, MD 20716 | P-0027092 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M WOJCIECHOWSKI<br>2145 S TONNE DR<br>APT 205<br>ARLINGTON HEIGHT, IL 60005 | P-0015826 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER M YENTES AND ADAM J CASE<br>2515 N 55TH STREET<br>OMAHA, NE 68104 | P-0015175 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER MACKEY<br>8990 197TH ST W<br>LAKEVILLE, MN 55044 | P-0011916 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER MANFRIN<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, SUITE 2300<br>MIAMI, FL 33131 | P-0044012 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JENNIFER MARINER<br>3226 BUSY BEE LANE<br>INDIANAPOLIS, IN 46227 | P-0039108 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER MAXEY<br>11526 BASKERVILLE RD<br>JACKSONVILLE, FL 32223 | P-0001290 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER MCCONNELL AND TIMOTHY B MCCONNELL<br>2605 CORTLANDT CT<br>NOLENSVILLE, TN 37135 | P-0013967 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER MCDONALD<br>714 DANGERFIELD DR<br>MONCKS CORNER, SC 29461 | P-0002276 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER MCDONALD<br>714 DANGERFIELD DRIVE<br>MONCKS CORNER, SC 29461 | P-0002271 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER MCKENNA<br>249 FERRY ST. #2<br>LAWRENCE, MA 01841 | P-0039998 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER MCKENNA<br>249 FERRY ST. #2<br>LAWRENCE, MA 01841 | P-0040002 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER MCNUTT<br>2416 WHITE HORSE ROAD W<br>JACKSONVILLE, FL 32246 | P-0023706 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER N HUYNH<br>9415 E ELMWOOD ST<br>WICHITA, KS 67207 | P-0036285 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| JENNIFER N PHOENIX<br>2059 GREENCOURT DRIVE<br>MISSOURI CITY, TX 77489 | P-0004883 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER N PHOENIX<br>2059 GREENCOURT DRIVE<br>MISSOURI CITY, TX 77489 | P-0009192 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER N TRUJILLO<br>9000 PEBBLE SHORE COURT<br>LAS VEGAS, NV 89117 | P-0002016 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER NORFLEET<br>3827 LEGNER ST<br>PLANO, IL 60545 | P-0054725 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER NORFLEET<br>3827 LEGNER ST<br>PLANO, IL 60545 | P-0054726 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER OTTERVIK<br>272 W. LANGHORNE AVENUE<br>BETHLEHEM, PA | P-0034863 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER OVES<br>2810 LORRAINE AVE.<br>TAMPA, FL 33614 | P-0001418 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER P BARRASSO<br>85 DOGWOOD LANE<br>NEW PROVIDENCE, NJ 07974 | P-0011098 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER P BRAMLETTE<br>462 OCEAN DRIVE WEST<br>STAMFORD, CT 06902 | P-0029966 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER P BRAMLETTE<br>462 OCEAN DRIVE WEST<br>STAMFORD, CT 06902 | P-0039838 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER P LEISER<br>4215 HELAMAN CIRCLE<br>SALT LAKE CITY, UT 84124 | P-0023774 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER P O'NEILL<br>2359 PERIWINKLE WAY<br>SANIBEL, FL 33957 | P-0001084 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER P OWOUNG<br>2930 SOMERSET PLACE<br>SAN MARINO, CA 91108 | P-0016979 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER P TOMB<br>3906 CURLYTAIL CT<br>MURRYSVILLE, PA 15668-9564 | P-0029465 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER PATT<br>1007 S. 3RD STREET<br>FAIRFIELD, IA 52556 | P-0026865 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JENNIFER QUIBANO<br>904 FOX CROFT PLACE<br>CANTON, GA 30114 | P-0055793 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER QUILLIAM<br>126 JACKSON STREET<br>BATAVIA, NY 14020 | P-0054133 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER R ANDERSON AND SPENCER H ANDERSON 2717 SMALLHOUSE ROAD BOWLING GREEN, KY 42104 | P-0051581 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER R CRADDOCK 6726 CHERRY RD OCALA, FL 34472 | P-0055583 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER R DIXON 850 RIDGECROSS RD PROSPER, TX 75078 | P-0008537 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER R FLOYD 1510 BRIARWOOD DRIVE CLARKSVILLE, IN 47129 | P-0038077 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER R HANLON 327 BROAD AVENUE CRESSON, PA 16630 | P-0039714 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER R LARD 3515 33RD STREET , MS 39307 | P-0012708 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JENNIFER R MCENTIRE 101 PATTERSON ST. NAPLES, TX 75568 | P-0003041 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER R MEDINA MENDOZA 2023 1/4 E 78TH ST LOS ANGELES, CA 90001 | P-0047788 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER R MEDINA MENDOZA 2023 1/4 E 78TH ST LOS ANGELES, CA 90001 | P-0047887 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER R NEVILLE 3411 7TH AVE SOUTH GREAT FALLS, MT 59405 | P-0051131 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER R O'NEIL 14 BRIDGET CIRCLE COHOES, NY 12047 | P-0025519 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER R RODDY 2211 NOE BIXBY ROAD COLUMBUS, OH 43232 | P-0000556 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER R SPIEGEL AND COLLIN T WELCH 512 W ROMA AVE PHOENIX, AZ 85013 | P-0034497 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| JENNIFER R YOUNG P O BOX 1483 MENARD, TX 76859 | P-0021134 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER REED AND BENJAMIN BUKSTEIN 1016 OXFORD ST. NORTH ST. PAUL, MN 55103 | P-0020607 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER S AUSTIN 21508 50TH AVE W #D4 MOUNTLAKE TERRAC, WA 98043 | P-0022569 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER S CASTRO 200 MANVILLE HILL RD C64 CUMBERLAND, RI 02864 | P-0047922 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER S DASH 2130 CANTERBURY LANE JAMISON, PA 18929 | P-0051492 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER S HAYES 2677 LOCUST STREET SAN DIEGO, CA 92106 | P-0028945 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER S LEWIS 114 S. 22ND AVENUE HATTIESBURG, MS 39401 | P-0018621 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER S LOYD AND JAMES E LOYD 4111 SNEED RD NASHVILLE, TN 37215-2303 | P-0012152 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER S PEPMEYER 105 DRUSHEL DRIVE P.O. BOX 375 CONNOQUENESSING, PA 16027 | P-0007075 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER SAECHAO 1107 N NOYES CT VISALIA, CA 93291 | P-0040465 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER SALTER 1004 BUTTERNUT COURT WILMINGTON, NC 28409 | P-0036810 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER SMITH 25351 ORELLANO WAY LAGUNA HILLS, CA 92653 | P-0052251 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER STEVENSON P.O.BOX901313 MEMPHIS, TN 38190 | P-0027785 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER T MAJOR 1030 CREEKSTONE LANE BISHOP, GA 30621 | P-0045543 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JENNIFER TOBEY 10 CRESCENT ST MILLERS FALLS, MA 01349 | P-0011232 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER TSOTAKOS<br>215-1/2 WOODLAND AVENUE<br>NEW CUMBERLAND, PA 17070 | P-0022199 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER ULRICH<br>8477 CO. RD. 3<br>OWATONNA, MN 55060 | P-0026019 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER V RAIMONDO AND RICHARD L RAIMONDO<br>722 VIRGIN OAK<br>SAN ANTONIO, TX | P-0001629 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER VANCE<br>319 SYDNOR ST<br>HOUSTON, TX 77020 | P-0030546 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER VANE<br>392 S. CARMELO AVE.<br>PASADENA, CA 91107 | P-0040089 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER VAUGHAN<br>41 ESPALIER<br>FOOTHILL RANCH, CA 92610 | P-0020841 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER W LAM AND KAI H LAM<br>483 ROSLYN ROAD<br>EAST WILLISTON, NY 11596 | P-0022128 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER WANG<br>4773 LA CRESTA WAY<br>SAN JOSE, CA 95129 | P-0021300 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER WESTHOVEN<br>139 MOUNT VERNON DRIVE<br>DECATUR, GA 30030 | P-0038193 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER WHITTIER AND COLIN WHITTIER<br>7210 ARBOR OAKS DRIVE<br>DALLAS, TX 75248 | P-0006544 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER WRIGHT<br>602 W THORNE ST<br>WESTBROOK, TX 79565 | P-0037366 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER ZANELLI<br>105 CAJUN LANE<br>BRICK, NJ 08724 | P-0006148 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER ZANELLI<br>105 CAJUN LN<br>BRICK, NJ 08724 | P-0006153 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER ZANELLI AND JENNIFER ZANELLI<br>105 CAJUN LANE<br>BRICK, NJ 08724 | P-0006151 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNINE E SANFILIPPO AND RONALD SANFILIPPO<br>11335 RITTENWOOD CT<br>RIVERSIDE, CA 92503 | P-0031507 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNINGS, DIANA L.<br>8827 W. VALLEY PALMS DR.<br>SPRING, TX 77379 | 2600 | 11/14/2017 | TK Holdings Inc. | $18,865.01 | | | | | $18,865.01 |
| JENNY A SWEETLAND AND MARK R SWEETLAND<br>211 STONE VALLEY WAY<br>ALAMO, CA 94507 | P-0058046 | 7/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY C CANICK<br>15 BUTLER PLACE<br>NORTHAMPTON, MA 01060 | P-0035962 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY CHANG<br>9916 SCRIPPS WESTVIEW WAY<br>UNIT 163<br>SAN DIEGO, CA 92131 | P-0027158 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY CONN<br>9513 N DARTMOUTH AVE<br>TAMPA, FL 33612 | P-0000679 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY DENGCHAU AND SCOTT CHAU<br>240 MONACO DR.<br>REDWOOD CITY, CA 94065 | P-0018929 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY DUONG<br>93 SILCREEK DR<br>SAN JOSE, CA 95116 | P-0055075 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| JENNY E TORRES-RIVERA<br>A-COND. JARDINES SAN IGNACIO<br>APT 313A<br>SAN JUAN, PR 00927 | P-0033847 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY GAMM<br>7433 FAIRLINKS CT<br>SARASOTA, FL 34243 | P-0000102 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY H HOLDEN<br>5967 NW 142ND TERRACE<br>PORTLAND, OR 97229 | P-0021548 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JENNY HARTZOG AND GREGORY HARTZOG<br>211 FELKER ST<br>MONROE, GA 30655 | P-0004029 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY HAYWOOD<br>2131 15 MILE RD NE<br>SPARTA, MI 49345 | P-0014279 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNY HOLDEN<br>5967 NW 142ND TER<br>PORTLAND, OR 97229 | P-0021675 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JENNY HOLLIFIELD<br>25 BROADVIEW DR<br>ASHEVILLE, NC 28803 | P-0004105 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY HOULDITCH AND KEN HOULDITCH<br>455 ARABIAN DRIVE<br>LINDEN, AL 36748 | P-0042343 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY KUO<br>2515 CROW FOOT LANE<br>DIAMOND BAR, CA 91765 | P-0051792 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY L ADAMS<br>3638 CHELSEA DRIVE<br>BRUNSWICK, OH 44212 | P-0023407 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY L RODRIGUEZ<br>406 RIVERFALLS RD<br>APT H<br>EDWARDSVILLE, KS 66111 | P-0019559 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY M JOHNSON<br>684 EDENDERRY DRIVE<br>VACAVILLE, CA 95688 | P-0038530 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY M LOEFFLER<br>17138 STAMWICH STREET<br>LIVONIA, MI 48152 | P-0057720 | 3/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY OLIVAS<br>600 ROXHAM AVE<br>LA PUENTE, CA 91744 | P-0035038 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| JENNY Q WU<br>18923 BELLGROVE CIRCLE<br>SARATOGA, CA 95070 | P-0033321 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY R HOGAN<br>211 W. REYNOLDS ST.<br>COTTAGE GROVE, WI 53527 | P-0037390 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| JENNY R MILLER<br>3650 N. WOODLAWN BLVD<br>APT # 426<br>WICHITA, KS 67220 | P-0038871 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY RODRIGUEZ<br>3001 MARIE GARDEN APARTMENT<br>B 208<br>CABO ROJO, PR 00623 | P-0028708 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNY ROSA<br>130 MARKET STREET<br>APARTMENT 2<br>BROCKTON, MA 02301 | P-0038656 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY THUONG<br>7210 VIA LOMAS<br>SAN JOSE, CA 95139 | P-0057465 | 2/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY Y CHEUNG<br>31 GREENRIDGE AVE APT 3H<br>WHITE PLAINS, NY 10605 | P-0048314 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JENO HARRIS<br>2125 TALBOT ST<br>TOLEDO, OH 43613 | P-0018744 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENO HARRIS<br>2125 TALBOT ST<br>TOLEDO, OH 43613 | P-0018754 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENSEN AKKOUSH<br>1725 WHITTLING CT<br>FT MYERS, FL 33901 | P-0017084 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENSEN L HARDEN<br>1014 RIDGEWOOD DRIVE<br>BOILINGBROOK, IL 604440 | P-0011227 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENSEN, PETER C<br>53 ATWOOD AVE<br>SAUSALITO, CA 94965 | 2770 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JENYFFER GONZALEZ<br>375 BILLY MITCHELL BLVD.<br>APT.101<br>BROWNSVILLE, TX 78521 | P-0022846 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEONGHWA L KIM AND TAE W KIM<br>4402 GLENN ROSE ST.<br>FAIRFAX, VA 22032 | P-0011748 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEONGMIN AHN<br>8415 PRESTWICK DRIVE<br>MANLIUS, NY 13104 | P-0052547 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEONGMIN AHN<br>8415 PRESTWICK DRIVE<br>MANLIUS, NY 13104 | P-0052559 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEONGMIN AHN<br>8415 PRESTWICK DRIVE<br>MANLIUS, NY 13104 | P-0052560 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEONGMIN AHN<br>8415 PRESTWICK DRIVE<br>MANLIUS, NY 13104 | P-0052563 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEONGMIN AHN<br>8415 PRESTWICK DRIVE<br>MANLIUS, NY 13104 | P-0052565 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEONGMIN AHN<br>8415 PRESTWICK DRIVE<br>MANLIUS, NY 13104 | P-0052570 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEONGMIN AHN<br>8415 PRESTWICK DRIVE<br>MANLIUS, NY 13104 | P-0052609 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEONGMIN AHN<br>8415 PRESTWICK DRIVE<br>MANLIUS, NY 13104 | P-0052610 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERALD A JOHNSON AND JUDY C JOHNSON<br>7649 US HIGHWAY 89<br>BELT, MT 59412 | P-0015574 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERALD J AKIYAMA<br>449 KUPAUA PL.<br>HONOLULU | P-0017641 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERALD J NAKAYA<br>5720 BRECKENRIDGE ST<br>NORTH LAS VEGAS, NV 89081 | P-0009611 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR (PR) AND NADINE PAUL (DEC)<br>DONALD H. DAWSON, JR., ESQ.<br>19390 W. 10 MILE RD.<br>SOUTHFIELD, MI 48075 | P-0050935 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| JERALD JANUARY, SR. PR FOR THE ESTATE OF NADINE PAUL<br>FIEGER LAW<br>DONALD H. DAWSON, JR.<br>19390 W. 10 MILE RD.<br>SOUTHFIELD, MI 48075 | 4872 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR. PR FOR THE ESTATE OF NADINE PAUL<br>FIEGER LAW<br>DONALD H. DAWSON, JR.<br>19390 W. 10 MILE RD.<br>SOUTHFIELD, MI 48075 | 4873 | 3/2/2018 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL<br>FIEGER LAW<br>DONALD H. DAWSON, JR<br>19390 W. 10 MILE RD.<br>SOUTHFIELD, MI 48075 | 4880 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4884 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4901 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4878 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4879 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4881 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4882 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4883 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4885 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4886 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4887 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4888 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4889 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4895 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4896 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4897 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4898 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4899 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4900 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD L HEINEMANN AND SANDRA D HEINEMANN 8522 HAXTON CIRCLE HUNGTINGTON BEAC, CA 92646 | P-0030273 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERALD L HEINEMANN AND SANDRA D HEINEMANN 8522 HAXTON CIRCLE HUNTINGTON BEACH, CA 92646 | P-0030276 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERALD L JOHNSON 15131 59TH PL W EDMONDS, WA 98026 | P-0025375 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERALD L JOHNSON AND DEBORAH H JOHNSON 15131 59TH PL W EDMONDS, WA 98026 | P-0025430 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERAME WINDHAM AND JERAME E WINDHAM P.O. BOX 4564 4309 HIGHLAND PARK DR MERIDIAN, MS 39307 | P-0054912 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $3,300.00 | | | | | $3,300.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JERARDO CEDILLO<br>10924 LOS RIOS DRIVE<br>FORT WORTH, TX 76179 | P-0025860 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| JERED L BROWN<br>17701 SE MILL PLAIN BOULEVARD<br>APT. 403<br>VANCOUVER, WA 98683 | P-0017242 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERED L BROWN<br>17701 SE MILL PLAIN BOULEVARD<br>APT. 403<br>VANCOUVER, WA 98683 | P-0017253 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREL L JACOBIUS<br>3002 3RD ST,<br>UNIT 106<br>SANTA MONICA | P-0013506 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREME P PEDERSEN AND DIANE L PEDERSEN<br>UNIT 8600 BOX 1181<br>DPO, AP 96515 | P-0016982 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREME S JOHNSON<br>1540 N LAUREL AVE<br>UPLAND, CA 91786 | P-0026427 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMIAH JACQUET<br>936 MONTFORD CIR<br>UNIONTOWN, OH 44685 | P-0009097 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMIAH JACQUET<br>936 MONTFORD CIR<br>UNIONTOWN, OH 44685 | P-0009099 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMIAH K WILSON<br>21621 SE. ALDER ST.<br>GRESHAM, OR 97030 | P-0015923 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMIAH O'HALLORAN<br>12258 SCOTTS COVE TRAIL<br>JACKSONVILLE, FL 32225 | P-0055771 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMIAH T BALDWIN AND MEGHAN N BALDWIN<br>347 MAY FARM RD<br>PITTSBORO, NC 27312 | P-0028563 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY A DUBA<br>5 LINDEN CT<br>COLLINSVILLE, IL 62234 | P-0037655 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY A KLEMISH<br>17004 ACACIA WAY<br>CLEARLAKE OAKS, CA 95423 | P-0029477 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEREMY ARNOLD<br>526 ROOSEVELT AVE #3<br>YORK, PA 17404 | P-0014373 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY B MURRAY<br>11300 SE 15TH ST<br>APT 228<br>MIDWEST CITY, OK 73130 | P-0000935 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY C BRITSCHGI<br>9264 FOSDYKE COURT<br>SACRAMENTO, CA 95829 | P-0034860 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY D HOWERTON<br>6504 E LINCOLN ST<br>WICHITA, KS 67207 | P-0054958 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY D KASHATUS<br>106 BLUEBELL DR<br>EAST STROUDSBURG, PA 18301 | P-0031716 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY D MOON<br>2844 MOORES MILL ROAD<br>TEMPLE, TX 76504 | P-0014724 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY D NOVAKOSKI<br>735 EVELYN<br>GRAND RAPIDS, MI 49505 | P-0035716 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY D RODICH<br>10 MT RAINIER DRIVE<br>SAN RAFAEL, CA 94903 | P-0036778 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY D TERHAR<br>418 S 59TH ST<br>TACOMA, WA 98408 | P-0019268 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY E BAILEYS<br>30691 HUNT CLUB DRIVE<br>SAN JUAN CAPO, CA 92675 | P-0049399 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY F COLLINS<br>12200 SE 10TH ST<br>BELLEVUE, WA 98005 | P-0019690 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY FULLONE<br>11329 HIGHLAND DR<br>PLAINFIELD, IL 60585 | P-0015336 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY HAMILTON<br>25140 SLATE CREEK DR<br>MORENO VALLEY, CA 92551 | P-0040828 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY HARDIMAN<br>12305 RICHMOND AVE<br>GRANDVIEW, MO 64030 | P-0026101 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEREMY IBRAHIM<br>P.O. BOX 1025<br>CHADDS FORD, PA 19317 | P-0039090 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| JEREMY J BARBEAU<br>35 MORGANS RUN<br>SCHUYLERVILLE, NY 12871 | P-0012322 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY J BETANCOURT<br>230 NW 61 AVE<br>MIAMI, FL 33126 | P-0046882 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| JEREMY J BROWN<br>1129 EAST 11TH AVENUE<br>HUTCHINSON, KS 67501 | P-0014026 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY J DITTMER AND JACQUELYN J DITTMER<br>5055 HWY 5-74 SOUTH<br>NEWTON, IA 50208 | P-0027843 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY J DITTMER AND JACQUELYN J DITTMER<br>5055 HWY S-74 SOUTH<br>NEWTON, IA 50208 | P-0027761 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY J DURAN AND LESLIE C DURAN<br>7100 E MISSISSIPPI AVE<br>APT 20-105<br>DENVER, CO 80224 | P-0031418 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| JEREMY J HOWARD<br>7752 N. INDIAN LAKE DR.<br>SCOTTS, MI 49088 | P-0028834 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY J POISSANT<br>806 4TH AVE N<br>SARTELL, MN 56377 | P-0048540 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY J WOOD<br>550 8TH AVE #G116<br>FORT WORTH, TX 76104 | P-0050125 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY KIPLING<br>54 BEVERLY RD<br>NATICK, MA 01760 | P-0016568 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY LERMAN<br>4436 FRANKLIN AVE<br>#205<br>LOS ANGELES, CA 90027 | P-0031283 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY M BRADEN<br>221 BRADLEY CT<br>HIGHLANDVILLE, MO 65669 | P-0043295 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEREMY M BROWN AND NICOLE M BROWN<br>959 VISTA GLEN DR<br>BETHEL PARK, PA 15102 | P-0010305 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY M BROWN AND NICOLE M BROWN<br>959 VISTA GLEN DR<br>BETHEL PARK, PA 15102 | P-0010306 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY M COHN<br>2136 SOUTH PEORIA STREET<br>CHICAGO, IL 60608 | P-0027107 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY M GENA AND JENNIFER L GENA<br>2309 15TH AVENUE<br>ALTOONA, PA 16601 | P-0022439 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY M MONTGOMERY<br>3700 LOS FELIZ BLVD.<br>APT 9<br>LOS ANGELES, CA 90027 | P-0034785 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY M NIELSEN<br>92 E 13TH STREET<br>HUNTINGTON STA., NY 11746 | P-0003164 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY M OWEN<br>17119 FALCONRIDGE RD<br>LITHIA, FL 33547 | P-0042371 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY M OWEN<br>17119 FALCONRIDGE RD<br>LITHIA, FL 33547 | P-0043046 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY M OWEN<br>17119 FALCONRIDGE RD<br>LITHIA, FL 33547 | P-0044455 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY M SADLER<br>1808 BELLEVUE AVE<br>APT 410<br>SEATTLE, WA 98122 | P-0023505 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY MEDRANO AND STACI STINNETT<br>5135 WEST DR NE<br>COVINGTON, GA 30014 | P-0005608 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY N MCALLISTER<br>161 LANTANA DRIVE<br>MOUNT HOLLY, NC 28120 | P-0028835 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY R COLLINS<br>236 WHEELOCK ROAD<br>JONESBOROUGH, TN 37659 | P-0001463 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY R EGLY<br>4248 SW EAGLE POINT RD<br>TOPEKA, KS 66610 | P-0016742 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEREMY R FARLEY<br>923 PEACHTREE ST. NE UNIT 153<br>ATLANTA, GA 30309 | P-0016725 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $2,480.00 | | | | | $2,480.00 |
| JEREMY R HANCOCK<br>2843 CLEAR CREEK LANE<br>LAFAYETTE, CO 80026 | P-0009450 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JEREMY R HAWLIK<br>PO BOX 3924<br>COOKEVILLE, TN 38502 | P-0026920 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY R PROFFITT<br>604 SE AVE B<br>ANDREWS, TX 79714 | P-0007823 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY REICHE<br>7453 POCKET RD<br>SACRAMENTO, CA 95831-4821 | P-0052364 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY ROSE AND ELIZABETH ROSE<br>1226 HUNTINGTON RIDGE ROAD<br>LYNN HAVEN, FL 32444 | P-0044310 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY ROSE AND ELIZABETH ROSE<br>1226 HUNTINGTON RIDGE ROAD<br>LYNN HAVEN, FL 32444 | P-0044313 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY S BAUTISTA<br>1242 OLYMPUS DR<br>NAPERVILLE, IL 60540 | P-0049389 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY SIEGEL<br>4284 KNOX CT<br>DENVER, CO 80211 | P-0004219 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY T KUEHNE<br>42 PLUM TREE COURT<br>PITTSBURG, CA 94565 | P-0013693 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY T MCCATHRAN<br>4310 PINEY CREEK LN<br>SPRING, TX 77388 | P-0021582 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY THOMAS<br>1110 FOREST GLEN<br>JONESBORO, GA 30238 | P-0020033 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY TINKEL<br>208 N BLISS AVE<br>MUNCIE, IN 47304 | P-0029275 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY W FLETCHER<br>15537 NW COUNTY ROAD 12<br>BRISTOL, FL | P-0049566 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEREMY W FLETCHER AND JEREMY W FLETCHER 15537 NW COUNTY ROAD 12 BRISTOL, FL 32321 | P-0049466 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| JEREMY W LOPEZ 25 CARLYLE CT. ROBBINSVILLE, NJ 08691 | P-0025773 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY W MITCHEL 959 SE 2ND AVENUE APT. 132 DEERFIELD BEACH, FL 33441 | P-0001299 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY W PAYNE 118 MUSTANG DRIVE GUYTON, GA 31312 | P-0056185 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY WILDER 613 E UNION ST ROCKTON, IL 61072 | P-0011828 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $2,400.00 | | | | | $2,400.00 |
| JERI A WASHINGTON 2579 AIRLINE DR APT 3P BOSSIER CITY, LA 71111 | P-0036556 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERI G ZWICK 4111 SW CORONADO ST. PORTLAND, OR 97219 | P-0017293 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERI L BOYLE AND FREDERICK C REAVES 3909 SW 20TH PLACE CAPE CORAL, FL 33914 | P-0021525 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERI L GANZ 10001 WINDSTREAM DRIVE, NO. 2 COLUMBIA, MD 21044 | P-0015889 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERI L VALDEZ 6477 PENTZ ROAD PARADISE, CA 95969 | P-0021156 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| JERICHO S ANCHETA 638 FAXINA AVE LA PUENTE, CA 91744 | P-0014325 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERII E RODMAN AND PHILIP L RODMAN 280 NO. LEMON STREET APARTMENT 224 ONTARIO, CA 91764-4152 | P-0050188 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERILENE V DIZON 7922 LOUISE AVE NORTHRIDGE, CA 91325 | P-0032144 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JERIMIAH J ASHLEY<br>45012 PALO VISTA DRIVE<br>LANCASTER, CA 93535 | P-0039463 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERMAINE MAYFIELD<br>151 DENHAM WINCHESTER RD.<br>WAYNESBORO, MS 39367 | P-0034483 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERMAINE REVIS<br>214 GILLILAND PL<br>PITTSBURGH, PA 15202 | P-0053135 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERMILLA S CHUMBLEY<br>2501 HAYDEN PKWY #1412<br>ROSEVILLE, CA 95747 | P-0046546 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROD A BARKLEY<br>1931 BROOKRIDGE DRIVE<br>PLOVER, WI 54467 | P-0011686 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME A GOLDBY<br>PO BOX 861<br>WEAVERVILLE, NC 28787 | P-0051986 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME CHANG<br>6959 PARK MESA WAY, UNIT 93<br>SAN DIEGO, CA 92111 | P-0031518 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME CRAWFORD<br>30844 GOLDEN RDG<br>NOVI, MI 48377 | P-0034839 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME D ANDERSON<br>1179 POINT O'WOODS DR<br>TWIN LAKES, WI 53181 | P-0043858 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME D OWENS JR<br>2100 BREMO RD<br>SUITE 203<br>RICHMOND, VA | P-0015943 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $860.00 | | | | | $860.00 |
| JEROME F BRANDT<br>2976 BELLMEADE WAY<br>LONGMONT, CO 80503 | P-0014588 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JEROME F MARTIN<br>517 GRAY BARN LANE<br>ST. LOUIS, MO 63122 | P-0053188 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME F MARTIN<br>517 GRAY BARN LANE<br>ST LOUIS, MO 63122 | P-0053284 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| JEROME F MARTIN<br>517 GRAY BARN LANE<br>ST LOUIS, MO 63122 | P-0053285 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEROME GLASS AND JEROME GLASS 5952 N PLACITA LIGERA TUCSON, AZ 85750 | P-0008566 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JEROME J FENSKE 269 29TH STREET SAN FRANCISCO, CA 9413 | P-0013671 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME J JANUHOWSKI 14322 SARA'S WALK CYPRESS, TX 77429 | P-0046511 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME J SALONTAY 13645 BASS LAKE RD. CHARDON, OH 44024 | P-0018821 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $440.06 | | | | | $440.06 |
| JEROME K SMITH 12 DONNA DR ROCKAWAY, NJ 07866 | P-0030710 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $68,262,257.00 | | | | | $68,262,257.00 |
| JEROME K SPARROW 201 SAUL DR ELLENWOOD, GA 30294 | P-0004022 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME L LAMPE AND MARGARET A LAMPE 3396 GREENVALLEY TER CINCINNATI, OH 45239-7128 | P-0018135 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME L LAMPE AND MARGARET A LAMPE 3396 GREENVALLEY TER CINCINNATI, OH 45239-7128 | P-0018189 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME M GRDINA AND MARIANN L GRDINA 19101 VAN AKEN BLVD. SUITE 526 SHAKER HEIGHTS, OH 44122 | P-0008917 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME M JEFFERY 10990 E PRADERA VISTA DR PRESCOTT VALLEY, AZ 86315 4479 | P-0025574 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME N HYDE 1515 EASTLAKE DR BREMERTON, WA 98312-2149 | P-0041590 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME N HYDE AND MARY C HYDE 1515 EASTLAKE DR BREMERTON, WA 98312-2149 | P-0041736 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME O FINDLAY 17625 LONGVIEW LANE OLNEY, MD 20832 | P-0011431 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME P SCHEPPEL 5718 S LAURELCREST CT SPOKANE, WA 99224 | P-0033652 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEROME P SCHEPPEL<br>5718 S LAURELCREST CT<br>SPOKANE, WA 99224 | P-0033661 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME P SCHEPPEL<br>5718 S LAURELCREST CT<br>SPOKANE, WA 99224 | P-0033703 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME P SCHEPPEL AND JERRY & MARY SCHEPPEL<br>5718 S LAURELCREST CT<br>SPOKANE, WA 99224 | P-0033655 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME R SCHULER<br>3209 WOODSIDE DR. SE.<br>MINOT, ND 58701 | P-0035381 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME R SCHULER<br>3209 WOODSIDE DR. SE.<br>MINOT, ND 58701 | P-0035383 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME R SCHULER<br>3209 WOODSIDE DRIVE SOUTHEAST<br>MINOT, ND 58701 | P-0035339 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME RALLO | P-0045859 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME REID<br>1126 20TH ST S<br>ARLINGTON, VA 22202 | P-0046234 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME REMER<br>ATRIA PARK AT ST. JOSEPH<br>350 BUSH RD<br>JUPITER, FL 33458 | P-0035200 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JEROME SHANNON AND JOANNE SHANNON<br>317 THACHER STREET<br>MILTON, MA 02186 | P-0011900 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME V BRUGGEMAN AND MARGARET A BRUGGEMAN<br>600 E ALDER LN<br>SIOUX FALLS, SD 57105 | P-0007598 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME W HARRIS<br>12879 N. PALEOZOIC DR.<br>MARANA, AZ 85658 | P-0051752 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME W HARRIS<br>12879 N. PALEOZOIC DR.<br>MARANA, AZ 85658 | P-0051767 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME W HARRIS<br>12879 N. PALEOZOIC DR.<br>MARANA, AZ 85658 | P-0051786 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEROME W HARRIS<br>12879 N. PALEOZOIC DR.<br>MARANA, AZ 85658 | P-0051806 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME W PFEFFER<br>28 BATTLE FLAGG RD<br>BEDFORD, MA 01730 | P-0004537 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME W PFEFFER<br>28 BATTLE FLAGG RD<br>BEDFORD, MA | P-0004554 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME WHITEN AND ELAINE M WHITEN<br>7 BREWSTER TERRACE<br>METHUEN, MA 01844 | P-0036962 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROMY A LANDRESS AND CYNTHIA R LANDRESS<br>14929 220TH STREET<br>BLANCHARD, OK 73010 | P-0001743 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| JERON THOMAS<br>4300 WOODS DRIVE<br>APARTMENT#1834<br>SAN JOSE, CA 95136 | P-0042305 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERONE D HODGES<br>4686 RAVENWOOD LOOP<br>UNION CITY, GA 30291 | P-0053363 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRI A CANINI<br>13915 RED MAPLE WOOD<br>SAN ANTONIO, TX 78249 | P-0004008 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRI L ALEXANDER<br>PO BOX 40<br>WALLISVILLE, TX 77597 | P-0045575 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRI M ANDERSON<br>7418 IDLEDALE LANE<br>OMAHA, NE 68112 | P-0050108 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRI M ANDERSON<br>7418 IDLEDALE LANE<br>OMAHA, NE 68112 | P-0050469 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY A BURNS AND APRIL M BURNS<br>3755 AVOCADO BLVD. #238<br>LA MEAS, CA 91941 | P-0054673 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY A COE<br>3503 NW 87TH ST.<br>KANSAS CITY, MO | P-0022722 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY A HEDRICK<br>221 HOSPITAL DRIVE<br>VIRGINIA BEACH, VA 23452 | P-0032414 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JERRY A REINHART AND KATHY S REINHART 523 MULBERRY STREET CONNEAUTVILLE, PA 16406 | P-0042100 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY A SQUIRES 916 DEER PARK ROAD NEBO, NC 28761 | P-0028558 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY A YEATES 1405 DARLINGTON DRIVE DERBY, NY 14047 | P-0052431 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY A YEATES AND SALLY A YEATES 1405 DARLINGTON DRIVE DERBY, NY 14047 | P-0052432 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY ADLER C/O CURTIS B. MINER, ESQ. COLSON HICKS EIDSON CORAL GABLES, FL 33134 | P-0042934 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| JERRY ADLER COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043833 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| JERRY B LITTLE 3625 ROYAL TERN CIR BOYNTON BEACH, FL | P-0025193 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY BAMGBADE 3218 SHADOW PARK DRIVE LAUREL, MD 20724 | P-0015311 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY C FREEDMAN AND BRADLEY E FREEDMAN 10437 FLINT STREET OVERLAND PARK, KS 66214 | P-0027307 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY C FREEDMAN AND SUSAN B FREEDMAN 10437 FLINT STREET OVERLAND PARK, KS 66214 | P-0027004 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY C FREEDMAN AND SUSAN B FREEDMAN 10437 FLINT STREET OVERLAND PARK, KS 66214 | P-0027065 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY C SMITH AND ELAINE M SMITH 3145 STONEY POINT RD. SW #1 CEDAR RAPIDS, IA 52404 | P-0037708 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY CHUANG 672 NORTH 9TH STREET SAN JOSE, CA 95112 | P-0024874 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY CHUANG AND SUZANNE YIU 672 NORTH 9TH STREET SAN JOSE, CA 95112 | P-0025726 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JERRY COURVILLE 319 HICKORY FLAT RD KINDER, LA 70648 | P-0017232 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY D BRUCKS 1085 GOLDENEYE VIEW CARLSBAD, CA 92011 | P-0017893 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY D HICKMAN 1703 MOUNTAIN VIEW AVE ALAMOGORDO, NM 88310 | P-0002329 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY D HICKMAN 1703 MOUNTAIN VIEW AVE ALAMOGORDO, NM 88310 | P-0057499 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY D PHILLIPS AND KRISTI L PHILLIPS 235 WESTMINSTER DR MACKINAW I | P-0042283 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY D SANDBERG 406 WEST WEA PAOLA, KS 66071 | P-0036040 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY D THIGPEN AND LAANDREA M THIGPEN 508 RED TAILS DR. AUSTIN, TX 78725 | P-0000407 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $1,300.00 | | | | | $1,300.00 |
| JERRY E GRANT AND PEGGY E GRANT 4848 SHERIDAN STREET HOLLYWOOD, FL 33021-3417 | P-0035122 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY E HAHN AND LINDA M HAHN P.O. BOX 1823 BROKEN ARROW, OK 74013 | P-0044381 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY E ROURKE AND CINDY C ROURKE 1796 E. SEASIDE CT. BOISE, ID 83706 | P-0029301 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY F FUSCHETTO 3049 BARRANCA DR BAY POINT, CA 94565 | P-0015991 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY GOLDMAN 2420 ISABELLA ST EVANSTON, IL 60201 | P-0042552 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY H MATHEWS 1054 RAMBLEWOOD PL CHARLOTTESVILLE, VA 22901 | P-0022424 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY H MATHEWS AND VICKI S MATHEWS 1054 RAMBLEWOOD PL CHARLOTTESVILLE, VA 22901 | P-0022430 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY J MITCHELL 910 CLAYTON ROAD CHIPLEY, FL 32428 | P-0000298 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JERRY J SUTHERLAND | P-0028992 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY JOHNSON 25402 ANGELWOOD SPRINGS LANE TOMBALL, TX 77375 | P-0017245 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY K OAKES AND SARAH M OAKES 381 MEADDOCK LANE CHATHAM, VA 24531 | P-0028690 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY L ABRAMS AND BILLIE J ABRAMS 2686 HAMILTON MASON RD HAMILTON HAMILTON, OH 45011 | P-0000783 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY L BEDGOOD II 8424 NE 107TH COURT KANSAS CITY, MO 64157 | P-0053341 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY L BEDGOOD II 8424 NE 107TH COURT KANSAS CITY, MO 64157 | P-0053343 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY L BEDGOOD II 8424 NE 107TH COURT KANSAS CITY, MO | P-0053344 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY L DUSSAULT AND HEATHER B DUSSAULT 8335 OLD POLAND RD BARNEVELD, NY 13304 | P-0015836 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY L JOHNSON 100 S PINE ISLAND RD 116 PLANTATION, FL 33324 | P-0002708 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JERRY L JOHNSON 100 S PINE ISLAND RD 116 PLANTATION, FL 33324 | P-0002709 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY L JOHNSON 100 S PINE ISLAND RD 116 PLANTATION, FL 33324 | P-0002715 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY L LANZ 26 CREEK COURT GLASSBORO, NJ 08028 | P-0009798 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY L LEATHERWOOD AND KAROL H LEATHERWOOD 10 SPRING TREE DR SIMPSONVILLE, SC 29681 | P-0015097 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY L NOE 549 URBAN FARMS RD MANCHESTER, TN 37355 | P-0020300 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JERRY L NOE<br>549 URBAN FARMS RD<br>MANCHESTER, TN 37355 | P-0029939 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY L PETREL AND JOAN M PETREL<br>1403 SW PIN OAK PKWY<br>TOPEKA, KS 66615-1161 | P-0029095 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY L PETREL AND JOAN M PETREL<br>JERRY L PETREL<br>1403 SW PIN OAK PKWY<br>TOPEKA, KS 66615-1161 | P-0029001 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY L REID AND CAROLYN S REID<br>719 N 1ST ST<br>RINGLING, OK. 73 | P-0055443 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $25,930.42 | | | | | $25,930.42 |
| JERRY L VANDIVER<br>13, RED TOP CIRCLE<br>EMERSON, GA 30137 | P-0041126 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY L WOODS<br>12713 GORDON BLVD<br>APT 88<br>WOODBRIDGE, VA 22192 | P-0008218 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY M CAMPBELL<br>7526 FM 514<br>EMORY 75440 | P-0019777 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY M FILIPPI<br>7744 W. ARQUILLA DR.<br>UNIT 2A<br>PALOS HEIGHTS, IL 60463 | P-0018278 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY M TURNER<br>1530 COUNTY ROAD 7<br>BREMEN, AL 35033 | P-0003591 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY O SMITH<br>412 GRASSHOPPER COURT<br>ORANGEBURG, SC 29118 | P-0011491 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY OSINA<br>10430 ZELZAH AVE. # D<br>PORTER RANCH, CA 91326 | P-0040826 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY PRAWIHARJO AND FRANSISCA D WIDJAJA<br>1794 GABLE LN<br>SAN JOSE, CA 95124 | P-0023484 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY R DENNIS AND TONJA L DENNIS<br>16027 NORTH CHARPIOT LANE<br>HUMBLE,, TX 77396 | P-0025015 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JERRY R PERRY<br>19312 MEADOW LAKE ROAD<br>CLEVELAND, TX 77328 | P-0036335 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY R PERRY<br>19312 MEADOW LAKE ROAD<br>CLEVELAND, TX 77328 | P-0036338 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY REBEC<br>4712 PEARSALL RD<br>EAST JORDAN, MI 49727 | P-0014087 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY S FILANGIERI<br>3704 OXFORD LANE<br>OCEAN CITY, NJ 08226-1814 | P-0008448 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY SCHMIDT AND JO ANNE SCHMIDT<br>2237 CITATION CT<br>GLENDORA, CA 91741 | P-0044217 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY SHEPHERD<br>672 WEST 770 SOUTH<br>WOODS CROSS, UT 84087 | P-0005372 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY SHEPHERD<br>672 WEST 770 SOUTH<br>WOODS CROSS, UT 84087 | P-0006573 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY SIMPSON AND SARAH K SIMPSON<br>P. O. BOX 308<br>HAGER HILL, KY 41222 | P-0042286 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY T BARNES<br>115 LAKECREST CIRCLE<br>MADISON, AL 35758/6303 | P-0043102 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY T HURD AND ROMA R HURD<br>512 CHADWELL ROAD<br>KINGSPORT, TN 37660 | P-0037135 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY V MURPHY<br>PO BOX 3080<br>CARMICHAEL, CA 95609 | P-0050501 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY W HAYGOOD<br>14069 GARFIELD STREET<br>THORTON, CO 80602 | P-0029788 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JERRY W SHAN<br>56 BRADLEY LN<br>BRIDGEWATER, NJ 08807 | P-0034630 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY W TAYLOR AND GLENDA K TAYLOR<br>6500 SPARTA PIKE<br>WATERTOWN, TN 37184 | P-0014212 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY W TAYLOR AND JERRY W TAYLOR<br>6500 SPARTA PIKE<br>WATERTOWN, TN 37184 | P-0014187 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JERRY W TAYLOR AND JERRY W TAYLOR 6500 SPARTA PIKE WATERTOWN, TN 37184 | P-0014194 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY WELLS 127 SMEE RD. CROSSVILLE, TN 38572 | P-0039811 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERUSALEM T HOWARD 636 FOXWOOD DRIVE GLEN BURNIE, MD 21060 | P-0008850 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERZY K SZUSTAKIEWICZ 1739 BOULDER DR DARIEN, IL 60561 | P-0019517 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESHANAH CHAPMAN 1237 E. 6TH ST. #103 LONG BEACH, CA 90802 | P-0047359 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESIKA PATEL AND JIGAR PATEL 326 CLUBHOUSE LN WILMINGTON, DE 19810 | P-0007851 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| JESS J MATZA 11366 SW LYNNVALE DRIVE PORTLAND, OR 97225 | P-0036555 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESS L GOODMAN 105 SHARPE DRIVE SUFFOLK, VA 23435 | P-0021673 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSCA N FIELDS 9449 REACH RD POTOMAC, MD 20854 | P-0010579 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE A BELFAST 3532 CAMPUS ST. PITTSBURGH, PA 15212 | P-0013827 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE A HALKO 3475 ORCHARD HILL DR. CANFIELD, OH 44406 | P-0006495 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE B WARD 396 OLD TOWN CREEK RD NE LELAND, NC 28451-7302 | P-0027278 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE BLUMA 30-F CORNICHE DRIVE MONARCH BEACH, CA 92629 | P-0021793 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE C PURSLEY AND CATHERENE PURSLEY 9700 WOODYARD ROAD GREENWOOD, DE 19950 | P-0013945 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE CHREUNG 703BEECH ST ROCKLAND, MA 02370 | P-0034551 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JESSE D CONFESSORE AND HEATHER A CONFESSORE 509 TIMBER CT BURLESON, TX 76028 | P-0022750 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE D LEWIS 2196 GLENRIDGE RD FURLONG, PA 18925 | P-0020360 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE D WHITNEY AND JENNIFER P WHITNEY 130 CLEVELAND AVENUE WAYNESBORO, PA 17268 | P-0039607 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE E EDMUNDS 545 LYNN AVE WEST DEPTFORD, NE 08096 | P-0051412 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE E JIRT 4 COUNTRY CT DANNEBROG, NE 68831 | P-0013130 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE E KALUKA 1811 BROOMHURST LANE APEX, NC 27502 | P-0003787 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JESSE E SULIVAN P.O. BOX 576 FAIRFIELD, CA 9R533 | P-0055072 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE H SMEDLEY 3950 SOMERLED TRAIL COLLEGE PARK, GA 30349 | P-0029079 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $4,200.00 | | | | | $4,200.00 |
| JESSE J AUDETTE 755 BEACON CIRCLE SPRINGFIELD, MA 01119 | P-0005397 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE J CITIZEN, JR 18020 DUNES COURT SOUTHBRIDGE, VA 22026-4562 | P-0018054 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE J DALTON AND SHANNON A DALTON 7791 PISMO AVE HESPERIA, CA 92345 | P-0019324 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE J ELMORE AND SUSAN H ELMORE 400 ELENBURG ROAD PERRIN, TX 76486 | P-0027019 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE J ELMORE AND SUSAN H ELMORE 400 ELENBURG ROAH PERRIN, TX 76486 | P-0027579 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE J RIOS 5710 BENNY ST ROSHARON, TX 77583 | P-0004163 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JESSE J ROHRS 9216 DAISY SUMMER AVE SW ALBUQUERQUE, NM 87121 | P-0010286 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $45,000.00 | | | | | $45,000.00 |
| JESSE J SALINAS 18326 MARLIN WATERS DRIVE HUMBLE, TX 77346 | P-0025191 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| JESSE J WALKER 2035 NORTH PACIFIC AVENUE SANTA CRUZ, CA 95060 | P-0013426 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE JONES 3507 LEE STREE BRUNSWICK, GA 31520 | P-0042193 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE L HOCKENBERRY 32 WITHEROW ST PUNXSUTAWNEY, PA 15767 | P-0017863 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE M ANDERSON 1817 E GRAUWYLER APT#157 IRVING, TX 75061 | P-0004960 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE M KOENIG AND DEONE M CONNER-KOENIG 11689 RAVEN STREET NW APT.105 COON RAPIDS, MN 55433 | P-0053673 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE M KUNEFF 1223 GROVE AVE IMPERIAL BEACH, CA 91932-3666 | P-0032229 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE M PETRE AND RYAN G FYE 1950 BAKER RD DEXTER, MI 48130 | P-0047755 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE M PETRE AND RYAN G FYE 1950 BAKER RD DEXTER, MI 48130 | P-0047760 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE M PETRE AND RYAN G FYE 1950 BAKER RD DEXTER, MI 48130 | P-0047776 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE NORMAN AND DARLENE NORMAN 8 DUARTE COURT ALAMEDA, CA 94502 | P-0053254 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE P BANWELL 182 LANG ST. SAN JUAN BATISTA, CA 95045 | P-0043764 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE R HAMAN 215 RAINBOW /DRIVE, #11586 LIVINGSTON, TX 77399 | P-0017581 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JESSE R HAMAN<br>215 RAINBOW DRIVE #11586<br>LIVINGSTON, TX 77399 | P-0017575 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE R JOHNSON<br>1213 PARK AVE<br>NITRO, WV 25143 | P-0005116 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $1,007.40 | | | | | $1,007.40 |
| JESSE R MORA<br>3321 ROBIN NEST CT<br>LAS VEGAS, NV 89117 | P-0038778 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE R MORA<br>3321 ROBIN NEST CT.<br>LAS VEGAS, NV 89117 | P-0001704 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE RIOS<br>5710 BENNY ST<br>ROSHARON, TX 77583 | P-0004165 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE S MAYO<br>6622 NARROW VALLEY WAY<br>APT 1118<br>RALEIGH, NC 27615 | P-0028059 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE T CUSHENBERY<br>623 GILCREST ROAD<br>COLORADO SPRINGS, CO 80906 | P-0026044 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE T KANE<br>251 AMHURST STREET<br>IOWA CITY, IA 52245 | P-0037207 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE W EAST<br>7322 NORMAN ST<br>ROANOKE, VA 24019 | P-0017367 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JESSE WHITE<br>1093 CENTRAL AVE<br>SARASOTA, FL 34236 | P-0002876 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSEY A SINGH<br>2734 VAL MAR CIRCLE<br>HIGHLAND, CA 92346 | P-0030252 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA A BLACK<br>2227 S. 10TH<br>ST. LOUIS, MO 63104 | P-0021838 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA A BOONE<br>3201 S. STATE STREET #2273<br>CHICAGO, IL 60616 | P-0023060 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA A CHOU<br>16353 VERIDIAN CIRCLE<br>SAN DIEGO, CA 92127 | P-0023501 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $150,000.00 | | | | | $150,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JESSICA A CROOKS<br>1023 WEST 6TH ST<br>OTTAWA, KS 66067 | P-0029888 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA A KRAWCZYK<br>9223 SW 12TH STREET<br>LEES SUMMIT, MO 64064 | P-0042498 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA A LEACHMAN<br>1025 N. MILLER<br>SAGINAW, MI 48609 | P-0048811 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA A LOHNER<br>6855 MCGREEGOR ST<br>WORTHINGTON, OH 43085 | P-0045210 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA A MARTELLARO AND KYLE D MARTELLARO<br>581 OAKWOOD DRIVE<br>FAIRFIELD, CA 94534 | P-0016939 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA A MCGLORY<br>2548 FIELD<br>DETROIT, MI 48214 | P-0020914 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA A MILES<br>4940 N 22ND ST<br>MILWAUKEE, WI 53209 | P-0042499 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JESSICA A PROULX<br>7628 GERALD DR<br>JOELTON, TN 37080 | P-0013028 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA A SMITH ROBINSON<br>6315 PENNACOOK DRIVE<br>CHARLOTTE, NC 28214 | P-0029649 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA A TRIPOLI<br>251 WATKINS RD<br>FRANKFORT, NY 13340 | P-0046468 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA A VALLIER<br>2701 WATERMARK BLVD<br>APT 1215<br>OKLAHOMA CITY, OK 73134 | P-0036276 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA ACOSTA<br>WOLF, TIEDEKEN & WOODARD<br>PO BOX 491<br>CHEYENNE, WY 82003-0491 | P-0056227 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| JESSICA AKANDE<br>48 FARREN AVENUE<br>NEW HAVEN, CT 06513 | P-0015891 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA ARONSON<br>758 KING STREET<br>RYE BROOK, NY 10573 | P-0033209 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JESSICA B DAWSON 250 W 21ST STREET APT 8 NEW YORK, NY 10011 | P-0047363 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA B STRACHAN 8208 LONGFELLOW LANE FORT WORTH, TX 76120 | P-0052376 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| JESSICA BARRIOS 460 JUDGE SHARPE ROAD GRAHAM, NC 27253 | P-0050658 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA BECKER 14002 GEMINI RD APT 1 SPARTA, WI 54656 | P-0010947 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA BEE 1686 W GREEN THICKET WAY TUCSON, AZ 85704 | P-0023712 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA BLANCHETTE 357 S. WORCESTER STREET NORTON, MA 02766 | P-0036033 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA C HOLTZAPPLE 3492 TRION HWY LAFAYETTE, GA 30728 | P-0009208 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA C MCLEMORE 22679 PARK ST DEARBORN, MI 48124 | P-0052387 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA C PENCHOS 8000 GREENLY DRIVE OAKLAND, CA 94605 | P-0032624 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA CALLAWAY 307 LAUREL LN FATE, TX 75087 | P-0033756 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA CASTILLO AND JESSICA M CASTILLO 100 SW 110 AVE APT 143 MIAMI, FL 33174 | P-0001129 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA CASTRO 3401 S TOWNER ST SANTA ANA, CA 92707 | P-0021001 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA COMBS 8403 MEADOWCREST DR FOUNTAIN, CO 80817 | P-0011219 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $26,653.91 | | | | | $26,653.91 |
| JESSICA CUSACK 8611 N KELLY CT SPOKANE, WA 99208 | P-0043135 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JESSICA D BRANSON<br>437 ENTERPRISE DRIVE<br>ROHNERT PARK, CA 94928 | P-0013030 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA D CHAPMAN<br>5381 MUIRWOOD PLACE<br>POWDER SPRINGS, GA 30127 | P-0018115 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $67,500.00 | | | | | $67,500.00 |
| JESSICA D CHAPMAN<br>5381 MUIRWOOD PLACE<br>POWDER SPRINGS, GA 30127 | P-0018126 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $67,200.00 | | | | | $67,200.00 |
| JESSICA D GRAY<br>1164 OLD RACE POND RD<br>HOBOKEN, GA 31542 | P-0050020 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA D MCCLELLAN AND JOHNNY A MCCLELLAN<br>9168 MAIN ST.<br>GREENWOOD, LA 71033 | P-0023971 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA DINICOLA<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026717 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA E ALVAREZ AND ROBERT M ALVAREZ<br>505 PINDAR COURT<br>ROSEVILLE, CA 95661 | P-0051704 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA E CAVANAUGH<br>5235 STONE BRIDGE WAY<br>SYKESVILLE, MD 21784 | P-0010608 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $8,700.00 | | | | | $8,700.00 |
| JESSICA E CLEMENT<br>7424 MONONA TERRACE<br>DERWOOD, MD 20855 | P-0036237 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA E JONES<br>P.O. BOX 362<br>WHITEVILLE, TN 38075 | P-0024307 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA E ULRICH<br>313 TONI DR<br>MARION, AR 72364-3016 | P-0040114 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $2,200.00 | | | | | $2,200.00 |
| JESSICA EDWARDS<br>8201 GREEN PARROT RD. #308<br>JACKSONVILLE, FL 32256 | P-0017632 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA ELLIS<br>775 HART STREET<br>1B<br>BROOKLYN, NY 11237 | P-0008983 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA F VINES<br>6860 TYLER CHASE DRIVE<br>MCCALLA, AL 35111 | P-0012175 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JESSICA GALLIONE AND KEM GALLIONE 3003 BUCKINGHAM LANE SANTA CRUZ, CA 95062 | P-0046033 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA GOEPNER 8911 GLASSFORD CT N DUBLIN, OH 43017 | P-0000574 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA H PEEK 688 WINIFRED RD LEESBURG, GA 31763 | P-0002795 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA H SHEU | P-0011365 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA HOLMES AND PATRICK HOLMES 5313 EAST EMORY RD KNOXVILE, TN 37918 | P-0003375 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA J VERNA 377 UNION STREET LEOMINSTER, MA 01453 | P-0049425 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA JEANTY 4505 OAKVIEW LANE BOWIE, MD 20715 | P-0035753 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA JOHNSON 16 BRIDGE ST APT B NEW MILFORD, CT 06776 | P-0049250 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA K HANNIGAN 4834 RURAL RD. SW APT. 307 TUMWATER, WA 98512 | P-0018834 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA K OSTER 1157 COPPERFIELD DRIVE GEORGETOWN, IN 47122 | P-0017118 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L AGUILAR AND GREGORY M GULLI JESSICA AGUILAR PO BOX 1608 BIG BEAR CITY, CA 92314 | P-0022891 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L AUBUCHONT 711 HOUSTON DR MONROE | P-0042412 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L BAMMER 284 ACKERSON LAKE DRIVE JACKSON, MI 49201 | P-0054434 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L BEASLEY 4826 ASHBURY LN VIRGINIA BEACH, VA 23462 | P-0010316 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JESSICA L BUTTON 4772 ALPINE AVE BLUE ASH, OH 45242 | P-0001648 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L C SINGLETON 12003 COUNTY ROAD 1 URIAH, AL 36480 | P-0048772 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L CASTILLO 2928 S. LISBON WAY AURORA, CO 80013 | P-0039554 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L COHEN 1933 RODNEY DRIVE LOS ANGELES, CA | P-0015966 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L DUBIN 730 HUDSON AVENUE PEEKSKILL, NY 10566 | P-0052470 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L HUBRICH 716 BRYAN AVE LINCOLN, IL 62656 | P-0015174 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L KELLEY 10113 W 34TH ST #102 MINNETONKA, MN 55305 | P-0028799 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L KELLY 8 TORY DRIVE SHREWSBURY, MA 01545 | P-0038634 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L LARKINS 309 LEMMON ST SUMTER, SC 29150 | P-0015044 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L MARSHALL 24000 PORTOFINO CIRCLE APT 109 PALM BEACH GARDE, FL 33418 | P-0030590 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L MIGNANELLI 11 WEST SHAWNEE TRAIL WHARTON, NJ 07885 | P-0007160 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L SMITH 207 E MAIN STREET LAKEMILLS, IA 50450 | P-0029814 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L TOMLINSON 511 E. OAKRIDGE FERNDALE, MI 48220 | P-0014104 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L TYLER 5305 CHESTERFIELD AUSTIN, TX 78751 | P-0002168 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JESSICA L WAITE<br>135 FLAMINGO DRIVE<br>SAINTE LOUIS, MO 63123 | P-0041352 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $16,000.00 | | | | | $16,000.00 |
| JESSICA L WATKINS<br>10761 SMETANA RD #218<br>HOPKINS, MN 55343 | P-0051717 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L WILDER<br>422 SOUTH MCKEE ST<br>GREENEVILLE, TN 37745 | P-0030239 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA LOKENI<br>315 E 5TH ST. APT 206<br>DAVENPORT, IA 52801 | P-0054993 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA LOKENI<br>315 E. 5TH ST.<br>APT 206<br>DAVENPORT, IA 52801 | P-0057379 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA M EDWARDS<br>1026 1/2 W 57TH STREET<br>LOS ANGELES, CA 90019 | P-0057617 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $18,000.00 | | | | | $18,000.00 |
| JESSICA M FLORES<br>11190 COUNTY ROAD 1232<br>FLINT, TX 75762 | P-0004305 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA M FOLLMER<br>7277 SADDLEWOOD DRIVE<br>WESTERVILLE, OH 43082 | P-0001532 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA M HOLLY<br>1300 MANCHESTER CT<br>MURRELLS INLET, SC 29576 | P-0036368 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA M HUAMAN<br>1661 BRENTWOOD ROAD<br>BRENTWOOD, NY 11717 | P-0003782 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA M HUTCHERSON<br>PO BOX 415<br>FRANKFORT, KY 40602 | P-0054404 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA M LEWIS<br>65 ACADEMY DR<br>ROCHESTER, NY 14623 | P-0046210 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA M ODIO<br>6067 GRAND FOREST COURT<br>PEACHTREE CORNER, GA 30092 | P-0007642 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA M PELKEY AND SANDRA L PELKEY<br>14040 15TH AVE NE APT 110E<br>SEATTLE, WA 98125 | P-0037439 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JESSICA M PETUNIS 1888 ICEBERG LANE ROSEVILLE, CA 94574 | P-0029308 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA M PETUNIS AND JOSPH M PETUNIS 1888 ICEBERG LANE ROSEVILLE, CA 9574 | P-0029310 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA M PROCTOR 105 S. LEMOORE AVE APT B LEMOORE, CA 93245 | P-0057039 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA M RICKERT 79 SADDLE HILL RD MANCHESTER, CT 06040 | P-0044102 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA M SIMMONS E9915 OLD INDIANTOWN RD. MUNISING, MI 49862 | P-0031340 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA M SLOAN 111 FERN CREEK BEAUMONT, CA 92223 | P-0050854 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA M WEISS 4329 SE CANTER DR LEES SUMMIT, MO 64082-8224 | P-0032771 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA MORALES AND JUAN M MORALES 7720 OCONNOR DR APT 3105 ROUND ROCK, TX 78681 | P-0002920 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA MORETTI 11 FENGLER RD SCARBOROUGH, ME 04074 | P-0038377 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA N BOLING 4161 ACACIA AVE PICO RIVERA, CA 90660 | P-0054655 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| JESSICA N BOLING AND JOSE L RAMOS 4161 ACACIA AVE PICO RIVERA, CA 90660 | P-0054336 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| JESSICA N CONANT 3612 NORTH MONROE AVENUE KANSAS CITY, MO 64117 | P-0050999 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA N GONZALES RABENA 1217 CRYSTAL WAY MADERA, CA 93637 | P-0025428 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA N HARVEY 5456 PLYMOUTH STREET JACKSONVILLE, FL 32205 | P-0001363 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JESSICA N LINCOLN<br>8232 S 122ND ST<br>SEATTLE, WA 98178 | P-0056498 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA N NEBRE AND PHILIP G NEBRE<br>15776 YELM TERRA WAY SE<br>YELM, WA 98597 | P-0037957 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA P MOODY AND CHRISTINE M MOODY<br>1016 LEONARDS WAY<br>EUGENE, OR 97404 | P-0048681 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA PAQUETTE<br>55 OAK LEAF<br>COVENTRY, CT 06238 | P-0009439 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA PIPER<br>837 RUNNINGWOOD CIRCLE<br>MOUNTAIN VIEW, CA 94040 | P-0038672 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA PLUMB<br>2346 HARRISON DR<br>DUNEDIN, FL 34698 | P-0032928 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| JESSICA R BLANCHETTE<br>504 MAGNOLIA AVENUE<br>SEFFNER, FL 33584 | P-0018231 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA R BORNHOFT<br>10030 LITCHFIELD STREET<br>PEYTON, CO 80831 | P-0029799 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA R CARLSON (BULL)<br>236 ASH ST E<br>SOUTH SAINT PAUL, MN 55075 | P-0036137 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA R DAVIS<br>2710 GRANTS LAKE BLVD<br>S2<br>SUGAR LAND, TX 77479 | P-0027419 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| JESSICA R DESHOTEL<br>2467 PRIDES CROSSING RD<br>HOUSTON, TX 77067 | P-0039236 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| JESSICA R FOGG<br>6006 48TH ST. NE<br>MARYSVILLE, WA 98270 | P-0027982 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA R MAYER<br>4 HEMLOCK COURT<br>EAST BRUNSWICK, NJ 08816 | P-0008251 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA R PASQUINI<br>24201 ARNOLD DR.<br>SONOMA, CA 95476 | P-0014924 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JESSICA R PEASE 9862 LA CRESTA RD SPRING VALLEY, CA 91977 | P-0051450 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA R ROBERTS 7885 RIMBLEY RD WOODBURY, MN 55125 | P-0028715 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA R SIDERS AND LEWIS A SIDERS 3230 ARMSTRONG CREEK ROAD PO BOX 304 POWELLTON, WV 25161 | P-0029133 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA R SINGH 1038 ADANA TERRACE UNION CITY, CA 94587 | P-0026767 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA R SUTTLE 2980 MLK DR. SHREVEPORT, LA 71107 | P-0032823 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA R THALHAMMER 3411 RIDGE ROAD ISLAND LAKE, IL 60042 | P-0036027 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA REICHNER 108 9TH ST NORTHUMBERLAND, PA 17857 | P-0029073 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JESSICA RODRIGUEZ 5177 WASHINGTON AVE. CHINO, CA 91710 | P-0038777 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA S BEAVER AND DONALD G BEAVER 10659 CRYSTAL FALLS DRIVE HAGERSTOWN, MD 21742 | P-0007501 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA S CLARKE AND DREW C CLARKE 9234 FAIR HILL CT MECHANICSVILLE, VA 23116 | P-0034949 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA SEPULVEDA 2994 SIESTA VIEW DR KISSIMMEE, FL 34744 | P-0023822 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA SMITTLE 1796 CAMPBELL CT. FRISCO, TX 75034 | P-0002561 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA T DOTSON 948 N KENTUCKY AVE APT 15B MADISONVILLE, KY 42431 | P-0012229 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |
| JESSICA TAPIA 1307 CAMINITO GABALDON UNIT F SAN DIEGO, CA 92108 | P-0050178 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JESSICA THOMPSON<br>769 S OAKLAND ST<br>AURORA, CO 80012 | P-0038566 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA TO<br>3524 DURFEE AVE. APT 5<br>EL MONTE, CA 91732 | P-0016491 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JESSICA WAGGONER<br>8305 CANOLA BEND<br>AUSTIN, TX 78729 | P-0039321 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA WEPEE<br>43221 BALTUSROL TERRACE<br>ASHBURN, VA 20147 | P-0045198 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA Y HILL<br>21 ALLOWAY RD APT 405<br>WOODSTOWN, NJ 08098 | P-0027532 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA Y MCQUEEN<br>2609 W 13TH STREET<br>TEXARKANA, TX 75501 | P-0003181 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICQ DEVILLE AND MATHEW DEVILE<br>1004 4TH STREET<br>HERMOSA BEACH, CA 90254 | P-0057980 | 6/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSIE A BUTLER AND JOSEPH A BUTLER<br>85 ELLEN DRIVE<br>STRASBURG, VA 22657 | P-0048370 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSIE A CASTILLO SANTA<br>PO BOX 8333<br>SAN JUAN, PR 00910 | P-0037536 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSIE A MANOS<br>5771 RADFORD AVENUE<br>VALLEY VILLAGE, CA 91607 | P-0038737 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSIE H AGUILAR<br>15-2775 AHI STREET<br>PAHOA, HI 96778 | P-0012247 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSIE J STEIN<br>4730 WEST POINT LOMA BLVD<br>SAN DIEGO, CA 92107 | P-0030788 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSIE JOHNSON AND RUTHIE JOHNSON<br>902 WEST 25TH AVENUE<br>PINE BLUFF, AR 71601 | P-0035518 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSIE L HARVEY<br>5453 BARRWYN DRIVE<br>REX, GA 30273 | P-0009940 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSIE L LURRY AND JOCELYN E LURRY<br>6615 WAY DAWN DR.<br>ARLINGTON, TN 38002 | P-0050172 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JESSIE N MACGREGOR 2770 HWY 545 CONWAY, SC 29526 | P-0038693 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSIE S HUI | P-0020319 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSIE SALAZAR 15160 CAVALIERI ROAD SONORA, CA 95370 | P-0029927 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSIKA K HASIER 10430 JOLIET ST SAINT JOHN, IN 46373 | P-0021689 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS A NOVOA 321 N. ORANGE AVE. WEST COVINA, CA 91790 | P-0056654 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $605,000,000.00 | | | | | $605,000,000.00 |
| JESUS ANAYA AND MARIA N ANAYA 4429 SOFIA 2611 CORTEZ ST LAREDO, TX 78046 | P-0049533 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS ANDRADE 3753 EAST AVE I SPC# 63 LANCASTER, CA 93535 | P-0048925 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS C MEDINA AND CHARLOTTE A MEDINA 7418 LINKVIEW ST SAN ANTONIO, TX 78240 | P-0027844 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $300,000.00 | | | | | $300,000.00 |
| JESUS CHAO 5410 FOXHOUND WAY SAN DIEGO, CA 92130 | P-0020038 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS CLEMENTE 1400 BROADWAY UNIT 1203 SAN DIEGO, CA 92101 | P-0045357 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS F AVALOS 16115 LISCO ST., WHITTIER, CA 90603 | P-0020213 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS F GARCIA AND IRMA TORRESGARCIA 1604 S COURTNEY AVE FULLERTON, CA 92833 | P-0045869 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS G MARTINEZ 502 WEST 149 STREET APT 2A NEW YORK, NY 10031 | P-0009001 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS GONZALEZ 20779 GERONIMO ROAD APPLE VALLEY, CA 92308 | P-0034146 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JESUS H RAMIREZ<br>1310 ZEUS<br>WEST COVINA, CA 91790 | P-0047791 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS H RAMIREZ<br>1310 ZEUS<br>WEST COVINA, CA 91790 | P-0053630 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS HERRERA<br>6230 HOME AVE<br>BELL, CA 90201 | P-0020193 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS J PEREZ<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031012 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS J SMITH AND JOSE E SMITH<br>URB MARINA BAHIA ME41<br>CATANO, PR 00962 | P-0019070 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS J VAZQUEZ<br>1970 NORTH BERENDO STREET<br>LOS ANGELES, CA 90027 | P-0031169 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS LEAL<br>1700 QUARTZ ST<br>PENITAS, TX 78576 | P-0033210 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| JESUS M ARELLANO<br>9243 AMETHYST AVE<br>RANCHO CUCAMONGA, CA 91730 | P-0017173 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JESUS M ARELLANO<br>9243 AMETHYST AVE<br>RANCHO CUCAMONGA, CA 91730 | P-0017361 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JESUS M ARELLANO<br>9243 AMETHYST AVE<br>RANCHO CUCAMONGA, CA 91730 | P-0023090 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JESUS M DE LA GARZA<br>1951 GREENBRIER CIRCLE<br>BLACKSBURG, VA 24060 | P-0001580 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS M FERNANDEZ RODRIG<br>HC 01 BOX 60021<br>LAS PIESDRAS, PR 00771 | P-0023548 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS PENA<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031013 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS PEREZ AND RACHEL C PEREZ<br>1685 COLUMBINE VILLAGE DR.<br>WOODLAND PARK, CO 80863 | P-0014784 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JESUS R SINGH 2734 VALMAR CIRCLE HIGHLAND, CA 92346 | P-0030334 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS RICO 15901 ENADIA WAY, UNIT B VAN NUYS, CA 91406 | P-0046428 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS SANDOVAL 8153 LAKE ST. WILLOW SPRINGS, IL 60480 | P-0030661 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JETHRO F HILL AND WYNETTE F HILL 3080 COUNTRY FARMS DRIVE SNELLVILLE, GA 30039 | P-0029796 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEVIN T HAMLIN 8214 COURTLAND MANOR RD PIKESVILLE, MD 21208 | P-0010019 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEWEL J SEALEY 2034 SOUTH DRIVE JACKSONVILLE, NC 28540 | P-0039820 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JEWEL JACOBUS 526 RICHMOND HILL RD WEST E1 AUGUSTA, GA 30906 | P-0051306 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEWEL M ROBINSON 550 S BARRINGTON AVE APT 4312 LOS ANGELES, CA 90049 | P-0019743 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEWELL A DONATO 56 MOUNTAIN ESTATES DRIVE AVON, CT 06001-2111 | P-0037193 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEWELL M PETTIGREW 1217 GREENWOOD STREET MEMPHIS, TN 38106 | P-0049984 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEYAMOHAN THURAIRAJAH 6068 MEDINAH STREET FONTANA, CA 92336 | P-0042999 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEZRAEL SEPULVEDA 4065 MISSION WAY MCDONOUGH, GA 30252 | P-0004033 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEZRAEL SEPULVEDA 4065 MISSION WAY MCDONOUGH, GA 30252 | P-0004198 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JI HONG OH 1847 10TH AVE SAN FRANCISCO, CA 94122 | P-0017176 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JI HOON KANG
1071 TEKMAN DR.
SAN JOSE, CA 95122-4211 | P-0013863 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JI MAO
1926 ROADRUNNER AVE
NEWBURY PARK, CA 91320 | P-0032376 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| JI W CHUNG
2633 GADSEN WALK
DULUTH, GA 30097 | P-0004023 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIA DAI
22312 CITY CENTER DR.
APT. 2204
HAYWARD, CA 94541 | P-0054590 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIA FANG
91 SIDNEY ST
APT 515
CAMBRIDGE, MA 02139 | P-0055325 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIABAO HUANG
17021 ESTEBAN ST
HAYWARD, CA 94541 | P-0018183 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIACHENG SHEN
9747 104 ST NW APT 606
EDMONTON, AB T5K0Y6
CANADA | P-0035649 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIAN ANG LIANG
2110 46TH AVE
SAN FRANCISCO, CA 94116 | P-0026720 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIAN FAN
4114 LINETTA CT
SAN JOSE, CA 95148 | P-0018295 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIAN SHENG WU
434 23RD AVE, APT 102
SAN FRANCISCO, CA 94121 | P-0014891 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIAN YAO
12509 MT ANDREW DR
HOUSTON, TX 77089-6832 | P-0019251 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JIAN YAO
12509 MT ANDREW DR
HOUSTON, TX 77089 | P-0019260 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JIAN YAO
12509 MT ANDREW DR
HOUSTON, TX 77089-6832 | P-0030568 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JIAN Z CHEN
40650 LAS PALMAS AVE
FREMONT, CA 94539 | P-0036256 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JIAN ZHU<br>2711 ALISTER AVE<br>TUSTIN, CA 92782 | P-0032432 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIANG LIU AND YUE WANG<br>15007 HARTSOOK ST<br>SHERMAN OAKS, CA 91403 | P-0018139 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JIANG ZHU<br>17314 NE 25TH WAY<br>REDMOND, WA 98052 | P-0023504 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JIANLIN LIU AND CHUNYAN SHI<br>17553 FAIRBREEZE CT<br>RIVERSIDE, CA 92504 | P-0044333 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIANPING LIU AND DINGWEN ZHENG<br>11 WOODSTOCK AVENUE<br>CLARENDON HILLS, IL 60514 | P-0036538 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIANSHENG SONG<br>18728 BLOOMFIELD AVE<br>CERRITOS, CA 90703 | P-0017834 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,582.00 | | | | | $1,582.00 |
| JIANWEI WU<br>39 HOLLYWOOD CT<br>SAN FRANCISCO, CA 94112 | P-0028422 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIANZHEN DAI<br>10427 PASEO DE LINDA<br>SAN DIEGO, CA 92127 | P-0046239 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIAWEN WU<br>28446 ETTA AVENUE<br>HAYWARD, CA 94544 | P-0026065 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIAYING BI<br>4912 CATAMARAN CT<br>WILMINGTON, DE 19808 | P-0031145 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIBREEL A JALEEL<br>2557 NE 15TH ST<br>POMPANO BEACH, FL 33062 | P-0020335 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIDIE T HOANG<br>849 CHAUCER WAY<br>BUFFALO GROVE, IL 60089 | P-0008986 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIE BI<br>7314 CHURCHILL ROAD<br>MCLEAN, VA 22101 | P-0046725 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| JIE BI<br>7314 CHURCHILL ROAD<br>MCLEAN, VA 22101 | P-0046758 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| JIE DAI<br>866 OAK LANE<br>VALLEY STREAM, NY 11581 | P-0005145 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JIE LI
2731 145TH ST SW
LYNNWOOD, WA 98087 | P-0037638 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIE WEISS
JIE WEISS
609 COLONIAL CIRCLE
FULLERTON, CA 92835 | P-0021430 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| JIE Y YUAN AND WEN F KUANG
1886 N CAPITOL AVE APT325
SAN JOSE, CA 95132 | P-0022666 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIE YANG
5 FARM VIEW DRIVE
NORWICH, CT 06360 | P-0045747 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIE ZHANG
1008 N 3RD ST
ONEILL, NE 68763 | P-0018169 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIE ZHOU AND JINGMEI AN
5 OLD KINGDOM ROAD
WILTON, CT 06897 | P-0010026 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIGNASA M PANCHOLY
5036 HILO ST.
FREMONT, CA 94538 | P-0041082 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIHN T FAIRCHILD
7747 MARIAH CT.
ORLANDO, FL 32810 | P-0031674 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIHYUN KIM
5682 ASHLEIGH WALK DR
SUWANEE, GA 30024 | P-0003623 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIL A MUSSER
3828 WEISENBERGER RD
LEBANON, OH 45036 | P-0047409 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILDA A ARMSTRONG
2065 VERDA ST
REDDING, CA 960011219 | P-0058400 | 8/9/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILES, DESTINY
7825 OREBO ST.
HOUSTON, TX 77088 | 838 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JILES, DESTINY
7825 OREBO ST.
HOUSTON, TX 77088 | 852 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JILL A CHRISTIANS
16 CONCORD SQUARE APT 1
BOSTON, MA 02118 | P-0013533 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JILL A CURRY AND JAMES L CURRY<br>1204 58TH STREET<br>WEST DES MOINES, IA 50266 | P-0047450 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL A DILLEY<br>49 RAMON STREET,<br>SONOMA, CA 95476 | P-0020987 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL A HOLADY<br>15 GROUSE TER<br>LAKE OSWEGO, OR 97035 | P-0026383 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL A HOLADY<br>15 GROUSE TER<br>LAKE OSWEGO, OR 97035 | P-0039905 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL A HURD AND GREGORY M HURD<br>1314 CALAIS ROAD<br>HODGDON, ME 04730 | P-0006505 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL A JACOBS<br>784 STONE CHURCH ROAD<br>BERWICK, PA 18603 | P-0026282 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL A KOENITZER<br>1955 5TH AVENUE<br>CHETEK, WI 54728 | P-0013614 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL A KULIG<br>3 CROOKED DRIVE<br>ENOLA, PA 17025 | P-0049770 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL A LESPERANCE<br>4005 JUNGLE TREE DRIVE<br>COLUMBIA, MO 65202-6226 | P-0023788 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL A RITCHEY<br>8199 BERTSON PL<br>COLUMBUS, OH 43235 | P-0037555 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL A RITCHEY<br>8199 BERTSON PL<br>COLUMBUS, OH 43235 | P-0037561 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL A SCHUMACHER<br>2010 MIDLANE SOUTH<br>MUTTONTOWN, NY 11791 | P-0051914 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL C DOBSON<br>1621 DIAMOND LOOP<br>BELLINGHAM, WA 98226 | P-0025344 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL C MULAY<br>2249 OAK HAVEN AVENUE<br>SIMI VALLEY, CA 93063 | P-0027080 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL C OLEARY<br>340 GRANADA DR<br>SPARKS, NV 89431 | P-0033558 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JILL C WITTENBRADER 506 WEST MARINE WAY KODIAK, AK 99615 | P-0039330 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL CARTER 20904 ISOLA BELLA CIR. VENICE, FL 34292 | P-0000208 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL COLEMAN 14683 STARRATT CREEK DR JACKSONVILLE, FL 32226 | P-0023220 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL D GRINDE 904 197TH STREET CT E SPANAWAY, WA 98387 | P-0018129 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL D WIDSETH 1830C TERRACEVIEW LANE PLYMOUTH, MN 55447 | P-0049830 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| JILL E DUPONT 131B HILLIARD STREET MANCHESTER, CT 06042 | P-0024986 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL E HERNDON 5563 FYLER AVE SAINT LOUIS, MO 63139 | P-0012644 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL E LEMASTER AND BRETT A LEMASTER 769 MT. PLEASANT DR. OCOEE, FL 34761 | P-0001006 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL F BANYAI 1401 OVERLOOK RIDGE ROAD BISHOP, GA 30621 | P-0038018 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL F FIDLER 10 BRITTANY ROAD SOUTH HADLEY, MA 01075 | P-0041703 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL FIGUEROA AND GEORGE M FIGUEROA 7800 MULBERRY BOTTOM LANE SPRINGFIELD, VA 22153 | P-0035238 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL FLOYD AND STEVE FLOYD 45 COCHRAN RD KINGS MOUNTAIN, KY 40442 | P-0006256 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL H MERHAR 1900 SILVER SPRING LANE MYRTLE BEACH, SC 29577 | P-0002929 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL HAYASHI 877 FIRST ST. APT. 6 PEARL CITY, HI 96782 | P-0016905 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JILL L BUTLER AND ALAN BUTLER<br>22011 SILVERADO DR<br>ELKHORN, NE 68022 | P-0028298 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL L GATLIN<br>3336 E WARBLER RD<br>GILBERT, AZ 85297 | P-0035272 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL L MAST AND ENGLISH G MAST<br>DESHAZO & NESBITT LLP<br>809 WEST AVENUE<br>AUSTIN, TX 78701 | P-0036535 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL L PATTERSON<br>PO BOX 212<br>CARVERSVILLE, PA 18913 | P-0022000 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL L SCHROPP AND DIANA J WILSON<br>1918 E. LYNN ST.<br>SEATTLE, WA 98112-2618 | P-0017601 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL L SMITH<br>2908 FOXBORO CT.<br>BAKERSFIELD, CA 93309 | P-0025475 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL L TART<br>222 GLENWOOD AVE. APT. #605<br>RALEIGH, NC 27603 | P-0056625 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL LANE AND RYAN LANE<br>1021 FLINTLOCK RD.<br>DIAMOND BAR, CA 91765 | P-0024669 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL M BOWMAN<br>2290 FOX ROAD<br>JEFFERSONVILLE, KY 40337 | P-0011679 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL M JACKSON AND MARTIN A JACKSON<br>1274 S FERNSIDE DR<br>TACOMA, WA 98465 | P-0031944 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL M KAUSCH<br>18215 HAYES PLZ<br>OMAHA, NE 68135 | P-0042562 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL M MILLER<br>JILL M. MILLER<br>4345 WESTOVER PL. NW<br>WASHINGTON, DC 20016 | P-0047817 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL M ZERTUCHE AND LEON D ZERTUCHE<br>3022 NE HEATHER CT<br>BEND, OR 97701 | P-0041433 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL M ZERTUCHE AND LEON D ZERTUCHE<br>3022 NE HEATHER CT<br>BEND, OR 97701 | P-0041437 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JILL MONTALEONE<br>7414 BOOTH ST<br>PRAIRIE VILLAGE, KS 66208 | P-0014565 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL N MELTZER<br>2606 RIVERHOLLOW LN<br>SUGAR LAND, TX 77479 | P-0003083 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JILL P MITCHELL<br>409 EAST RIDGE STREET<br>MARQUETTE, MI 49855 | P-0041276 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL P MITCHELL<br>409 EAST RIDGE STREET<br>MARQUETTE, MI 49855 | P-0056332 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL PASKIE<br>2211 WOODGLEN DRIVE<br>INDIANAPOLIS, IN 46260 | P-0043727 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JILL PILLER<br>19807 ROSEWOOD CT<br>PARKER, CO 80138 | P-0029594 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL R MARTIN<br>112 AFTON DRIVE<br>CORINTH, MS 38834 | P-0046064 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL REDDECLIFF AND JILL M REDDECLIFF<br>24 WILLARD ST.<br>HAGERSTOWN, MD 21740 | P-0022813 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL S FERREL<br>465 NAVAJO LN W<br>LAKE QUIVIRA, KS 66217 | P-0035447 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL S MAXWELL<br>130 TERRA BELLA BLVD<br>R<br>COVINGTON, LA 70433 | P-0056982 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL SCHOENFELD<br>680 SPRING CREEK DRIVE<br>ASHLAND, OR 97520 | P-0046533 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL STEIDL-NICHOLS<br>7634 ENGLISH DAISY COURT<br>VERONA, WI 53593 | P-0016006 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL W NORRIS<br>5578 S. HILLSIDE STREET<br>GREENWOOD VILLAG, CO 80111 | P-0036575 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL W NORRIS<br>5578 S. HILLSIDE STREET<br>GREENWOOD VILLAG, CO 80111 | P-0039199 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JILL WATERS<br>PO BOX 63512<br>PHILADELPHIA, PA 19147 | P-0026558 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILLIAN CIPRIANO<br>125 SCOTT AVENUE<br>WATERTOWN, CT 06795 | P-0022910 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILLIAN H ROGERS<br>14233 MASTRO LANE<br>SOUTHPORT, FL 32409 | P-0000560 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILLIAN HERRERA<br>521 STARK STREET<br>A<br>LAWRENCEVILLE, GA 30046 | P-0013414 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILLIAN M BALAS<br>1901 WINDSORDALE DR.<br>RICHMOND, VA 23229 | P-0026206 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $6,625.00 | | | | | $6,625.00 |
| JILLIAN M LEADER<br>259 CENTER STREET<br>LEHIGHTON, PA 18235 | P-0039656 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILLIAN M METZGER<br>7 LAKEWOOD MANOR<br>EFFINGHAM, IL 62401 | P-0039603 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILLIAN N HELLGREN<br>10 E SNOW CAP DR<br>BELFAIR, WA 98528 | P-0022582 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILLIAN R DREWS<br>912 CHURCHILL ST. W<br>STILLWATER, MN 55082 | P-0021867 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILLIAN R TYRE<br>3281 SE PINTO STREET<br>PORT SAINT LUCIE, FL 34984 | P-0000694 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILLINE S DOBRATZ<br>W169N10835 REDWOOD LANE<br>GERMANTOWN, WI 53022 | P-0017591 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIM A DIXON<br>10816 NW 34TH STREET<br>YUKON, OK 73099 | P-0000588 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIM A FRISCH<br>412 W LAIR ROAD<br>FAIRMONT, MN 56031 | P-0013212 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIM BROOMFIELD AND DENISE BROOMFIELD<br>71448 RD 392<br>INDIANOLA, NE 69034 | P-0026545 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JIM BROOMFIELD AND DENISE BROOMFIELD<br>71448 RD 392<br>INDIANOLA, NE 69034 | P-0026546 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIM BROOMFIELD AND DENISE BROOMFIELD<br>71448 RD 392<br>INDIANOLA, NE 69034 | P-0026548 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIM BROOMFIELD AND DENISE BROOMFIELD<br>71448 RD 392<br>INDIANOLA, NE 69034 | P-0026557 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIM C PATON AND DONALD L MALONE<br>5028 SWEETWOOD DR<br>EL SOBRANTE, CA 94803 | P-0022149 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIM D COUSINEAU AND ANNE D COUSINEAU<br>3711 BAIN PLACE<br>TYLER, TX 75701 | P-0045610 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIM EATON<br>2710 SPYGLASS DRIVE,<br>#L<br>SHELL BEACH, CA 93449 | P-0028017 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIM FOX<br>BOX 241<br>FOLSOM, CA 95763 | P-0044754 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIM L BUCK<br>509 MARQUETTE ROAD<br>MACHESNEY PARK, IL 61115 | P-0005916 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIM L GOODRICH AND PAULA K GOODRICH<br>918 AMPERE PLACE<br>LAKE SAINT LOUIS, MO 63367 | P-0041287 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIM LANE<br>311 JEFFERSON AVE<br>APT 2C<br>URBANA, OH 43078 | P-0025280 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIM PEELER<br>113ASHBROOKRD<br>CHERRYHILL 08034 | P-0012922 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIM R RAGER<br>6801 SANDLEWOOD DR<br>OKLAHOMA CITY, OK 73132 | P-0000054 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIM RUCKER<br>717 S WELLER<br>SPRINGFIELD, MO 65802 | P-0018358 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIM STRUTZ AND LINDA STRUTZ<br>4005 EAGLE WING RD<br>SPRINGFIELD, IL 62711 | P-0055948 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JIM X HONG<br>6522 CHESTERFIELD AVE.<br>MCLEAN, VA 22101 | P-0036576 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMEIA R TANNER AND ROBIN R TANNER<br>2326 TANNER ROAD<br>MARSHVILLE, NC 28103 | P-0007798 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMENA K STONEHAM<br>8110 TWIN HILLS DR<br>HOUSTON, TX 77071 | P-0012978 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMIE L MURRAY<br>1556 ASHLAND AVE<br>EVANSTON, IL 60201 | P-0055299 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JIMMIE L SHIPP AND KAREN O SHIPP<br>740 SELDON DR<br>WINCHESTER, VA 22601-3235 | P-0035136 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMIE L WILLMAN AND SHERYL A WILLMAN<br>2700 GRAYHAWK LOOP<br>RICHLAND, WA 99354 | P-0037377 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMIE STALLARD AND ARICA L WHITT<br>11629 OLD MILL VILLAGE ROAD<br>POUND, VA 24279 | P-0053251 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $450,000.00 | | | | | $450,000.00 |
| JIMMIE WASHINGTON<br>8323 JUSTIN RD. SOUTH<br>JACKSONVILLE, FL 32210 | P-0053195 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY A BECK<br>PO BOX 1102<br>MORIARTY, NM 87035 | P-0038685 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY A SCHWED AND LINDA M SCHWED<br>2937 EGRET WALK TERRACE SOUTH<br>JACKSONVILLE, FL 32226 | P-0047451 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY ANTUNA<br>P.O. BOX 161<br>ORANGE COVE, CA 93646 | P-0013836 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY ANTUNA<br>P.O. BOX 161<br>ORANGE COVE, CA 93646 | P-0013838 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY C CHAN<br>2744 MARION STREET<br>BELLMORE, NY 11710 | P-0033268 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY D CATE<br>1208 CR 529<br>BURLESON, TX 76028 | P-0010844 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY D GOBLE<br>6711 BERG BLVD.<br>SAN ANTONIO, TX 78256 | P-0006231 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JIMMY D JOHNSON AND BOBBIE J JOHNSON<br>1 MARY CT<br>LONG BEACH, MS 39560 | P-0005977 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY D LUCKY<br>118 E. J. LUCKY RD.<br>MAGEE, MS 39111 | P-0046254 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY D POPE<br>6222 HWY 100 N<br>TALLAPOOSA, GA 30176 | P-0023457 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY D REEVES AND DEBBIE L REEVES<br>JIMMY REEVES<br>P.O. BOX 717<br>CHANDLER, TX 75758 | P-0022404 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY D SMITH<br>995 B.K. PICKERING DR.<br>TEXARKANA, TX 75501 | P-0001834 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY D WILLIAMS AND DONNA J WILLIAMS<br>15820 NE 20TH STREET<br>VANCOUVER, WA 98684 | P-0016270 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY E FAULKNER<br>34 SAGE ST<br>PHENIX CITY, AL 36870-6504 | P-0034052 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY E FERGUSON AND DOROTHY L FERGUSON<br>14029 MENDOTA RD<br>ABINGDON, VA 24210 | P-0032690 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY H LE<br>5935 SOUTHBROOK COURT<br>SAN JOSE, CA 95138 | P-0045720 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY H LE<br>5935 SOUTHBROOK COURT<br>SAN JOSE, CA 95138 | P-0045743 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY H LE<br>5935 SOUTHBROOK COURT<br>SAN JOSE, CA 95138 | P-0045745 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $1,565.79 | | | | | $1,565.79 |
| JIMMY H LE<br>5935 SOUTHBROOK COURT<br>SAN JOSE, CA 95138 | P-0045746 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY J BIRD<br>13010 MEMORIAL DRIVE<br>HOUSTON, TX 77079-7324 | P-0008866 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY J GOZA AND JANICE K GOZA<br>P.O. BOX 7<br>OSCEOLA, AR 72370 | P-0044159 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JIMMY J GOZA AND JANICE K GOZA P.O. BOX 7 OSCEOLA, AR 72370 | P-0044165 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY J JONES 14412 DRURY LANE FOUNTAIN HILLS, AZ 85268 | P-0037639 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY J YEH SAME AS ABOVE | P-0032941 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY L EDWARDS 304 PINEDALE ROAD CLANTON, AL 35045 | P-0058021 | 6/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY L JOHNSON 369 S BURK ST EAGAR, AZ 85925 | P-0007737 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY L STRAWDER 3150 SALINEVILLE RD NE POBOX 434 CARROLLTON, OH 44615 | P-0027912 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY LIN AND JANE LIN 2425 SAN SIMON ST TUSTIN, CA 92782 | P-0042673 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY MEMNON 4728 S. TRASK STREET APT.#89 TAMPA, FL 33611 | P-0011110 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY P VAUGHN 3321 REFLECTING DRIVE CHATTANOOGA, TN 37415 | P-0007347 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY R PAGE AND ANGIE R PAGE5TBET3416454 241 MULLET DR FREEPORT, FL 32439 | P-0001237 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY R SHIPMAN AND TAMI S SHIPMAN PO BOX 1255 IRAAN, TX 79744-1255 | P-0003329 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY R TAYLOR 22905 CIELO VISTA DRIVE SAN ANTONIO, TX 78255 | P-0040496 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY R THOMAS 48104 JIMMY THOMAS ROAD FRANKLINTON, LA 70438 | P-0026783 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY RIDDLE 4848 ROCKLAND WAY FAIR OAKS, CA 95628 | P-0035004 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JIMMY S CARTER<br>7807 SCENIC VIEW DR.<br>KNOXVILLE, TN 37938 | P-0026461 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY VILLARREAL II<br>947 FRUITVALE DR.<br>HOUSTON, TX 77038 | P-0012122 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY W EASON AND WANDA R EASON<br>34 CRESTED POINT PLACE<br>THE WOODLANDS, TX 77382-3703 | P-0040678 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMONE WADDELL<br>P. O. BOX 273<br>HOPKINSVILLE, KY 42241 | P-0050946 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIN FANG<br>5154 WALLER AVE.<br>FREMONT, CA 94536 | P-0039063 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIN HUA WANG<br>2107 ROSE FAMILY DR<br>MIDLOTHIAN, VA 23112 | P-0007435 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIN HUANG<br>9226 OLIVE STREET<br>TEMPLE CITY, CA 91780 | P-0046597 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIN K YI<br>13024 DAY ST. APT 212<br>MORENO VALLEY, CA 92553 | P-0037838 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIN LAO<br>409 SUNSET AVE<br>SAN GABRIEL, CA 91776 | P-0013814 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIN LEI ZHANG<br>2107 ROSE FAMILY DR<br>MIDLOTHIAN, VA 23112 | P-0007429 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIN MEI PENG<br>625 30TH ST.<br>RICHMOND, CA 94804 | P-0025485 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIN WAN<br>2411 STONE RD<br>ANN ARBOR, MI 48105 | P-0024403 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIN WAN<br>2411 STONE RD<br>ANN ARBOR, MI 48105 | P-0024409 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIN WANG<br>15970 NE 117TH ST<br>REDMOND, WA 98052 | P-0031617 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JIN Y PAK AND MI R PARK 3523 W DEL MONTE DR APT 2 ANAHEIM, CA 92804 | P-0039907 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIN YOUNG CHO 4646 STATE ROAD MEDINA, OH 44256 | P-0023552 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIN ZHU 16 SYCAMORE WAY WARREN, NJ 07059 | P-0044695 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JINA BAE C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043675 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JINFENG YUE 2725 MARILYN CT MURFREESBORO, TN 37129 | P-0040499 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JINFENG YUE 2725 MARILYN CT MURFREESBORO, TN 37129 | P-0040508 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JING CHEN 2636 SW 35TH PL UNIT 5 GAINESVILLE, FL 32608 | P-0036654 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JING CHEN 2636 SW 35TH PL UNIT 5 GAINESVILLE, FL 32608 | P-0036657 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JING HINTON 769 9TH ST UNIT A SECAUCUS, NJ 07094 | P-0052674 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JINGFENG HUANG 15 PRAIRIE LANDING CT NORTH POTOMAC, MD 20878 | P-0057479 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $7,334.00 | | | | | $7,334.00 |
| JINGJING CHEN 682 N 9TH STREET SAN JOSE, CA 95112 | P-0055675 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JINGTAO HE 1100 W CORRAL AVENU 109 APT. KINGSVILLE, TX 78363 | P-0052844 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JINGYUAN ZUO 1025 ARCH ST UNIT 607 PHILADELPHIA, PA 19107 | P-0040724 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JINGZHEN YANG 38096 LUMA TER NEWARK, CA 94560 | P-0012609 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JINHONG REN 2310 S TRUMBULL AVE CHICAGO, IL 60623 | P-0035604 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| JINHWAN YOON 2867 GETTYSBURG ESTATES DR SAINT LOUIS, MO 63129 | P-0007108 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JINI L HUBBELL 934 PARKSIDE AVE MORRISTOWN, TN 37814 | P-0033332 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JINI L HUBBELL 934 PARKSIDE AVE MORRISTOWN, TN 37814 | P-0033798 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JINKS, TANICHE N 6116 PLAINVILLE LANE WOODBRIDGE, VA 22193 | 860 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JINLONG CHU 212 CLARENCE WAY FREMONT, CA 94539 | P-0028859 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JINLU CHEN 21502 MISSION FALLS DR HOUSTON, TX 77095 | P-0013209 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JINLU CHEN 21502 MISSION FALLS DR HOUSTON, TX 77095 | P-0013371 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JINXIA GAN AND TIANKE DENG 95 JACKSON PL PARAMUS, NJ 07652 | P-0045278 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $60,000.00 | | | | | $60,000.00 |
| JINXIA GAN AND TIANKE DENG 95 JACKSON PL PARAMUS, NJ 07652 | P-0045283 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $60,000.00 | | | | | $60,000.00 |
| JIONG ZHAN 513 142ND AVE SE APT 79 BELLEVUE, WA 98007 | P-0026397 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIQIN J LI 3416 ELDERBERRY LN SPRINGFIELD, IL 62711 | P-0040896 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIRI JURECKA AND ROMANA SILHANOVA 45002 SONIA DR LAKE ELSINORE, CA 92532 | P-0042691 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIRI JURECKA AND ROMANA SILHANOVA 45002 SONIA DR LAKE ELSINORE, CA 92532 | P-0042700 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JIRI MIKL<br>W181N6045 JACKSON DRIVE<br>MENOMONEE FALLS, WI 53051 | P-0015435 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JI-SOOK OH<br>529 BANYAN CIR<br>WALNUT CREEK, CA 94598 | P-0012534 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JITEN SHAH<br>4945 RIVERLAKE DRIVE<br>PEACHTREE CORNER, GA 30097-2326 | P-0043348 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JITEN SHAH<br>4945 RIVERLAKE DRIVE<br>PEACHTREE CORNER, GA 30097-2326 | P-0043351 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JITENDER T TILANI AND LATA J TILANI<br>14332 MEDIATRICE LANE<br>SAN DIEGO, CA 92129 | P-0055204 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JITENDER T TILANI AND LATA J TILANI<br>14332 MEDIATRICE LANE<br>SAN DIEGO, CA 92129 | P-0055207 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIWAN CHHETRI<br>8761 CEDAR MEADOW CT<br>VIENNA, VA 22180 | P-0008029 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIWAN CHHETRI<br>8761 CEDAR MEADOW CT<br>VIENNA, VA 22180 | P-0008032 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIWEN CHEN<br>2308 ELDGER DR<br>PLANO, TX 75025 | P-0025198 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIWON NOH AND JASON MOUNT<br>20435 WALNUT AVE<br>SARATOGA, CA 95070 | P-0055726 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JJO LLC<br>1300 MCDOWELL DRIVE<br>GREENSBORO, NC 27408 | 127 | 9/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JL DIVERSIFIED L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039419 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JLR NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048389 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JLR NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056748 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JMAES C LAMBERT AND TRACY A LAMBERT 27 EISENHOWER RD FRAMINGHAM, MA 01701 | P-0005873 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JMD ENTERTAINMENT & MEDIA GRP PO BOX 1194 ABINGDON, MD 21009 | P-0057143 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JO A HENRY 310 E LEE AVE WEATHERFORD, TX 76086 | P-0006734 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JO A LUTZ AND FRANK E GRANT 9423 S 14TH AVEPHOENIX PHOENIX, AZ 85041 | P-0003416 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JO A MUJICA 11087 CAMINATA DOURO SAN DIEGO, CA 92129 | P-0026375 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JO A SHEAHAN 1613 THOMAS BARKSDALE WAY MT PLEASANT, SC 29466 | P-0050157 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JO A SHOWN 2007 THEODORE DR APT B SPRINGDALE, AR 72762-3942 | P-0029942 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JO ANN A MARTINEZ AND ROBERT J MARTINEZ 10510 APPALOOSA BAY SAN ANTONIO, TX 78254 | P-0035305 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JO ANN BARNARD AND JERRY W BARNARD 13102 PEACH MEADOW DRIVE CYPRESS, TX 77429 | P-0007456 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JO ANN E WICKER 3593 MCCALL CREEK ROAD BLANCO, TX 78606 | P-0002908 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JO ANN P RUSSELL RAINWATE 4917 THISTLE DR APT 610 TYLER, TX 75703 | P-0049301 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JO ANN SEYMORE 304 SAND OAK BLVD PANAMA CITY BEAC, FL 32413 | P-0000250 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JO ANNE LUNA 9608 S KEELER AVE OAK LAWN, IL 60453 | P-0049070 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JO ANNE NEWCOMB AND STEVE A NEWCOMB 7833 YOUNT RD KNOXVILLE, TN 37931 | P-0003522 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JO AZARY<br>13 EMS C29A LANE<br>WARSAW, IN 46582 | P-0055938 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN A BOBIER<br>116 SHARON HEIGHTS DR<br>LIBERTY, SC 29657 | P-0009214 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN B CZERLANIS | P-0023209 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN B SAUNDERS<br>12688 N 99TH PLACE<br>SCOTTSDALE, AZ 85260 | P-0004210 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN BAEHLER<br>2505 LOGAN LANE<br>LYNWOOD, IL 60411 | P-0019217 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN BALLINGER<br>19 HAZEN ST<br>GREENWOOD LAKE, NY 10925 | P-0052955 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN BALLINGER<br>19 HAZEN ST<br>GREENWOOD LAKE, NY 10925 | P-0053066 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN BALLINGER<br>19 HAZEN STREET<br>GREENWOOD LAKE, NY 10925 | P-0052577 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN BALLINGER AND TREVOR BALLINGER<br>19 HAZEN ST.<br>GREENWOOD LAKE, NY 10925 | P-0053048 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN C BROWN<br>18510 VIOLET RD<br>FT MYERS | P-0000657 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN C GURASICH<br>53 LINARIA WAY<br>PORTOLA VALLEY, CA 94028 | P-0034496 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN C KRAMER<br>4109 ROTUNDA RD.<br>CHARLOTTE, NC 28226 | P-0030519 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN C MERRIAM<br>19809 SCOTTS FLAT ROAD<br>NEVADA CITY, CA 95959 | P-0015368 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN C SMITH<br>4526 CASEYVILLE AVE.<br>EAST ST. LOUIS, IL 62204 | P-0006026 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN C SMITH<br>4526 CASEYVILLE AVE.<br>EAST ST. LOUIS, IL 62204 | P-0021027 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOAN C STONE 3841 S VIRGINIA PL SPRINGFIELD, MO 65807 | P-0046455 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN CUMMINS 120 NORMANDY HILL DR ALEXANDRIA, VA 22304 | P-0045084 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN E BEASLEY 113 DUCK COVE ELMORE, AL 36025 | P-0026986 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN E BEASLEY 113 DUCK COVE ELMORE, AL 36025 | P-0027594 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN E KAISER 404 CORTEZ PLACE SANTA FE, NM 87501 | P-0040462 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN E NELSON 538 37TH AVENUE NORTH ST. PETERSBURG, FL | P-0004257 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN E NOLTING AND ANTHONY D NOLTING 9701 N. LYDIA AVENUE KANSAS CITY, MO 64155 | P-0028155 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN E NOLTING AND ANTHONY D NOLTING 9701 N. LYDIA AVENUE KANSAS CITY, MO 64155 | P-0028195 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN F DAVID 440 N BOWERY AVE GLADWIN, MI 48624 | P-0035526 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN F EVANS 11030 WEST 109TH STREET OVERLAND PARK, KS 66210 | P-0018332 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN F RACHEL 246 WILLOW POND WAY PENFIELD, NY 14526 | P-0016393 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN F RACHEL 246 WILLOW POND WAY PENFIELD, NY 14526JM3ER | P-0016399 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN F RACHEL 246 WILLOW POND WAY PENFIELD, NY 14526 | P-0016424 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN H BISCHOFF PO BOX 605 MATTITUCK, NY 11952 | P-0003768 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN I NAGATANI 12432 RAINIER DR BURLINGTON, WA 9833-2792 | P-0047706 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOAN I NAGATANI<br>12432 RAINIER DR<br>BURLINGTON, WA 98233-2792 | P-0047745 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JOAN K AUBREY<br>1233 GARDENGATE CIRCLE<br>GARLAND, TX 75043 | P-0045874 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN K DURAN<br>54 FOX RUN RD<br>NORWALK, CT 06850 | P-0009460 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN K HICKS<br>10676 SW BARBER STREET<br>WILSONVILLE, OR 97070 | P-0030655 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN L MERRILL<br>4486 MESA LANE<br>CARPINTERIA, CA 93013 | P-0020789 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN L MERRILL<br>4486 MESA LANE<br>CARPINTERIA, CA 93013 | P-0020807 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN L NEY-MAXWELL<br>27 MILL STREET<br>MAYSLANDING, NJ 08330 | P-0037971 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN L NICKEL<br>408 KIRKLAND AVE<br>WEST CHESTER, PA 19380 | P-0051580 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN L VOTTA<br>12 QUARRY RD.<br>P O BOX 10<br>BLOOMING GLEN, PA 18911-0010 | P-0008521 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN L WILDER<br>1205 18TH STREET<br>TUSCALOOSA, AL 35401 | P-0052368 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN LEIB<br>15 CUTTER STREET<br>SOMERVILLE, MA 02145 | P-0006731 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN M ABU BAKIR<br>2326 N ARROYO BLVD<br>ALTADENA, CA 91001 | P-0014736 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN M BERGERON<br>4421 MEADOWBROOK DR.<br>BRYAN, TX 77802 | P-0047673 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN M CAMPBELL<br>3525 WILD EAGLE RUN<br>OVIEDO, FL 32766 | P-0001537 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOAN M FLEMING<br>7261 TURNER FISH ROAD<br>WILLOW SPRING, NC 27592 | P-0043287 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JOAN M FLEMING<br>7261 TURNER FISH ROAD<br>WILLOW SPRING, NC 27592 | P-0043378 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| JOAN M GROVER<br>2525 TEXTER RD.<br>LEONARD, MI 48367 | P-0019634 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| JOAN M HERMAN<br>11429 N 68TH ST<br>SCOTTSDALE, AZ 85254 | P-0033809 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN M MARZANO<br>880 WOODGLEN LANE<br>LEMONT, IL 60439 | P-0005651 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN M OSSWALT<br>11 FRIENDLY WAY<br>ROCKY HILL, CT 06067-2622 | P-0049038 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN M OSSWALT<br>11 FRIENDLY WAY<br>ROCKY HILL, CT 06067-2622 | P-0049046 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN M POSEY<br>690 KENSINGTON CT<br>MAINEVILLE, OH 45039 | P-0019537 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN M REILLY<br>125 BURNSIDE AVE<br>CRANFORD, NJ 07016-2677 | P-0047426 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN M ROBINSON<br>109 CHURCH ST<br>AMBLER, PA 19002 | P-0022703 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN M RYBERG<br>1 BRIARSTONE LANE<br>GAITHERSBURG, MD 20877 | P-0034835 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN M SPAGNOLO<br>2643 YORK DRIVE<br>AUGUSTA, GA 30909-2003 | P-0032129 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN M STOCK<br>415 10TH AVENUE NORTHWEST<br>ISANTI, MN 55040-7445 | P-0046896 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN M TUTAK<br>3936 GIBSONIA ROAD<br>GIBSONIA, PA 15044-9704 | P-0032406 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN M WASSICK<br>16745 CAMELLIA<br>FRASER, MI 48026 | P-0017104 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOAN M WOJCIK<br>39 JACKSON LANE<br>STREAMWOOD, IL 60107 | P-0049303 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN M ZLOTKOWSKI<br>154 PATTON PLACE<br>WILLIAMSVILLE, NY 14221-3758 | P-0017315 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN MCCOURT<br>10 JOHNS COURT<br>OCEAN VIEW, DE 19970 | P-0022336 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN OVERMYER<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044007 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JOAN P BECKERMAN AND PETER M BECKERMAN<br>105 FARM BROOK ROAD<br>SIDNEY, ME 04330 | P-0006822 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN P KING<br>3923 CARSON STREET<br>SAN DIEGO, CA 92117 | P-0044323 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN R ESCHENFELDER<br>4915 ALAN AVENUE<br>SAN JOSE, CA 95124 | P-0047590 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN R STEELE<br>2255 NORTHROP AVE<br>APT. # 42<br>SACRAMENTO, CA 95825 | P-0045835 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN S GREGORY<br>45 ST. JOHNS ROAD<br>RIDGEFIELD, CT 06877 | P-0030959 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN S ROGERS AND PAUL D HERRICK<br>21460 WALNUT STREET<br>ELKHORN, NE 68022 | P-0031343 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN S WEAVER AND JOHN B ROSE<br>29 ORCHARD LANE<br>, PA 17026 | P-0010789 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN S WEAVER AND JOHN B ROSE<br>29 ORCHARD LANE<br>, PA 17026 | P-0010836 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN T DOTY<br>16 FREEDOM DR. SOUTH<br>BRIDGE, PA 15017 | P-0033476 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN T NUSS<br>79 FOX CREEK COURT<br>DALLAS, GA 30157-7380 | P-0036779 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOAN V JUDGE AND GEORGE A JUDGE 4 BERKSHIRE DRIVE BROOKFIELD, CT 06804 | P-0033395 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN WORTHEN 1300 WINBOURNE DRIVE NORTH LITTLE ROC, AR 72116 | P-0046368 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN Y CARLSON AND DANIEL J HUENNEKE 7400 EAST. EASTER LANE CENTENNIAL, CO 80112-1754 | P-0032736 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANA CARNEIRO DA SILV 9206 DALEVIEW CT SILVER SPRING, MD 20901 | P-0023043 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANA TOLEDO-PEREZ 6950 VISTA LAGO LOOP APT300 ZEPHYRHILLS, FL 33542 | P-0000613 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANA V RODRIGUEZ 5466 IMPERIAL AVENUE APT. E SAN DIEGO, CA 92114 | P-0054157 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN APPLEWHITE 1824 OWENS RD LEESBURG, FL 34748 | P-0031651 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN BOLEN 211 N. WATERFIELD DR. CLINTON, KY 42031 | P-0034766 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN BROWN 1105 N. PRAIRIE AVENUE APARTMENT 2 KALAMAZOO, MI 49006 | P-0017748 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JOANN C HENDERSON 5201 MACKINAW ST HOUSTON, TX 77053 | P-0007950 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN D DONOHUE 13614 56TH AVENUE NE MARYSVILLE, WA 98271-7733 | P-0030757 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN DAVIS 131 OWENS COURT UNION SPRINGS, AL 36089 | P-0033384 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN DAVIS 131 OWENS COURT UNION SPRINGS, AL 36089 | P-0033422 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN E LAW 1152 23RD AVE LONGVIEW, WA 98632 | P-0021046 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOANN G ZEBROWSKI<br>7304 ARTHURS ROAD<br>FORT PIERCE, FL 34951 | P-0051958 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN GENNARO<br>1003 HARVEST DR<br>ALIQUIPPA, PA 15001 | P-0026873 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN GENNARO<br>1003 HARVEST DR.<br>ALIQUIPPA, PA 15001 | P-0026881 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN H EBEY<br>12855 CUNNINGHILL COVE RD.<br>BALTIMORE, MD 21220-1178 | P-0026278 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN H SIMMONS AND ALDEN SIMMONS II<br>925 PALFREY ST<br>GRETNA, LA 70053 | P-0043499 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN J CLARK<br>P.O. BOX 243<br>TWIN FALLS, ID 83303 | P-0029943 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN J CLARK | P-0025234 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN K BLOOM AND GERALD E BLOOM<br>1188 ROYAL GARDENS CIRCLE<br>LAKE MARY, FL 32746 | P-0000769 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN M BARTUSCH<br>1930 W APACHE TRAIL #14<br>APACHE JUNCTION, AZ 85120 | P-0056079 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN M BURKE<br>440 N MAPLE<br>MANTENO, IL 60950 | P-0033737 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN M CARDOSO<br>7 SUGAR PINE DR<br>CUMBERLAND, RI 02864 | P-0021909 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN M KAMBITCH<br>2830 HOLMES AVE.<br>SPRINGFIELD, IL 626704 | P-0023913 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN M LITTLE<br>1033 SHELFORD CT<br>VIRGINIA BEACH, VA 23454 | P-0048424 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN M MAYS<br>8502 W 78TH TERRACE<br>OVERLAND PARK, KS 66204 | P-0023816 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN M PAUL<br>1214 ANDERSON ROAD<br>PITTSBURGH, PA 15209 | P-0010601 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOANN M ZAMPARO<br>107 IRON WORKS ROAD<br>KILLINGWORTH, CT 06419 | P-0043719 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN MILLER<br>1147 WOODLEAF CT<br>PALM HARBOR, FL 34684 | P-0022544 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN NEUHALFEN<br>2780 N ORR ROAD<br>HEMLOCK, MI 48626 | P-0040124 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN ROONEY AND TERRY ROONEY<br>2238 BELLCHASE DRIVE<br>MANTECA, CA 95336 | P-0035220 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JO-ANN S KASSABIAN<br>45 AUDUBON AVE<br>PROVIDENCE, RI 02908-1001 | P-0040263 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JO-ANN S KASSABIAN<br>45 AUDUBON AVE<br>PROVIDENCE, RI 02908-1001 | P-0040269 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN SHALHOUB-MEJIA<br>1320 SOUTH MANSFIELD AVENUE<br>LOS ANGELES, CA 90019 | P-0058198 | 9/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN T BEAMISH<br>1004 W BEECHMONT CIR<br>APEX, NC 27502 | P-0051211 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN W IVY<br>9912 GABLE RIDGE TER<br>APT C<br>ROCKVILLE, MD 20850 | P-0010045 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN Y LUCERO<br>P.O. BOX 531<br>SANTA CRUZ, NM | P-0028154 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN ZUCKER<br>3589 NORTHPARK DRIVE<br>WESTMINSTER, CO 80031 | P-0017362 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNA A DUTTON<br>5800 NW 82ND AVENUE<br>TAMARAC, FL 33321 | P-0042348 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNA C HINES<br>2317 ACADIANA LN<br>SEABROOK, TX 77586 | P-0002434 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNA DIXON-REISMAN<br>225 HILLTURN LANE<br>ROSLYN HEIGHTS, NY 11577 | P-0010242 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOANNA E CLAYTON 14 SPRUCEWOOD RD WILMINGTON, MA | P-0007221 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNA E JOHNSON 1109 MINNESOTA COURT E. SHAKOPEE, MN 55379 | P-0042605 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $1,848.00 | | | | | $1,848.00 |
| JOANNA E KNIGHT 645 CLEMSON LANE LAWRENCEVILLE, GA 30043 | P-0029066 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNA E ORUSKA 9961 SANDY ROAD PHILADELPHIA, PA 19115 | P-0027115 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNA F JOHNSON 8028 E 28TH PLACE DENVER, CO 80238 | P-0017778 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNA H NOBLE 6440 FAIRVIEW RD HOLLISTER, CA 95023 | P-0042631 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNA K SCOTT 3115 RANDOLPH COURT DRIVE ANN ARBOR, MI 48108 | P-0019144 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNA K SCOTT 3115 RANDOLPH COURT DRIVE ANN ARBOR, MI 48108 | P-0028915 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNA KATZMAN 2200 N. CENTRAL RD. APT. 12G FORT LEE, NJ 07024 | P-0017248 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNA LEGACKI 2832 CRESTVIEW AVE KALAMAZOO, MI 49006 | P-0026765 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNA LEGACKI 2832 CRESTVIEW AVE KALAMAZOO, MI 49006 | P-0026766 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNA M OWENSBY 846 COUNTY HOME ROAD HAMLET, NC 28345 | P-0056328 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNA M WRIGHT 34 PRIORSLEE LN WILLIAMSBURG, VA 23185 | P-0014129 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNA S MICKLE AND CAROLINE S MICKLE 3037 OLD BRIDGEPORT WAY SAN DIEGO, CA 92111 | P-0021822 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOANNA WOJCIK-LUCHUK<br>65 MILK STREET<br>BLACKSTONE, MA 01504 | P-0006094 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNA WRIGHT<br>MITCHELL A. TOUPS, LTD<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024715 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE A GARCIA AND JOE GARCIA<br>13926 FLAGSTAFF DRIVE<br>SLOUGHHOUSE, CA 95683 | P-0043134 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE BRUNO<br>12709 DEEP BLUE PLACE<br>BRADENTON, FL 34211 | P-0000786 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE BUSANSKY<br>3488 DANIELLA COURT<br>CALABASAS, CA 01302 | P-0045750 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE C KNEPP AND JAMES P KNEPP<br>7 LAKE SUCCESS DRIVE<br>PALM COAST, FL 32137-9556 | P-0003751 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE C WARD<br>11 FAIRVIEW AVE<br>NATICK, MA 01760 | P-0004575 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE CHAVES<br>429 BEDFORD STREET<br>LAKEVILLE, MA 02347 | P-0055229 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOANNE COURY<br>422 WOLDUNN CIRCLE<br>LAKE MARY, FL 32746 | P-0001855 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE DE FOREST<br>1112 PROSPECT PL<br>BROOKLYN, NY 11213 | P-0047362 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE E GALLAGHER<br>31 ORCHARD STREET<br>MILFORD, NH 03055 | P-0025237 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE E WILLIAMS<br>2221 HISTORIC DECATUR RD<br>UNIT 60<br>SAN DIEGO, CA 92106 | P-0045946 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE GESCHKE AND FREDERICK R GESCHKE<br>2635 N 76TH COURT<br>ELMWOOD PARK, IL 60707 | P-0038100 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE I STOUT<br>2284 MORGAN RD<br>CARLSBAD, CA 92008 | P-0017268 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOANNE L FLETCHER<br>2883 LOWER MOUNTAIN ROAD<br>RANSOMVILLE, NY 14131 | P-0034548 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE L RHINEHART<br>146 SUNNYSIDE LANE<br>BELLMAWR, NJ 08031 | P-0053554 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE M BAUMAN<br>670 ISLAND WAY<br>APT 704<br>CLEARWATER, FL 33767 | P-0004957 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE M BELL<br>1903 PRESTWICK LANE<br>WILMINGTON, NC 28405 | P-0005185 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE M BENNETT AND CHARLES A BENNETT<br>432 ENDERBY WAY<br>LITTLE RIVER, SC 29566 | P-0002286 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE M CARD<br>12012 3RD AVE NW<br>SSEATTLE, WA 98177 | P-0037211 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE M HOLDEN<br>3437 PHELPS ROAD<br>BEDFORD, VA 24523 | P-0039611 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE M HOLDEN<br>3839 SMITH MOUNTAIN LAKE PKWY<br>HUDDLESTON, VA 24104 | P-0033484 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE M KEGLOVITS<br>2136 W RIVER OF FORTUNE DRIVE<br>SAINT GEORGE, UT 84790-4876 | P-0023792 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE M RUBIN<br>50 GLENBROOK ROAD<br>APT 5A<br>STAMFORD, CT 06902-2950 | P-0035531 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE M STULL<br>100 LEXINGTON BLVD<br>DELAWARE, OH 43015 | P-0017395 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE MCCLORY ALCOCK<br>1645 N 75TH CT<br>ELMWOOD PK, IL 60707-4130 | P-0026113 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE MCDONALD<br>15824 SHEADS MOUNTAIN ROAD<br>RIXEYVILLE, VA 22737 | P-0045958 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE P BOOMER AND PAUL M BOOMER<br>4756 ROEMER ROAD<br>COLUMBIA, MO 65202 | P-0048744 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOANNE P CASTANEDA AND LUCIANO J CASTANEDA 3080 BOARDWALK STREET PLEASANTON, CA 94588 | P-0042686 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE P DEPRIEST 98 MAPLE ST LYNN, MA | P-0006102 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE P KEATING 52 FERNCROFT ROAD WABAN, MA 02468 | P-0054585 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE PADILLA 4105 WISCONSIN AVE. NW #509 WASHINGTON, DC 20016 | P-0040188 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE QUARLESS 646 EAST 40TH STREET BROOKLYN, NY 11203 | P-0008732 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE R WALTERS 1717 WHITNEY DRIVE RICHARDSON, TX 75082 | P-0034808 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| JOANNE S HADLEY 750 WELDON RD EDGEMONT, AR 72044-9779 | P-0037726 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE S LOUIS 1011 BELLOWS WAY VOLO, IL 60073 | P-0013427 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE S PERRY 11 HIDDEN LAKE CIRCLE SACRAMENTO, CA 95831 | P-0053409 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE S PERRY 11 HIDDEN LAKE CIRCLE SACRAMENTO, CA 95831 | P-0053410 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE SOCHA 1007 BEAVER ROAD SEWICKLEY, PA 15143 | P-0009847 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE T BURBIGE 3455 SHANGRI LA RD LAFAYETTE, CA 94549 | P-0039833 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE T BURBIGE AND EUGENE J BURBIGE 3455 SHANGRI LA RD LAFAYETTE, CA 94549 | P-0039828 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE T FIGGS 5 DAWES DRIVE NEWARK, DE 19702 | P-0010176 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOANNE T HAVACH 1495 BURLINGTON ROAD CLEVELAND HTS, OH 44118 | P-0008304 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE T HYPPOLITE 6753 DOGWOOD DRIVE MIRAMAR, FL 33023 | P-0007174 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE THOMPSON AND JOANNE THOMPSON PO BOX 219 KILAUEA, HI 96754 | P-0028461 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE THOMPSON AND JOANNE THOMPSON PO BOX 219 KILAUEA, HI 96754 | P-0028462 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE WEIDIG 1656 SNYDER ROAD EAST LANSING, MI 48823 | P-0049771 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE Y LIU AND TIFFANY H DAI 6943 LONGFELLOW CT SAN JOSE, CA 95129 | P-0034063 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE YOUNG 2911 E RIVER RD CORTLAND, NY 13045 | P-0049394 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANTHAN L NORTON AND LYNDSEY E HALL 25 DENICO LN BENTON, ME 04901 | P-0055632 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JOAQUIN G MORENO P.O. BOX 462161 ESCONDIDO, CA 92046-2161 | P-0038499 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAQUIN S MOLINET AND BRANDON J MOLINET 1641 TIFFANY LANE MANDEVILLE, LA 70448 | P-0035844 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOB W HARVEY AND KAREN L HARVEY 410 LAUREL PINE RD CRESCO, PA 18326 | P-0011541 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOBED ANDRE 165 CARL AVE. # 7A BROCKTON, MA 02302 | P-0015819 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOBELIUS, DAVID A 1024 N 8TH AVE. WAUSAU, WI 54401 | 2058 | 11/7/2017 | TK Holdings Inc. | $4,500.00 | | | | | $4,500.00 |
| JOCELYN A KIRKWOOD 14612 ARMIN AVE LAKEWOOD, OH 44107 | P-0037974 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOCELYN BROWN<br>P O BOX 380654<br>MIAMI, FL 33238 | P-0034295 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOCELYN M ROMAN<br>310 EAST MONTEREY ROAD<br>CORONA, CA 92879 | P-0055350 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOCELYN MORALES<br>3222 UNION AVE<br>PENNSAUKEN, NJ 08109 | P-0018428 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOCELYN N HILLIARD<br>5040 ARAGON WAY SOUTH<br>SAINT PETERSBURG, FL 33705 | P-0050297 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOCELYN N KNOTTS<br>3204 MANCHACA RD #701<br>AUSTIN, TX 78704 | P-0024920 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOCELYN T FERBER<br>10612-D PROVIDENCE ROAD<br>CHARLOTTE, NC 28277 | P-0019490 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JOCELYN UNGER<br>53 SPENCER STREET<br>FARMINGDALE, NY 11735 | P-0009179 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOCELYN W BRITTIN<br>916 PEACOCK STATION ROAD<br>MCLEAN, VA 22102 | P-0006968 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOCHELYNE VALENCIA AND JOSE L VALENCIA<br>7521 N. CLAYBECK AVE<br>BURBANK, CA 91505 | P-0017819 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOCHEN SCHALL<br>5221 141ST STREET CT. NW<br>GIG HARBOR, WA 98332 | P-0038249 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JO-CHUN CHIU<br>7818 ELKHORN MOUNTAIN TRAIL<br>AUSTIN, TX 78729 | P-0006960 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOCLYN D WASHINGTON-DUNHA<br>3409 BRISTOL BANKS COURT<br>PEARLAND, TX 77584 | P-0033319 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODD FRAZIER AND MARK D FRAZIER<br>1504 NW 63RD TERRACE<br>KANSAS CITY, MO 64118 | P-0041425 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODELLE E BARRETT<br>4319 HAMPSHIRE AVE N<br>CRYSTAL, MN 55428 | P-0037583 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODI A RYAN AND KINSEY M RYAN<br>1926 E. JUNE CIRCLE<br>MESA, AZ 85203 | P-0031153 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JODI CALTON<br>2659 N 750 E<br>LEHI, UT 84043 | P-0055361 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODI CALTON AND CADEN CALTON<br>2659 N 750 E<br>LEHI, UT 84043 | P-0057507 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODI CORNELL<br>13075 W MICHIGAN AVE<br>PARMA, MI 49269 | P-0028983 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODI D ARMSTRONG<br>9815 112 AVENUE<br>FORT ST JOHN, BC V1J2W4<br>CANADA | P-0045677 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODI D DEQUIROS<br>5778 LAUREL CHERRY AVE<br>WINTER GARDEN, FL 34787 | P-0007187 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODI KREMILLER<br>2910 BEEVILLE AVE<br>NORTH PORT, FL 34286 | P-0000662 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODI L AHLMAN AND NICK J HYDE<br>902 NE LAKE VIEW DRIVE<br>ANKENY, IA 50021 | P-0039383 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODI L KRYSZAK<br>166 COLLEGE VIEW DRIVE<br>HACKETTSTOWN, NJ 07840 | P-0006732 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODI L WEGGE AND THOMAS A PICCIONE<br>3605 HOMESTEAD GREEN<br>STILLWATER, MN 55082 | P-0041220 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODI LEEPER<br>7505 W. 175TH ST.<br>#121<br>TINLEY PARK, IL 60477 | P-0019278 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODI R CORNELL<br>13075 W MICHIGAN AVE<br>PARMA, MI 49269 | P-0028986 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODI SCOTT<br>3208 VILLAGE GLEN DDRIVE<br>SNELLVILLE, GA 30039 | P-0004921 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODIE KENCH<br>3029 E GARNET LANE<br>ORANGE, CA 92869 | P-0020479 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODIE L DUNHILL<br>3914 GOLDEN STREET<br>EVANS, CO 80620 | P-0009865 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JODIE L RHYMER 170 EMMANUEL CHURCH RD BAKERSVILLE, NC 28705 | P-0011519 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODIE L RILEY 400 HIGHWAY 15 UNIT A MYRTLE BEACH, SC 29577 | P-0011434 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODIE M GRUNDIN 18550 HATTERAS ST UNIT 2 UNIT 2 TARZANA, CA 91356 | P-0024493 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODIE R MICHAEL 22042 NE BRAMBLE WAY FAIRVIEW, OR 97024 | P-0022514 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY A VILLANUEVA AND SERGIO H CARCAMO 1380DORNER DRIVE MONTEREY PARK, CA 91754 | P-0024039 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY CRAZE AND KIMBERLEY MONROE 4827 MOSAIC CANYON COURT HUMBLE, TX 77396 | P-0048436 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY D BEACH 2501 DOGWOOD LN LAFAYETTE, IN 47905 | P-0005655 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY DORSEY 1617 CLEMENTIAN ST UTICA, NY 13501 | P-0013119 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY DORSEY 1617 CLEMENTIAN ST UTICA, NY 13501 | P-0057540 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $15,999.00 | | | | | $15,999.00 |
| JODY E FISCHER-SEARL | P-0020495 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY E HARPER 6190 LOCKWOOD DRIVE WINDSOR, CA 95492 | P-0027703 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY E HARPER 6190 LOCKWOOD DRIVE WINDSOR, CA 95492 | P-0030267 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY FISCHER-SEARL 3217 OCEAN DR OXNARD, CA 93035 | P-0020494 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY K MORASKI 112 RIDGEBURY RD NEW HAMPTON, NY 10958 | P-0029167 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JODY K WAHLGREN<br>24235 SE 9TH ST.<br>SAMMAMISH, WA 98075 | P-0041482 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY KENNY<br>35 SUMMERFIELD CT<br>#223<br>HILTON HEAD, SC 29926 | P-0004535 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY L HUEY<br>JODY L. HUEY<br>536 COUNTRY CLUB LANE<br>CANTON, MI 48188 | P-0056476 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY L SNEED<br>1069 E. US HWY 160<br>EVERTON, MO 65646 | P-0011559 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY L SNEED<br>JODY SNEED<br>1269 S. ROME<br>REPUBLIC, MO 65738 | P-0057800 | 3/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY L WEISS<br>15 S QUAKER LN<br>HYDE PARK, NY 12538 | P-0024456 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY L WEISS<br>15 S QUAKER LN<br>HYDE PARK, NY 12538 | P-0024460 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY M RODARMEL AND TIPPI RODARMEL<br>4660 LEON DE ORO DRIVE<br>LAS VEGAS, NV 89129 | P-0000201 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY S STEIN<br>4915 HURSTBOROUGH COURT<br>HAZELWOOD, MO 63042-1592 | P-0006443 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY S STEIN<br>4915 HURSTBOROUGH CT<br>HAZELWOOD, MO 63042 | P-0006431 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY SILVA<br>759 JENNIFER ST<br>BRENTWOOD, CA 94513 | P-0054892 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY TUSH<br>236 ROCK LAKE DRIVE<br>ZELIENOPLE, PA 16063 | P-0010387 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE A ADAMS<br>1104 DEAL TRAIL<br>SUFFOLK, VA 23434 | P-0024365 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOE A PENA JOE PENA 1275 W YVONNE LANE TEMPE, AZ 85284 | P-0047775 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE B ROSENBLUM 18 HORSESHOE LANE MIDDLETOWN, CT 06457 | P-0047558 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE B ROSENBLUM 18 HORSESHOE LANE MIDDLETOWN, CT 06457 | P-0047571 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE BROWN 7238 PATMORE ASH COURT LAS VEGAS, NV 89148 | P-0008707 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE D BINNS 4023 LOVE BIRD LN AUSTIN, TX 78730-3525 | P-0004095 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE D ELAM AND SHERRI L ELAM 833 FOX TAIL DR EDMOND, OK 73034 | P-0009206 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE D HARMON AND JOANNE L HARMON 797 MORGAN FORD RD. STATESVILLE, NC 28625 | P-0036378 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE D MILLER 1909 ROCKRIDGE TER FORT WORTH, TX 76110 | P-0033114 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE E BERGAM 1403 S.E. ROSE RD. PORT ORCHARD, WA 98367 | P-0018599 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $120.00 | | | | | $120.00 |
| JOE E BRYANT 1338 14TH STREET SARASOTA, FL 34235-2508 | P-0012536 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE EMANUS PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2300 MIAMI, FL 33131 | P-0043886 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JOE G VILLARREAL 13510 KLAMATH FALLS DRIVE HOUSTON, TX 77041 | P-0012849 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE H NORONHA AND ALDA M NORONHA 1284 S. SALOME ST. TULARE, CA 93274 | P-0038058 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE H PARRA 709 TESORO AVENUE RANCHO VIEJO, TX 78575 | P-0044761 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOE HERNANDEZ<br>361 N. VALENCIA BLVD.<br>WOODLAKE, CA 93286 | P-0026217 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOE L BARRINO AND TENNIE M BARRINO<br>6211 BLYNN DR APT B<br>MYRTLE BEACH, SC 29572 | P-0054888 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $5.00 | | | | | $5.00 |
| JOE L MORALES<br>P.O. BOX 175<br>324 CHARLES ST<br>AVONDALE, CO 81022 | P-0035958 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE NEIL A HONORIDEZ AND MELODEE P HONORIDEZ<br>18841 TOPHAM ST UNIT 7<br>TARZANA, CA 91335 | P-0023410 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE O WISLON<br>524 ANGLEBLUFF DR<br>DESOTO, TX 75115-4655 | P-0014668 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE R PORTER<br>10401 WAYNE AVENUE<br>LUBBOCK, TX 79424-5713 | P-0039267 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE R RAEL<br>1733 A 39TH ST.<br>LOS ALAMOS, NM 87544 | P-0036881 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| JOE R SUBLETT<br>P.O. BOX 169<br>FT. DAVIS, TX 79734 | P-0027079 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE RASO AND VELMA O RASO<br>312 VALLEYRIDGE ST<br>SOLEDAD, CA 93960 | P-0019798 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE S TAYLOR<br>1021 PROSPECT AVE.<br>PLAINFIELD, NJ 07060-2615 | P-0021578 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE SCHRECKER AND BECKY SCHRECKER<br>3851 BORDEAUX LOOP S<br>OWENSBORO, KY 42303 | P-0043843 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE SCHRECKER AND BECKY SCHRECKER<br>3851 BORDEAUX LOOP S<br>OWENSBORO, KY 42303 | P-0048194 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE SCHRECKER AND BECKY SCHRECKER<br>3851 BORDEAUX LOOP S<br>OWENSBORO, KY 42303 | P-0048319 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE SCHRECKER AND BECKY SCHRECKER<br>3851 BORDEAUX LOOP S<br>OWENSBORO, KY 42303 | P-0050161 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOE SCHRECKER AND BECKY SCHRECKER 3851 BORDEAUX LOOP S OWENSBORO, KY 42303 | P-0050187 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE T SANCHEZ JR 2870 BURNING ROCK SAN ANTONIO, TX 78247 | P-0001232 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE T SMITH AND MELINDA L SMITH 100 OAK MAIN COMANCHE, OK 73529 | P-0027860 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE TAHANS FURNITURE LIQUIDAT 1201 THORN ST UTICA, NY 13492 | P-0052132 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOE TZOU 19164 GUNTHER COURT SARATOGA, CA 95070 | P-0020096 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE TZOU 19164 GUNTHER COURT SARATOGA, CA 95070 | P-0020115 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE W HARRIS 2210 MORENA STREET APT C NASHVILLE, TN 37208 | P-0011914 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| JOEAN H TAITT 75 WHITE OAK STREET #1E NEW ROCHELLE, NY 10801 | P-0026250 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEANN M KIRVEN SMITH 1507 MANORWAY STREET TYLER, TX 75702 | P-0012647 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| JOEANN M KIRVEN-SMITH 1507 MANORWAY STREET TYLER, TX 75702 | P-0015274 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL A CARTER 126 RIVERVIEW DRIVE SHEFFIELD, AL 35660 | P-0047321 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL A HILL 27 GREENWAY RD SOUTH GLENS FALL, NY 12803 | P-0013106 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL A IBARRA 2456 KERN ST SAN BERNARDINO, CA 92407 | P-0020644 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL A LAWSON 8318 QUAIL CT INDANAPOLIS, IN 46256 | P-0003991 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOEL A LOBUE<br>JOEL LOBUE<br>6135 S. AKRON WAY<br>GREENWOOD VILLAG, CO 80111 | P-0009930 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL A NAGEL<br>P.O. BOX 77<br>BURLINGTON JCT., MO 64428-0077 | P-0034107 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL A PEREZ<br>5523 107TH TER E<br>PARRISH, FL 34219 | P-0049145 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL A PEREZ<br>5523 107TH TER E<br>PARRISH, FL 34219 | P-0049153 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL A PRICKETT AND TAILEIGH T PRICKETT<br>10115 HWY 101 S<br>TILLAMOOK, OR 97141 | P-0022362 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL A RICHARDSON AND KELLY M RICHARDSON<br>2916 S. DEFRAME WAY<br>LAKEWOOD, CO 80228 | P-0017424 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL A ROTHBERG<br>9211 NE 15TH AVENUE<br>C318<br>VANCOUVER, WA 98665 | P-0052901 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL A STJOHN<br>5016 LINCOLN OAKS DR N<br>APT 713<br>FORT WORTH, TX 76132 | P-0018127 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL A WINCHELL AND HEATHER D WINCHELL<br>6400 BUCHANAN ST<br>FORT COLLINS, CO 80525 | P-0056954 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL B HAGEMAN<br>2704 VIGILANTE TRAIL<br>BILLINGS, MT 59102 | P-0019554 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL B HOFFMAN<br>100 OCEANGATE #1200<br>LONG BEACH, CA 90802 | P-0021030 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL C BOX<br>650 NELSON LAKE RD SW<br>CALHOUN, GA 30701 | P-0004452 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JOEL C RAYMOND<br>203 S WINOOSKI AVE APT 3<br>BURLINGTON, VT 05401 | P-0032366 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOEL C YOUKHANNA AND JOETTE E YOUKHANNA 18830 VISTA DEL CANON UNIT F NEWHALL, CA 91321 | P-0056388 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL COHEN 706 BAHAMA LANE FOSTER CITY, CA 94404 | P-0017265 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL COHEN 706 BAHAMA LANE FOSTER CITY, CA 94404 | P-0017698 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL COHEN 706 BAHAMA LANE FOSTER CITY, CA 94404 | P-0017709 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL D EPSTEIN 6 HILLSIDE AVENUE GREAT NECK, NY 11021 | P-0029134 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL D KALVESMAKI AND LOLETTE M KALVESMAKI 406 GAITHER ST GAITHERSBURG, MD 20877-2063 | P-0026664 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL D MORELAND AND HOMERETTA J MORELAND 1525 WHALEY COURT HUNTINGTON, WV 25704-9585 | P-0009823 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL E BARBOSA 7807 MYRTLE OAK LANE KISSIMMEE, FL 34747 | P-0000051 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL E LUTRINGER 403 W 24TH ST HOUSTON, TX 77008 | P-0006336 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL E POPLAWSKI AND JEAN E POPLAWSKI 441 SENECA ROAD NORTH HORNELL, NY 14843-1037 | P-0042257 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL F HALL 61 OVERLOOK HEIGHTS WAY STOCKBRIDGE, GA 30281 | P-0021352 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL G WEINBERG 4335 GLOBE AVENUE CULVER CITY, CA 90230 | P-0017793 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL G WEINBERG 4335 GLOBE AVENUE CULVER CITY, CA 90230 | P-0027577 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOEL GARCIA<br>9 SUMMERHILL RD<br>WALLINGFORD, CT 06492 | P-0005990 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL GOODMAN<br>8279 SOUTH HIGH COURT<br>CENTENNIAL, CO 80122-3672 | P-0039816 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $145.00 | | | | | $145.00 |
| JOEL HELZER<br>5585 LANTANA DR<br>COLORADO SPRINGS, CO 80915 | P-0018642 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL HELZER AND MEGHAN HELZER<br>5585 LANTANA DR<br>COLORADO SPRINGS, CO 80917 | P-0018644 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL HERNANDEZ<br>25130 CLOVER RANCH DR<br>KATY, TX 77494 | P-0007026 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL I MELENDEZ<br>61 DUBOIS AVE<br>BRIDGETON, NJ 08302 | P-0030669 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL I SINK<br>4187 BRIAR CREEK RD<br>CLEMMONS, NC 27012 | P-0028617 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL I SINK<br>4187 BRIAR CREEK RD<br>CLEMMONS, NC 27012 | P-0028621 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL J PETERMANN<br>626 GREENS LOOP<br>CHESHIRE, CT 06410 | P-0048226 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JOEL K FOLEY<br>100 PLANTATION DR<br>RICHMOND, KY 40475-7966 | P-0020797 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL K FOLEY<br>100 PLANTATION DR<br>RICHMOND, KY 40475-7966 | P-0027357 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL K FOLEY<br>100 PLANTATION DR<br>RICHMOND, KY 40425-7966 | P-0027507 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL KELLER<br>310 POOL ST<br>BIDDEFORD, ME 04005 | P-0041636 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL KELLER<br>310 POOL ST<br>BIDDEFORD, ME 04005 | P-0041652 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL KELLER<br>310 POOL ST.<br>BIDDEFORD, ME 04005 | P-0041702 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOEL L DISPENZA AND MISTY L DISPENZA 2007 MISSION HILLS DR. OXNARD, CA 93036 | P-0029951 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $358.00 | | | | | $358.00 |
| JOEL L DISPENZA AND MISTY L DISPENZA 2007 MISSION HILLS DR. OXNARD, CA 93036 | P-0029953 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL L GREEN 4 GRAYLAWN AVE. PETALUMA, CA 94952 | P-0045534 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL L GREEN 4 GRAYLAWN AVE. PETALUMA, CA 94952 | P-0045537 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL M BARTLEY AND HELEN E BARTLEY 323 PARKMEADOW DR CARY, NC 27519 | P-0007637 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL M SANCHEZ 15926 W GIBSON LN GOODYEAR, AZ 85338 | P-0031537 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JOEL NEUGARTEN 476 ARIZONA AVE. ROCKVILLE CENTRE, NY 11570 | P-0041146 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL PAPUSH AND CYNTHIA PAPUSH 8 TEMME CT. PLAINVIEW, NY 11803 | P-0008709 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL PAPUSH AND CYNTHIA PAPUSH 8 TEMME CT. PLAINVIEW, NY 11803 | P-0008731 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL R CAISON 60 WATERS COVE RD CANDLER, NC 28715 | P-0010333 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL R SCHMIDT 35W320 COUNTRY SCHOOL RD DUNDEE, IL 60118 | P-0032195 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL R SEGRAVES AND LINDA D SEGRAVES 5812 TWIN OAKS DR PACE, FL 32571-8379 | P-0000455 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL S BRADLEY 159 HIGH RIDGE TRAIL JACKSON, GA 30233 | P-0056996 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $11,000.00 | | | | | $11,000.00 |
| JOEL S ESRIG 2790 PEACEFUL GROVE ST LAS VEGAS, NV 89135 | P-0030534 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL S HATCH PO BOX 262183 PLANO, TX 65026 | P-0009793 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOEL S MITCHEL 6 CHELSEA COURT RAMSEY, NJ 07446 | P-0035599 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL SALOMON 320 NORTH DEERFIELD AVE DEERFIELD BEACH, FL 33441 | P-0028314 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL SHAMES 2673 SUMMIT DRIVE GLENVIEW, IL 60025 | P-0006308 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL SOLOMON PO BOX 941 FOLSOM, CA 95763 | P-0023831 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL STEELE 141-05 PERSHING CRESCENT APT. # 512 BRIARWOOD, NY 11435 | P-0028537 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL T BARKAN 3632 8TH AVE SAN DIEGO, CA 92103 | P-0028734 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL T KEIPER 3812 MILLER WAY S BLOOMFIELD, MI 48301 | P-0016771 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL T REDLING JOEL T. REDLING 99 HUNTINGTON HEIGHTS HONEOYE FALLS, NY 14472 | P-0011890 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL TIEDER 6900 56TH AVE NE SEATTLE, WA 98115 | P-0027962 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL V VANNER 26 SHANNON LANE GROTON, CT 06340 | P-0034012 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL W BRODY 3089 LEXINGTON LANE GLENVIEW, IL 60026 | P-0032993 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL W RYBURN 2020 BLUE RIDGE KANSAS CITY, MO 64126 | P-0049296 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOELLEN NAUMAN AND DENNIS J NAUMAN 21 CREIGMONT LANE CROSSVILLE, TN 38558 | P-0022842 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOERG SCHUMANN AND SARA M ROBERTS 587 29TH STREET SAN FRANCISCO, CA 94131 | P-0055751 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOETTE HENRY<br>7344 E ROSE LANE<br>SCOTTSDALE, AZ 852580 | P-0017187 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEY A COLE<br>PO BOX 371<br>MORRISTOWN, TN 37815 | P-0051199 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEY B LAIL<br>4860 EISENHOWER AVENUE<br>UNIT 484<br>ALEXANDRIA, VA 22304 | P-0007858 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEY B LAIL<br>4860 EISENHOWER AVENUE<br>UNIT 484<br>ALEXANDRIA, VA 22304 | P-0007863 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEY BUNNELL<br>1925 46TH AVENUE #3<br>CAPITOLA, CA 95010 | P-0048556 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEY COOPER<br>5643 S SORENSON CIR<br>TAYLORSVILLE, UT 84129 | P-0002981 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEY D LARSEN<br>416 EAST 9TH STREET<br>SPENCER, IA 51301 | P-0044436 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEY HAYES<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024709 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEY L PARESA<br>527 BELLEVUE WAY SE 110<br>BELLEVUE, WA 98004 | P-0056690 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEY M SAMPAGA<br>1613 E GRANDVIEW RD<br>PHOENIX, AZ 85022 | P-0005888 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEY P GONZALES<br>6118 EDITH BLVD. NE<br>UNIT # 2<br>ALBUQUERQUE, NM 87107 | P-0041436 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEY RICHARDSON<br>1971 LONG MILL ROAD<br>YOUNGSVILLE, NC 27596 | P-0041193 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEY T GIANNUNZIO<br>910 RED FOX DR<br>GREEN BAY, WI 54313 | P-0047966 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHAN BELLOVODA 20 BYRD RD WETHERSFIELD, CT 06109 | P-0020131 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHAN BELLOVODA 20 BYRD RD WETHERSFIELD, CT 06109 | P-0041203 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOHANA J BETANCOURT 5075 7TH RD S APARTMENT 101 ARLINGTON, VA 22204 | P-0056281 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $45,000.00 | | | | | $45,000.00 |
| JOHANN GALINDO PO BOX 2021 GLENDORA, CA 91740 | P-0048379 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHANN R MANNING 717 EUSTIS AVE. HUNTSVILLE, AL 35801 | P-0006223 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHANNA ABRAHAM 118 CARTER ROAD HASKELL, NJ 07420 | P-0040200 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHANNA ALVES MORAN 28 HAMPTON AVE YONKERS, NY 10710 | P-0018048 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| JOHANNA ALVES MORAN 28 HAMPTON AVE YONKERS, NY 10710 | P-0018056 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| JOHANNA AVILES FLORES HC01 BOX 9237 PENUELAS, PR 00624 | P-0056168 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $24,736.80 | | | | | $24,736.80 |
| JOHANNA BERTA 10 HILLDALE CT ORINDA, CA 94563 | P-0033773 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHANNA E HISE AND CHRISTIAN S HISE 7598 WATSON STREET CONNELLY SPRINGS, NC 28612 | P-0004757 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHANNA G OLOUGHLIN 9 DUNMOYLE PLACE PITTSBURGH, PA 15217 | P-0052822 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHANNA G O'LOUGHLIN 9 DUNMOYLE PLACE PITTSBURGH, PA 15217 | P-0052702 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHANNA G PEARCE 131 S. WOODLAWN AVENUE ALDAN, PA 19018 | P-0055979 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHANNA I RIVERA<br>810 BROADWAY<br>VINELAND, NJ 08360 | P-0033378 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHANNA L GILGIN<br>8349 264TH STREET<br>FLORAL PARK, NY 11004 | P-0052135 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHANNA L HOLTZ<br>1820 SPRING ST<br>VANDALIA, IL 62471 | P-0034004 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $1,572.32 | | | | | $1,572.32 |
| JOHANNA M DUPART<br>5738 CONNIE COURT<br>LOOMIS, CA 95650 | P-0023171 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHANNA M OSHINSKI<br>1055 HIDDEN CREEK DR<br>NORTON SHORES, MI 49441-6701 | P-0011843 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHANY M NUNEZ AND JOHANY M NUNEZ<br>2960 SIESTA VIEW DR<br>KISSIMMEE, FL 34744 | P-0035116 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHARI BARBER<br>162 ELMORA AVE SUITE 206<br>ELIZABETH, NJ 07202 | P-0009999 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHBN V CANADY<br>206 OAKWOOD AVE<br>HOPEWELL, VA 23860 | P-0008949 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A ANDERSON<br>125 TIBET AVE<br>APT 107G<br>SAVANNAH, GA 31406 | P-0007523 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A ANDERSON<br>125 TIBET AVE<br>APT 107G<br>SAVANNAH, GA 31406 | P-0007527 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A ANDREWS<br>127 PONDEROSA LANE<br>WALNUT CREEK, CA 94595-1321 | P-0039324 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| JOHN A ARTUKOVICH III<br>4255 TEMESCAL AVE<br>NORCO, CA 92860 | P-0021521 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $23,851.93 | | | | | $23,851.93 |
| JOHN A BARTON AND SHERYL H BARTON<br>POB 1085<br>ARCHER CITY, TX 76351-1085 | P-0041491 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A BECKER<br>1233 LOUDEN LN<br>IMPERIAL BEACH, CA 91932 | P-0048471 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN A BOERNER 3786 DAISY DRIVE CHINO HILLS, CA 91709 | P-0039433 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A BONDRA 434 LONGSPUR RD CLEVELAND, OH 44143-3716 | P-0025012 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A BONDRA | P-0024176 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A BONDRA | P-0024185 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A CABAY 440 GERARD AVENUE VILLA PARK, IL 60181 | P-0024386 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A CAMERON AND CONCHITA C CAMERON 1920 W LAMAR ST HOUSTON, TX 77019 | P-0008995 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JOHN A CAMPBELL 532 MALLARD DRIVE CHAPIN, SC 29036 | P-0009744 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A CASTAGNA 430 NORTHVIEW ROAD BIRDSBORO, PA 19508 | P-0047232 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A CHANG 316 CAMERON CIRCLE SAN RAMON, CA 94583 | P-0015547 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A CHOCK AND LYDIA C CHOCK 1949 KAKELA DR HONOLULU, HI 96822 | P-0043107 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $195.00 | | | | | $195.00 |
| JOHN A COAKLEY AND ROBIN G COAKLEY 1737 WILLOW POINT CT LODI, CA 95242 | P-0026907 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A COAKLEY AND ROBIN G COAKLEY 1737 WILLOW POINT CT LODI, CA 95242 | P-0026910 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A COLCLEASURE 5902 WILDWIND DR WINDCREST, TX 78239 | P-0007603 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A COOTS 2018 EDENDALE CIRCLE KATY, TX 77450 | P-0003524 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A CROWLEY 1573 CHUCK THOMPSO RD CADWELL, GA 31009 | P-0005880 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN A CRUZ<br>2575 SW 108TH AVE<br>MIAMI, FL | P-0013939 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A DELANCY<br>7400 W GRANT RANCH BLVD APT 9<br>DENVER, CO 80123 | P-0024289 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A DELPONT AND DONNA DELPONT<br>1379 SUGAR MAPLE LANE<br>LEXINGTON, KY 40511 | P-0055111 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A DEMARCO<br>10 BARNSLEY CRESCENT<br>MOUNT SINAI, NY 11766 | P-0049767 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A DEMARCO<br>10 BARNSLEY CRESCENT<br>MOUNT SINAI, NY 11766 | P-0049790 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A DEMARCO<br>10 BARNSLEY CRESCENT<br>MOUNT SINAI, NY 11766 | P-0050210 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A DEMARTINO<br>16 BEECHWOOD TERRACE<br>MATAWAN, NJ 07747 | P-0054582 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A ELSNER<br>3140 WISCONSIN AVE. NW<br>NUMBER 410<br>WASHINGTON, DC 20016 | P-0039977 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A EVANS<br>7 TORONTO AV.<br>GLOUCESTER, MA 01930 | P-0019625 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A FEUDO<br>122 SPECTACLE POND RD<br>LITTLETON, MA 01460 | P-0013646 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A FILESI<br>8013 LAKE TAHOE TRAIL<br>FORT WORTH, TX 76137 | P-0008862 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A FOOTEN AND JOHN A FOOTEN<br>43409 RIVERPOINT DRIVE<br>LEESBURG<br>LEESBURG, VA 20176 | P-0041661 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A GOUX<br>4909 W JOSHUA BLVD. #2017<br>CHANDLER, AZ 85226 | P-0053516 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A GROBOSKY<br>2510 BELMAR BLVD APT J-20<br>WALL, NJ 07719 | P-0038795 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN A HAGER | P-0049181 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A HALBERT AND JUANITA R HALBERT 7056 TREYMORE COURT SARASOTA, FL 34243 | P-0000738 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| JOHN A HICKMAN P.O. BOX 484 MOUNT PLEASANT, TX 75456 | P-0022419 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A HOWARTH AND MARY L HOWARTH 15820 S EDEN DR EDEN PRAIRIE, MN 55346 | P-0029754 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A HULME AND DIANA L HULME 20229 CYPRESS SHADOWS BLVD ESTERO, FL 33928 | P-0033885 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A JACKSON JR 12 DALEHURST CT. SACRAMENTO, CA 95835 | P-0021081 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOHN A KASSAB 524 HUSICK LN. ALTOONA, PA 16601 | P-0022368 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A KOBERG AND MARYELLEN G KOBERG 42 BRYAN CAVE ROAD SOUTH DAYTONA, FL 32119 | P-0003505 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A LATOUR AND ALTHEA Z LATOUR 1616 DAVID DR. METAIRIE, LA 70003 | P-0036393 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A LEITHAUSER 350 LAKEVIEW RD LEVERING, MI 49755 | P-0046049 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A LEITHAUSER 350 LAKEVIEW RD LEVERING, MI 49755 | P-0046051 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A MARRUFO AND SARAH J MARRUFO 1641 NE 10TH AVE OAK HARBOR, WA 98277-4805 | P-0053701 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A MAZULA AND TRACY C TALAVERA-MAZULA JOHN MAZULA/KIESEL LAW LLP 8648 WILSHIRE BLVD. BEVERLY HILLS, CA 90211 | P-0031116 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $2,000,000.00 | | | | | $2,000,000.00 |
| JOHN A MCGREGOR AND RENEE N MCGREGOR 6 HIGHLAND ROAD WINDHAM, NH 03087 | P-0004660 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN A MCNAMARA<br>224 PARK AVE<br>APT 2<br>SWARTHMORE, PA 19081 | P-0027002 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A MIDGLEY<br>2608 GRACELAND AVE<br>SAN CARLOS, CA 94070 | P-0043190 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A MULSHINE AND PAMELA A MULSHINE<br>PO BOX 735<br>MARTINSBURG, WV 25402 | P-0025852 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A MUNSTER<br>601 HOLY TRINITY DRIVE<br>APT 2436<br>COVINGTON, LA 70433-6264 | P-0030940 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A NASCA<br>3993 S AVON ROAD<br>AVON, NY 14414 | P-0046365 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A NELSON JR AND VICKI L NELSON<br>8891 E DESERT LILY PL<br>TUSCON, AZ 85715-5914 | P-0032397 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A NIEMEYER<br>6516 FOREST PARK DR<br>SIGNAL MOUNTAIN, TN 37377 | P-0029345 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A NURSEY<br>747 BARRINGTON CIR.<br>WINTER SPRINGS, FL 32708 | P-0012975 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A OKLEASKY AND SANDRA M OKLEASKY<br>14605 DUCK COVE CT<br>MIDLOTHIAN, VA 23112 | P-0044954 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A PESTANA AND ROSEMARY PESTANA<br>16297 SAN REMO DRIVE<br>SAN LEANDRO, CA 94578-1141 | P-0043503 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A RILEY<br>3402 ROYAL OAK DRIVE<br>TITUSVILLE, FL 32780 | P-0000315 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A ROBLES<br>2599 SUNNYDALE DR<br>DUARTE, CA 91010 | P-0024282 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A ROBLES<br>2599 SUNNYDALE DR<br>DUARTE, CA 91010 | P-0024286 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A ROBLES<br>2599 SUNNYDALE DR<br>DUARTE, CA 91010 | P-0024293 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN A RODRIGUEZ 219 TIMBERWAR DR NASHVILLE, TN 37214 | P-0028397 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A ROSSMEISSL 2704 BRACKETT YAKIMA, WA 98902 | P-0042496 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A ROSSMEISSL 2704 BRACKETT YAKIMA, WA 98902 | P-0042500 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A RUPP 2619 E POPLAR DR BLOOMINGTON, IN 47401 | P-0009689 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A RUPP 2619 E POPLAR DR BLOOMINGTON, IN 47401 | P-0009696 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A RUSSOMANNO 72 ANNIN ROAD WEST CALDWELL, NJ 07006 | P-0006266 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A SANSONI 511 BUCKMAN DR. HATBORO, PA 19040 | P-0023751 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A SCHIAVONE 36 VINCENT ROAD HICKSVILLE, NY 11801L | P-0057450 | 2/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A SCHIRRA AND ROBIN E SCHIRRA 22611 NE 142ND PL WOODINVILLE, WA 98077 | P-0030728 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A SCHOONOVER 16 ARTHUR JONES AVE NEW BERLIN, IL 62670 | P-0004635 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A SCHWEMIN 3 CIRCLE DR MIDDLETOWN, RI 02842-4605 | P-0009714 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A SEIB 1500 BUZZARD HIGH ST WIMBERLEY, TX 78676 | P-0002477 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A SHEAKLEY 1089 SHOAL DRIVE SAN MATEO, CA 94404-1512 | P-0015668 | 11/4/2017 | TK HOLDINGS INC., ET AL. | | | | | | |
| JOHN A SHEAKLEY 1089 SHOAL DRIVE SAN MATEO, CA 94404-1512 | P-0015682 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A SHULLI | P-0002518 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN A SKUPIEN AND ANNETTE M SKUPIEN 5904 WEST WARWICK CHICAGO, IL 60634 | P-0042634 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A STRADLEY 4490 NORA AVE. PACE, FL 32571 | P-0020924 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A VIRTUE | P-0014152 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A WALTERS 1017 WILDFLOWER CT DAVIDSVILLE, PA 15928 | P-0012034 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A WATSON AND TAMMY J WATSON 215 ASH ST VACAVILLE, CA 95688 | P-0052044 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A WOOLBRIGHT 2904 COMANCHE TRAIL WACO, TX 76712 | P-0003508 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A WOZNIAK 4424 WEILERS WAY PORT WASHINGTON, WI 530749608 | P-0011153 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A WOZNIAK 4424 WEILERS WAY PORT WASHINGTON, WI 530749608 | P-0011385 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A ZVARA 5000 SAINT STEPHENS CHURCH RO GOLD HILL, NC 28071 | P-0055429 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $4,655.00 | | | | | $4,655.00 |
| JOHN A. TOLHUS III 107 DARYL DRIVE VERNON, CT 06066 | P-0008739 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN ALOZIE 12410 MADELEY LANE BOWIE, MD 20715 | P-0034758 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOHN ALVARO 697 EVERGREEN AVENUE HAMDEN, CT 06518 | P-0033720 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN AMATO, IV 5102 HUGUNIN WAY PERRY HALL, MD 21128 | P-0010804 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN ANGELINI 299 HOFFECKERS MILL RD SMYRNA, DE 19977 | P-0010533 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN ANGELO A WILCOX 6 CASTLE HILL RD SAVANNAH, GA 31419-6603 | P-0029860 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $5,116.28 | | | | | $5,116.28 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN ANIOLOWSKI<br>76 WOODSEDGE COURT<br>KENSINGTON, CT 06037 | P-0026695 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JOHN B AUBUCHONT<br>711 HOUSTON DR<br>MONROE, NC 28110 | P-0042406 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B BAILEY<br>525 HAMPTON PL<br>PORTSMOUTH, VA 23704 | P-0009332 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B BARDIN AND NATALIE FAGAN<br>4709 WINDSTAR WAY<br>LEXINGTON, KY 40515 | P-0049418 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B BARKER<br>73774 MORRISON DR.<br>ARMADA, MI 48005 | P-0015181 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B BURTON<br>23 GREENFIELD DRIVE<br>ANSONIA, CT | P-0034811 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B BUTLER<br>140 FOUNDERS MILL COURT<br>ROSWELL, GA 30075-4988 | P-0011132 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B COMBS<br>128 PAT COMBS DR<br>HONAKER, VA 24260 | P-0024428 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B COMBS<br>128 PAT COMBS DR.<br>HONAKER, VA 24260 | P-0039859 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B CYCHOSZ<br>126 N PEARL ST<br>STOCKTON, IL 61085-1326 | P-0036609 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $8,783.00 | | | | | $8,783.00 |
| JOHN B DA<br>104 TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038422 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B DANIELS<br>104 TREMONT ROAD<br>TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038466 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B DANIELS<br>104 TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038409 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B DANIELS<br>104 TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038412 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN B DANIELS<br>104 TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038418 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B DANIELS<br>104 TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038444 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B DANIELS<br>104 TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038448 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B DANIELS<br>104 TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038455 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B DANIELS<br>104 TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038473 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| JOHN B GERNAND<br>3606 GILA TRL<br>TEMPLE, TX 76504 | P-0000567 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B LANNING<br>PO BOX 681332<br>RIVERSIDE, MO 64168 | P-0050298 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B LAWRENCE<br>2743 FAVOR AVE<br>HELENA, MT 59601 | P-0051970 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B LINK<br>2305 S 101ST EAST PLACE<br>TULSA, OK 74129 | P-0027457 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B LINK<br>2305 S 101ST EAST PLACE<br>TULSA, OK 74129 | P-0027462 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B MCKITTERICK<br>10018 MAPLE AVE<br>COLUMBIA, MD 21046-1032 | P-0034069 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B MCKITTERICK<br>10018 MAPLE AVE<br>COLUMBIA, MD 21046-1032 | P-0034070 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B OBRIEN AND MARIE A OBRIEN<br>102 WEST COURT AVE<br>WINTERSET, IA 50273 | P-0032037 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B REDMAN AND PAMELA S REDMAN<br>2280 E VALLEY PKWY SPC 54<br>ESCONDIDO, CA 92027 | P-0040116 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B SHERRELL<br>11576 CHIQUITA STREET<br>STUDIO CITY, CA 91604 | P-0046902 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN B SHERRELL<br>11576 CHIQUITA STREET<br>STUDIO CITY, CA 91604 | P-0046921 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B SHERRELL<br>11576 CHIQUITA STREET<br>STUDIO CITY, CA 9104 | P-0046970 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B SMITH<br>8435 HONWYSUCKLE DRIVE<br>COLLINSVILLE, MS 393251YVHZ | P-0051846 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $115.56 | | | | | $115.56 |
| JOHN B STILES<br>21101 PASEO VEREDA<br>LAKE FOREST, CA 92630 | P-0020452 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B SWITZER<br>312 LOVERS LANE<br>OCEAN SPRINGS, MS 39564 | P-0006184 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B WALTON<br>406 E COUNTRY CLUB LN<br>WALLINGFORD, PA 19086 | P-0019175 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B WOLF<br>143 DIAMOND SPRING DRIVE<br>MONROE, NJ 08831 | P-0029506 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN BACCARI<br>10 LEDGEMONT DR.<br>GREENVILLE, RI 02828 | P-0033980 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN BAILEY<br>566 E 158TH ST<br>SOUTH HOLLAND, IL 60473 | P-0051900 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN BAKEWELL<br>P O BOX 825<br>SAYVILLE, NY 11782 | P-0045742 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN BARBIERI<br>4100 BUTTONWOOD TRAIL<br>LIVERPOOL, NY 13090 | P-0015502 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN BENTLEY<br>138 MOORELAND RD<br>MOORESVILLE, NC 28117 | P-0033808 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN BOLLAN<br>11248 TANGELO TER<br>BONITA SPRINGS, FL 34135 | P-0035144 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN BONNELL<br>326 RUIDOSA DOWNS<br>HELOTES, TX 78023 | P-0023121 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN BOUDRO<br>939 PALMER AVE.<br>CAMARILLO, CA 93010 | P-0018636 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN BRADLEY AND JOHN BRADLEY<br>8214 PILOTS VIEW DR<br>RALEIGH, NC 27617 | P-0042995 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN BRADLY AND PRAJONG<br>1224 PLANTATION DRIVE<br>CALLAWAY, FL 32404 | P-0008558 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN BROOKS<br>14350 MUNDY DR<br>800-224<br>NOBLESVILLE, IN 46060 | P-0010880 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C ANDERSON<br>1329 KAINUI DR.<br>KAILUA, HI 96734 | P-0048711 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C ANDERSON<br>1329 KAINUI DR.<br>KAILUA, HI 96734 | P-0048783 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C ANDERSON<br>1329 KAINUI DR.<br>KAILUA, HI 96734 | P-0048796 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C ANDERSON<br>1329 KAINUI DR.<br>KAILUA, HI 96734 | P-0048802 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C ANDERSON<br>1329 KAINUI DR.<br>KAILUA, HI 96734 | P-0048810 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C ANDERSON<br>1329 KAINUI DR.<br>KAILUA, HI 96734 | P-0048815 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C ANDERSON<br>1329 KAINUI DR.<br>KAILUA, HI 96734 | P-0048820 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C AYERS<br>10435 MIDTOWN PARKWAY<br>UNIT 417<br>JACKSONVILLE, FL 32246 | P-0002935 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C BANKS<br>50 W BRAINERD ST<br>PENSACOLA, FL 32501 | P-0000693 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C BROPHY<br>709 SAWGRASS LN<br>MT. PLEASANT, SC 29464 | P-0051624 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C BUTLER<br>175 WESTON PLACE<br>SHENANDOAH, PA 17976 | P-0025407 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN C COBURN<br>3441 SURRY LANE<br>CAMERON PARK, CA 95682 | P-0016756 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C CONRAD<br>555 PAULARINO AVENUE<br>APT. #L-108<br>COSTA MESA, CA 92626-3280 | P-0020150 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C COOK<br>330 RIDGE COURT<br>PRESCOTT, AZ 86303 | P-0026494 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C CORMIER AND ESTHER CORMIER<br>9720 SW 57 STREET<br>COOPER CITY, FL 33328 | P-0040741 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C DALIER<br>2612 CAMPAGNA DRIVE<br>CHALMETTE, LA 70043 | P-0012553 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C DOUBEK<br>810 SW 168TH PL.<br>NORMANDY PARK, WA 98166 | P-0017912 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C ECK AND LORI S ECK<br>7817 THORNAPPLE CLUB DR SE<br>ADA, MI 49301 | P-0022603 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JOHN C FARRAR<br>514 SOUTH RIVER OAKS DRIVE<br>INDIALANTIC, FL 32903-4615 | P-0000773 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $1,250.00 | | | | | $1,250.00 |
| JOHN C FLINN IV<br>23330 BURTON STREET<br>WEST HILLS, CA 91304 | P-0019684 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C FORD<br>114 ESOPUS AVENUE<br>ULSTER PARK, NY 12487 | P-0012894 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C FRUEH SR.<br>3505 4 MI. ROAD N W<br>GRAND RAPIDS, MI 49544 | P-0042372 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| JOHN C HAMLIN<br>6356 BENNER COURT<br>PLEASANTON, CA 94588 | P-0017886 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C HAMLIN<br>6356 BENNER COURT<br>PLEASANTON, CA 94588 | P-0017908 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C HARTMAN<br>4510 ORTEGA BLVD.<br>JACKSONVILLE, FL 32210 | P-0011061 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN C HOWELL 12708 OLD SPANISH TRL SAN ANTONIO, TX 78233 | P-0011375 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C JONES 2123 FOUNTAIN HILL DR TIMONIUM, MD 21093 | P-0008890 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C JONES 2123 FOUNTAIN HILL DR. TIMONIUM, MD 21093 | P-0008888 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C KING SR 100 GREEN HILL DR. PETAL, MS 39465 | P-0013290 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C KIRSCH AND CAROL M KIRSCH 343B CAROL LYNN DR WILLOW STREET, PA 17584 | P-0038181 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C KLOTZBACH 10154 ELLERBE ROAD SHREVEPORT, LA 71106 | P-0008228 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C LEITZMANN 2119 N SUMMIT AVE #201 MILWAUKEE, WI 53202 | P-0045482 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C MARCARIO 445 DELAFIELD PLACE NW WASHINGTON, DC 20011 | P-0039254 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C MARTIN 17714 BRIARPATCH LINDALE, TX 75771 | P-0030638 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| JOHN C MARZANO AND MARYANN C MARZANO 8 DAVE LANE CENTEREACH, NY 11720 | P-0031869 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C MCCLATCHEY AND NITSA K MCCLATCHEY 144 N SHORE TRAIL STOYSTOWN, PA 15563 | P-0034911 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C MCNEIL P.O. BOX 55 MT VERNON, IL 62864 | P-0024449 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C MUELLER JR AND MARIE A MUELLER 4425 MONITOR ROCK LANE COLORADO SPRINGS, CO 80904 | P-0040877 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C NICHOLAS 13434 BROKEN BRANCH CT CHANTILLY, VA 201515 | P-0025406 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN C POST<br>1981 SUSSEX DR E<br>ORANGE PARK, FL 32073 | P-0001213 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C SAENZ<br>1338 N. DAYTONA AVE.<br>FLAGLER BEACH, FL 32136 | P-0050521 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C SALFER<br>1500 JACKSON AVE NE<br>SAINT MICHAEL, MN 55376 | P-0056459 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C SMITH<br>2125 KNAPTON WAY<br>ROSEVILLW, CA 95747 | P-0015456 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C SMITH AND EARLEEN SMITH<br>15520 OLIVE BRANCH DRIVE<br>LA MIRADA | P-0031395 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C STEPHENSON<br>446 LINCOLN AVE<br>WYCKOFF, NJ 07481 | P-0007461 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C TAYLOR<br>4690 JEFFERSON HWY<br>MINERAL, VA 23117 | P-0007081 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C WILLIAMS<br>THE FERGUSON LAW FIRM<br>350 PINE STREET, SUITE 1440<br>BEAUMONT, TX 77701 | P-0049677 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C WILLIAMS<br>THE FERGUSON LAW FIRM<br>350 PINE STREET, SUITE 1440<br>BEAUMONT, TX 77701 | P-0051054 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN CAMDEN<br>#224-B<br>13123 E. EMERALD COAST PKWY<br>INLET BEACH, FL 32461 | P-0041051 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN CATALANO<br>4 SANDBURG DRIVE<br>MORGANVILLE, NJ 07751 | P-0035586 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN CATALANO<br>4 SANDBURG DRIVE<br>MORGANVILLE, NJ 07751 | P-0035589 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN CATALANO<br>4 SANDBURG DRIVE<br>MORGANVILLE, NJ 07751 | P-0035646 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN CATALANO<br>4 SANDBURG DRIVE<br>MORGANVILLE, NJ 07751 | P-0035650 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN CAVADA<br>2226 NW 2ND STREET<br>CAPE CORAL, FL 33993 | P-0000152 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN CHAN<br>12115 TREEWELL GLN<br>SAN ANTONIO, TX 78249 | P-0055073 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN CHAN<br>350 FORT HILL RD<br>SCARSDALE, NY 10583 | P-0026615 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN CHAND<br>19640 W BRUCES PL<br>SANTA CLARITA, CA 91351 | P-0054275 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| JOHN CHIMA<br>1777 ESTATE DRIVE<br>FARMINGTON, NY 14425 | P-0035879 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN CHORIATIS<br>1636 DEVONWOOD DR<br>ROCHESTER HILLS, MI 48306 | P-0029293 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN CHORIATIS<br>1636 DEVONWOOD DR<br>ROCHESTER HILLS, MI 48306 | P-0029295 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN CIRIGLIANO<br>4206 GALLOPING HILL LANE<br>TOMS RIVER, NJ 08755 | P-0006327 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN COSTA<br>181 GAILMORE DRIVE<br>YONKERS, NY 10710 | P-0027531 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN CROLL<br>34 N SANTA CRUZ AVE<br>LOS GATOS, CA 95030 | P-0024318 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN CROSBY AND KAREN K CROSBY<br>3 RANDOLPH COURT<br>CHARLOTTESVILLE, VA 22911-8542 | P-0029064 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $1,267.50 | | | | | $1,267.50 |
| JOHN CULBERTSON<br>12916 HOUNDSTOOTH WAY<br>HENRICO, VA 23233 | P-0008184 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN CULBERTSON<br>12916 HOUNDSTOOTH WAY<br>HENRICO, VA 23233 | P-0008329 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D ARLITT<br>2 COUNTRY LANE<br>COMFORT, TX 78013 | P-0045657 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D AVERY<br>6394 PAT AVE<br>PORT ARTHUR, TX 77640-1255 | P-0021853 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN D BARRY<br>1381 PALOU AVE<br>SAN FRANCISCO, CA 94124 | P-0013707 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D BARRY<br>2514 WILSON AVE<br>SIGNAL MOUNTAIN, TN 37377 | P-0006163 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D BASSETTE AND RUTH C BASSETTE<br>PO BOX 479<br>CORNISH FLAT, NH | P-0025974 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D BENTLEY JR AND JENNIFER L BENTLEY<br>56446 HOOSIER AVE<br>MISHAWAKA, IN 46545 | P-0057634 | 3/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D BOSVELD<br>905 IOWA AVE WEST #8<br>MARSHALLTOWN, IA 50158 | P-0047219 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JOHN D BUCHAN<br>950 N MAIN ST<br>EAST PEORIA, IL 61611 | P-0038013 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D CAULFIELD AND PENNY J CAULFIELD<br>10605 ODYSSY WAY<br>TAFT, CA 93268 | P-0045177 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $3,100.00 | | | | | $3,100.00 |
| JOHN D CHADMAN AND THURLINE J CHADMAN<br>151 ELM RD<br>BLACKSBURG, SC 29702 | P-0033142 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D CLINE<br>21 MARTIN ST<br>NEWNAN, GA 30263 | P-0006787 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D DAILY<br>C/O REBECCA HOCKENBERRY, ESQ.<br>371 LEXINGTON AVENUE<br>MANSFIELD, OH 44907 | P-0044449 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D DE GOLIA<br>2301 FAYETTEVILLE AVE<br>HENDERSON, NV 89052 | P-0000453 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D ELAM<br>1568 ROGERS CROSSING DR.<br>LITHONIA, GA 30058 | P-0019595 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D GIGLIO<br>1350 OLDE TOWNE RD<br>ALEXANDRIA, VA 22307-1419 | P-0024739 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOHN D GIGLIO AND SUSAN C WINCKLER<br>1350 OLDE TOWNE RD.<br>ALEXANDRIA, VA 22307-1419 | P-0024804 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN D GILBERT 7604 BROOKMONT LN WAXHAW, NC 28173 | P-0001412 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $1,100.00 | | | | | $1,100.00 |
| JOHN D GRANZELLA 3039 CAPRI LN COSTA MESA, CA 92626 | P-0020377 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D HERTZBERG 4190 TELEGRAPH RD STE 3000 BLOOMFIELD HILLS, MI 48302 | P-0043001 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D HOVANEC 4 CURRY CT TURTLE CREEK, PA 15145-1007 | P-0011286 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D JANNERETH 1940 FRUITWOOD DR. GRAND RAPIDS, MI 49504 | P-0038919 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D JOBRON 7109 FINE LANE HARRISON, TN 37341 | P-0032303 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D LYLE 308 SIBYL DRIVE CENTRAL CITY, AR 72941 | P-0045981 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D NOWAK AND CHRISTOPHER J RIMA 3975 E. ISAIAH DRIVE TUCSON, AZ 85706 | P-0037881 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D NULL 704 STRIBLING CR AZLE, TX 76020 | P-0052258 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D PERINE 4405 EVERETT RD. EIGHTMILE, AL 36613 | P-0035606 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D PITRE 12304 FT CAROLINE RD JACKSONVILLE, FL 32225 | P-0042715 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D RANDAL (DECEASED AND TAMMY E WILSON- EXECUTOR 6063 LILAC RD NW MINERVA, OH 44657 | P-0051032 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D REAM 2486 FRANCES DR. LOVELAND, CO 80537 | P-0025121 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D RULE 18 GROVE ST APT 9 GLEN HEAD, NY 11545 | P-0022153 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN D RULE<br>4028 JACKDAW STREET<br>SAN DIEGO, CA 92103-1721 | P-0020228 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D SATHER<br>9469 183RD CT<br>LAKEVILLE, MN 55044 | P-0028001 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D SATHER<br>9469 183RD CT<br>LAKEVILLE, MN 55044 | P-0028005 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D SHELL<br>1248 HOLLAND OAKS DRIVE<br>CHINA GROVE, NC 28023 | P-0026537 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D SHREWSBURY<br>53 DENNY LANE<br>DALLAS, GA 30157 | P-0016387 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D SHREWSBURY<br>53 DENNY LANE<br>DALLAS, GA 30157 | P-0016550 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D SHREWSBURY<br>53 DENNY LANE<br>DALLAS, GA 30157 | P-0016559 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D SHREWSBURY<br>53DENNY LANE<br>DALLAS, GA 30157 | P-0016397 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D SPENCER<br>754 AMWELL ROAD<br>HILLSBOROUGH, NJ 08844 | P-0021972 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| JOHN D STAVNES AND MARY L STAVNES<br>5917 EAGLE RIDGE RD<br>BETTENDORF, IA 52722 | P-0015490 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D STEWART<br>7674 MUMS STREET<br>FONTANA, CA 92336 | P-0039095 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D STODDARD AND SALLY A DADOVICH<br>76 RIDGE DRIVE<br>NORTH HAVERHILL, NH 03774 | P-0054782 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D TALLICHET<br>907 BELLIS STREET<br>NEWPORT BEACH, CA 92660 | P-0031199 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D TALLICHET<br>907 BELLIS STREET<br>NEWPORT BEACH, CA 92660 | P-0031200 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D TALLICHET<br>907 BELLIS STREET<br>NEWPORT BEACH, CA 92660 | P-0031204 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN D TALLICHET 907 BELLIS STREET NEWPORT BEACH, CA 92660 | P-0031210 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D TALLICHET 907 BELLIS STREET NEWPORT BEACH, CA 92660 | P-0031211 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D TALLICHET 907 BELLIS STREET NEWPORT BEACH, CA 92660 | P-0031232 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D TALLICHET 907 BELLIS STREET NEWPORT BEACH, CA 92660 | P-0031236 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D TALLICHET AND KAREN L TALLICHET 907 BELLIS STREET NEWPORT BEACH, CA 92660 | P-0031192 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D TELFORD | P-0030699 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D THOMPSON 2032 COTSWOLD DR. ORLANDO, FL 32825 | P-0002110 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN DAVIS AND MELISSA DAVIS 10765 DEERFOOT LANE ELBERTA, AL 36530 | P-0010813 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN DIPACE 1515 FRANK STREET SCOTCH PLAINS, NJ 07076 | P-0028347 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN DONAHUE 614 CENTRAL AVE WILMETTE, IL 60091 | P-0029930 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN DOURLERY AND MARIANNE DOURLEY 10961 DESERT LAWN DRIVE SPACE 112 CALIMESA, CA 92320 | P-0049889 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN DOURLEY AND MARIANNE DOURLEY 10961 DESERT LAWN DRIVE SPACE 112 CALIMESA, CA 92320 | P-0049877 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN DOYLE | P-0035296 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JOHN DUNCAN AND JOHN DUNCAN 39 GRANTHAM GLEN SAN ANTONIO, TX 78257 | P-0011664 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JOHN DURLING 104 IDA ST LENA 61048 | P-0013306 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN DURRELL<br>6417 PLAINVIEW DRIVE<br>ARLINGTON, TX 76018 | P-0002874 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN DURRELL<br>6417 PLAINVIEW DRIVE<br>ARLINGTON, TX 76018 | P-0002878 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN DURSO<br>391 N MAIN ST<br>ATTLEBORO, MA 02703 | P-0005310 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E BEVERUNGEN<br>2135 BELFAST ROAD<br>SPARKS, MD 21152 | P-0018643 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E BLACKMON<br>585 HUCKLEBERRY LANE<br>HINESVILLE, GA 31313 | P-0001212 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $18,000.00 | | | | | $18,000.00 |
| JOHN E CLAYPOOL AND PATRICIA A CLAYPOOL<br>28 MANZANITA<br>LITTLETON, CO 80127 | P-0015193 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E CUMMINGS AND MARY L CUMMINGS<br>53 S MACON STREET<br>REYNOLDS, GA 31076 | P-0022064 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| JOHN E DAVIS<br>31570 LAKERIDGE CT<br>TEMECULA, CA 92591 | P-0021284 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E DAVIS<br>31570 LAKERIDGE CT<br>TEMECULA, CA 92591 | P-0021379 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E DIXON<br>111 VINCE DR<br>ELKTON, MD 21921 | P-0009993 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JOHN E DRABANT<br>522 N.ST. MARYS ST.<br>ST. MARYS | P-0031652 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E FLANNIGAN<br>6 RUSTIC DRIVE<br>ESSEX JUNCTION, VT 05452 | P-0008554 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JOHN E FUNDUKIAN<br>413 HILLCREST AVE.<br>GROSSE POINTE FA, MI 48236 | P-0048354 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| JOHN E FUNDUKIAN<br>413 HILLCREST AVE.<br>GROSSE POINTE FA, MI 48236 | P-0050477 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E GANTT<br>45206 N 20TH ST<br>NEW RIVER, AZ 85087 | P-0044304 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN E GAULKE 4 SPENCER COURT HUNTINGTON STATI, NY 11746 | P-0028609 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E HAMPTON AND BONNIE D HAMPTON 4923 HOLLY OAK RD. FORT WAYNE, IN 46845 | P-0019495 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E HAYNES 2998 EVANS WOODS DR. ATLANTA, GA 30340 | P-0007876 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JOHN E IGNERI 55 BLUFF AVE NORWALK, CT 06853 | P-0033545 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E JAMES AND JOYCE JAMES 11743 MT VERNON AVENUE GRAND TERRACE, CA 92313 | P-0053431 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E JOSEPH 18901 E BELLEVIEW PLACE CENTENNIAL, CO 80015 | P-0012697 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E KRYSTEK 17457 N 60 AVE GLENDALE, AZ 85308 | P-0038071 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E LEDER 10920 RODOPHIL RD AMELIA COURT HOU, VA 23002-5610 | P-0006768 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E LEDER 10920 RODOPHIL ROAD AMELIA, VA 23002 | P-0045536 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E LEDER AND MARYROSE 10920 RODOPHIL ROAD AMELIA, VA 23002 | P-0031172 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E LYNCH 11594 E CHAMA ROAD SCOTTSDALE, AZ 85255 | P-0023661 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E MARKHAM AND CINDY A MARKHAM 1416 HURLEY POND LN VALRICO, FL 33596-5672 | P-0031333 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E MARTIN AND LORI J NANNETTI 2930 CROWN POINTE DR. STOW, OH 44224 | P-0040220 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E MARTIN JR. 2930 CROWN POINTE DR. STOW, OH 44224 | P-0040221 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E MCLAUGHLIN 9 PEMBROOK RD TURNERSVILLE, NJ 08012 | P-0028087 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN E PERKINS<br>33 WEST MISSOURI AVENUE<br>UNIT 18<br>PHOENIX, AZ 85013 | P-0024224 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E PERRY<br>PO BOX 17712<br>SARASOTA, FL 34276 | P-0002142 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E ROBERTSON<br>3705 HAWTHORNE DR<br>TROY, MI 48083 | P-0053748 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E RUTZLER III<br>1 LEE COURT<br>CARLISLE, PA 17013 | P-0028901 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E RYAN AND ELAINE H RYAN<br>3060 LEVANTO DR.<br>MELBOURNE, FL 32940 | P-0001456 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E SPADA<br>88 FORBES HILL ROAD<br>QUINCY, MA 02170 | P-0009560 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JOHN E STIPP<br>559 N CHERRY ST<br>GALESBURG, IL 61401 | P-0002913 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E STIPP AND KAYLA M HORNBEAK<br>559 N CHERRY ST<br>GALESBURG, IL 61401 | P-0002907 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E STULTS AND DAPHNE A CROSBIE<br>714 RED LETTER STREET<br>HELENA, MT 59601 | P-0003197 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E THEISINGER AND DIANA L THEISINGER<br>7 VENTNOR VIEW<br>CARROLLTON, VA 23314 | P-0033019 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E WAHL<br>3600 WOODDALE AVE S<br>UNIT 308<br>ST LOUIS PARK, MN 55416 | P-0011823 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E WATSON<br>6228 RANDOMWOOD DR<br>SCHENECTADY, NY 12303-5055 | P-0041690 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E WATSON<br>6228 RANDOMWOOD DR<br>SCHENECTADY, NY 12303-5055 | P-0041770 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E WATSON AND CHERYL M WATSON<br>560 LOS VIENTOS DR<br>NEWBURY PARK, CA 91320 | P-0015299 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN E WIKTOROWICZ AND MICHELLE WIKTOROWICZ 1558 TAHOE CT. LEAGUE CITY, TX 77573 | P-0041288 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E WILLIAMS, II 4226 SUNNY MEADOWS ROAD BARTLETT, TN 38135 | P-0050823 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN ELLZEY 3617 QUIETTE DRIVE AUSTIN, TX 78754 | P-0055539 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F ABEL 500 BARNHARDT WAY WEST READING, PA 19611 | P-0054075 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F BUQUICCHIO AND PORTIA L BUQUICCHIO 40 GREAT ELM RD SHARON, CT 06069-2248 | P-0027164 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F CHINNI 1501 MERIDETH DR COLUMBIA, MO 65203 | P-0042428 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F CHOWEN AND JUNE E CHOWEN 1588 HURON STREET SAINT PAUL, MN 55108 | P-0043335 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F COOTS 7130 S ABBOTT ROAD HAMBURG, NY 14075 | P-0012680 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F EATON 46 RYECROFT LANE PALM COAST, FL 32164 | P-0030492 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $81.80 | | | | | $81.80 |
| JOHN F ESBENSHADE 594 NORTH VALLEY FORGE ROAD DEVON, PA 19333 | P-0023207 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F FRIEDEMANN 433 TEE COURT HEALDSBURG, CA 95448 | P-0047003 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F GUENTHER AND REBECCA M GUENTHER 4012 LAYANG LAYANG CIR. APT J CARLSBAD, CA 92008 | P-0021086 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F GUNION | P-0017001 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JOHN F GUNION AND MARGARET M GUNION 1004 MARINA CIRCLE DAVIS, CA 95616 | P-0016999 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN F HANEY<br>354 WARRENVILLE ROAD<br>MANSFIELD CENTER, CT 06250 | P-0034026 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F HANZEL<br>18805 SILVER QUAY DR.<br>CORNELIUS, NC 28031 | P-0044485 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F HUTCHINS<br>865 COLUMBINE COURT<br>DANVILLE, CA 94526 | P-0051042 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F IRVINE<br>PO BOX 139<br>BLUNT, SD 57522 | P-0024203 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F JOHNSON<br>PO BOX 53<br>11382 HIGHWAY 78 LOT 2<br>EDWARDSVILLE, AL 36261 | P-0041864 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F KASTEN AND LAURIE C MCKENNA<br>31 HIGH STREET<br>ROCKPORT, MA 01966 | P-0056715 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F KULIKOWSKI<br>730 E COCO PLUM CIR. #8<br>PLANTATION, FL 33324 | P-0008352 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F LATHROP<br>512 E 30TH AVE<br>N KANSAS CITY, MO 64116 | P-0038852 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| JOHN F LOPICCOLO<br>2992 JESMOND DENE HEIGHTS RD<br>ESCONDIDO, CA 92026 | P-0023067 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F LORENTZEN<br>12506 ROYAL ROAD #6<br>EL CAJON, CA 92021 | P-0053841 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $90.00 | | | | | $90.00 |
| JOHN F MARTIN<br>316 SOUTH EDISON ST<br>GRATON, CA 95444 | P-0015430 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F MEANS<br>11504 SAINT DAVIDS LN<br>LUTHERVILLE, MD 21093 | P-0025721 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F MURRAY<br>58 COMSTOCK RD<br>TUNKHANNOCK, PA 18657 | P-0021598 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F NELSON<br>N21 W24177 DORCHESTER DR.<br>PEWAUKEE, WI 53072 | P-0009108 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN F O'BRIEN<br>8 LONGWOOD LANE<br>WALPOLE, MA 02081 | P-0027631 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F OMESTE<br>211 N. SWEETWATER LANE<br>ORANGE, CA 92869 | P-0020271 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F ONEILL AND MARY ELLEN OSHEA<br>125 SUMMER AVENUE<br>READING, MA 01867 | P-0014639 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F ONEILL AND MARY ELLEN OSHEA<br>125 SUMMER AVENUE<br>READING, MA 01867 | P-0014652 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F PARSIO<br>316 FOREST VALLEY RD<br>PLEASANT VALLEY, NY 12569 | P-0005462 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F POWLEY<br>2041 MIDVALE ST<br>YPSILANTI, MI 48197 | P-0028401 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F PUCHACZ<br>3775 FIRESIDE<br>FREELAND, MI 48623 | P-0032068 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F REILLY<br>135 S ITHAN AVE<br>BRYN MAWR, PA 19010 | P-0057341 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F ROLOWICZ AND ANTONIA A ROLOWICZ<br>902 WALNUT DR.<br>DARIEN, IL 60561 | P-0049662 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F ROTELLA<br>2484 W GENESEE TPKE<br>CAMILLUS, NY 13031-9610 | P-0014653 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F SAHM<br>7222 TULIPTREE TRAIL<br>INDIANAPOLIS, IN 46256 | P-0028173 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F SAHM AND JACK C SAHM<br>7222 TULIPTREE TRAIL<br>INDIANAPOLIS, IN 46256 | P-0028167 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F SHIELDS<br>60 OREGON AVE - APT. B<br>BRONXVILLE, NY 10708 | P-0040765 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F SHIELDS<br>60 OREGON AVENUE - APT. B<br>BRONXVILLE, NY 10708 | P-0040718 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN F SIIRILA AND EMMA SIIRILA 21006 SADDLEBACK CIR PARKER, CO 80138 | P-0010022 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F SIIRILA AND EMMA SIIRILA 21006 SADDLEBACK CIR PARKER, CO 80138 | P-0010048 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F SLAYTON AND LINDA F SLAYTON 4203 SAN ANSELINE AVE LAKEWOOD, CA 90713 | P-0035103 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F SLIVON AND CHRISTINE L SLIVON 3896 GLADMAN WAY LEXINGTON, KY 40514 | P-0005609 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F TRUSCELLI 2874 COUNTRYSIDE DRIVE PLACEVILLE, CA 95667 | P-0024857 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F VAN DE POEL AND DOROTHY A VAN DE POEL 8 AVIS CT ORINDA, CA 94563 | P-0026144 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F VIGIL AND MARY D VIGIL 6050 MOONRISE VISTA LAS CRUCES, NM 88012-7222 | P-0005476 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F VRAKAS 132 TERRY ROAD HARTFORD, CT 06105 | P-0030434 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F WHITE AND KIMBERLEY A WHITE 11225 CAMERO AVE. NE ALBUQUERQUE, NM 87111 | P-0013657 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F WHITE AND KIMBERLEY A WHITE 11225 CAMERO AVE. NE ALBUQUERQUE, NM 87111 | P-0013665 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JOHN F YEAGER 11540 SW 107 COURT 11540 SW 107 COURT MIAMI, FL 33176 | P-0050065 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $9,100.00 | | | | | $9,100.00 |
| JOHN FERNANDEZ AND SHERRI A FERNANDEZ 25294 TABLE MEADOW RD AUBURN, CA 95602 | P-0040286 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN FESSLER 2443 MADRUGADA DRIVE CHINO HILLS, CA 91709-1374 | P-0017220 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN FESSLER 2443 MADRUGADA DRIVE CHINO HILLS, CA 91709-1374 | P-0027659 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN FORTI<br>PO BOX 477<br>DALEVILLE, AL 36322 | P-0051556 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN FROSCHAUER<br>2015 SPRINGCRESS DRIVE<br>MCKINNEY, TX 75070 | P-0047434 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G ACHILLE<br>1 CALDWELL COURT<br>BROOKVILLE, PA 15825 | P-0040585 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G BEESON AND BRITANNIA I HOBBS<br>2280 LATHEN WAY<br>EUGENE, OR 97408 | P-0011310 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G BOOTHE<br>3192 SPERRYS RUN ROAD<br>RIO, WV 26755 | P-0028516 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| JOHN G BULMAN<br>72 OLD FORGE RD<br>SCITUATE, MA 02066 | P-0025071 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G CARBONE<br>226 AUBURN WOODS CIRCLE<br>VENICE, FL 34292 | P-0034556 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| JOHN G CILIA<br>11511 PAMPASS PASS<br>HOUSTON, TX 77095 | P-0023465 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JOHN G EVRARD AND ALLISON H EVRARD<br>2700 BRENTWOOD DRIVE<br>COOPERSBURG, PA 18036 | P-0011400 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G EVRARD AND ALLISON H EVRARD<br>2700 BRENTWOOD DRIVE<br>COOPERSBURG, PA 18036 | P-0011407 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G HARLEY<br>3814 MARATHON AVE.<br>CASTLE HAYNE, NC 28429 | P-0001701 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| JOHN G LOEHR<br>P.O. BOX 86<br>MONTEZUMA, NM 87731 | P-0053205 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $122.00 | | | | | $122.00 |
| JOHN G LOEHR<br>PO BOX 86<br>MONTEZUMA, NM 87731 | P-0053773 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $122.00 | | | | | $122.00 |
| JOHN G LOUGHNANE<br>C/O NUTTER MCCLENNEN & FISH<br>SEAPORT WEST 155 SEAPORT BLVD<br>BOSTON, MA 02210 | P-0055092 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN G LUKEMAN AND SUSAN C LUKEMAN 5725 E. 109TH PL TULSA, OK 74137 | P-0046193 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G LUKEMAN AND SUSAN C LUKEMAN 5725 E. 109TH PL TULSA, OK 74137 | P-0046219 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G LUKEMAN AND SUSAN C LUKEMAN 5725 E. 109TH PL TULSA, OK 74137 | P-0046222 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G LUKEMAN AND SUSAN C LUKEMAN 5725 E. 109TH PL TULSA, OK 74137 | P-0046225 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G MANDULA 2355 SADDLESPRINGS DR ALPHARETTA, GA 30004 | P-0008999 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $2,700.00 | | | | | $2,700.00 |
| JOHN G NIEMEYER 1516 SE 125TH AVE VANCOUVER, WA 98683-6426 | P-0036054 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G NIEMEYER 1516 SE 125TH AVE VANCOUVER, WA 98683-6426 | P-0036185 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G PARODI 51 ISLAND WAY #902 CLEARWATER, FL 33767-2250 | P-0047322 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| JOHN G SASSONE 86 MAYFAIR AVE FLORAL PARK, NY 11001 | P-0012377 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G SCOTELLO 6 VALENCIA STREET PALM COAST, FL 32137 | P-0000050 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G SIMPSON 67 TURNEY ROAD REDDING, CT 06896 | P-0012949 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G STEPHENS 2531 PINE CIRCLE URBANDALE, IA 50322 | P-0026046 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G WEINMANN 3615 GILLON AVE. DALLAS, TX 75205 | P-0003802 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G. ADDRIZZO 402 FOUR SEASONS LANE MONTVALE, NJ 07645 | P-0019680 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN GADDIE AND LISA J GADDIE 2640 SUWANEE LAKES TRL SUWANNE, GA 30024 | P-0007190 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN GALLAGHER<br>3060 N RIDGECREST, #111<br>MESA, AZ 85207 | P-0022139 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN GARDNER<br>8417 WHITE SANDS DR<br>PLANO, TX 75025 | P-0002224 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN GENUNG<br>1857 STONECREST BLVD<br>UNIT 1104<br>TYLER, TX 75703 | P-0002109 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN GREGORY MCCULLOUGH, EXECUTOR U/W<br>OF MARY G. MCCULLOUGH, DECEASED<br>303 BRITON PARK COURT<br>DULUTH, GA 30097 | 2257 | 11/10/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| JOHN GRESHAM<br>18 HAMPTON DRIVE<br>MOUNT BETHEL, PA 18343 | P-0015012 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN GUZOBAD<br>P.O. BOX 215<br>MOUNT ARLINGTON, NJ 07856 | P-0019780 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $400.00 | | | | | $400.00 |
| JOHN H ARHAR<br>4487 SPANISH OAKS DRIVE<br>SAN LUIS OBISPO, CA 93401 | P-0029270 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H BARTLETT<br>2012 CHAMBERS ROAD<br>MCDONOUGH, GA 30253 | P-0044653 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H BELSER<br>352 GARDENIA DRIVE<br>EVANS, GA 30809 | P-0030488 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| JOHN H BELSER AND KAREN L BELSER<br>352 GARDENIA DRIVE<br>EVANS, GA 30809 | P-0030489 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H BERGMAN AND LILLIAN E BERGMAN<br>5128 S ANTELOPE DRIVE<br>FORT MOHAVE, AZ 86426 | P-0001748 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H BERGMAN AND LILLIAN E BERGMAN<br>5128 S ANTELOPE DRIVE<br>FORT MOHAVE, AZ 86426 | P-0019717 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H BOWES<br>99 MCCONKEY DR<br>WASHINGTON CROSS, PA 18977 | P-0018224 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H BOWES AND MEGAN BOWES<br>99 MCCONKEY DR<br>WASHINGTON CROSS, PA 18977 | P-0018227 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN H BOYER AND JUDITH A BOYER 10536 AZZURRA DR FORT MYERS, FL 33913 | P-0000207 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H CULLOM 1606 EXETER RD. WESTMINSTER, MD 21157-6802 | P-0007283 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H DRISCOLL AND NANCY F DRISCOLL 178 FARMCLIFF DRIVE GLASTONBURY, CT 06033 | P-0034602 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H FORD 7 KELSO LN CINNAMINSON, NJ 08077-4355 | P-0054543 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H GRIGSBY 2995 SETH CT APT N GASTONIA, NC 28054 | P-0000817 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JOHN H GURSKY AND BARBARA J GURSKY 148 GARRETT LOOP CHEHALIS, WA 98532 | P-0017732 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H GWYNN 310 WENTWORTH TRL JOHNS CREEK, GA 30022-1542 | P-0038133 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H HELUK II 171 OLD BRIDGE TURNPIKE EAST BRUNSWICK, NJ 08816 | P-0039115 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H HOKOKIAN AND VICKI HOKOKIAN 1724 E. CASTLEBROOK DR. FRESNO, CA 93730 | P-0027211 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H KELLEY 39 JUBILEE DRIVE CLARKSBORO, NJ 08020 | P-0039683 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $726.48 | | | | | $726.48 |
| JOHN H MAC MILLEN 14 RIDGECROFT LANE SAFETY HARBOR, FL 34695 | P-0031069 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JOHN H MAHER 408 PLEASANTVILLE COURT LANOKA HARBOR, NJ 08734 | P-0033788 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H MELVILLE 210 WEST BROWNING ROAD COLLINGSWOOD, NJ 08108 | P-0010092 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H MILLER AND ROBIN E GLANVILLE MILLER 6367 S WOLFF CT LITTLETON, CO 80123 | P-0033157 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN H MOORE 8802 FEATHERBELL BLVD PROSPECT, KY 40059 | P-0049711 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H MURPHY 303 PICTURE DRIVE PITTSBURGH, PA 15236 | P-0010119 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H PARTAIN 236 VAIL ROAD CALEDONIA, MS 39740 | P-0012073 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H PETRIE 12561 MEDALIST PARKWAY CARMEL, IN 46033 | P-0052420 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H PETTIGREW 2380 TITUS ROAD BATAVIA, OH 45103 | P-0038290 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H RATHWELL 921 1811-4TH STREET S.W CALGARY, AL T2S1W2 CANADA | P-0033548 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H SCHIEL P. O. BOX 1182 OCEAN SPRINGS, MS 39566 | P-0047616 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| JOHN H SCHIEL P. O. BOX 1182 OCEAN SPRINGS, MS 39566 | P-0048091 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H SCHIEL P. O. BOX 1182 OCEAN SPRINGS, MS 39566 | P-0048112 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| JOHN H SMITH III 5616 GARY AVENUE ALEXANDRIA, VA 22311 | P-0009124 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H TINES,SR 6655 LEEDS MANOR RD MARSHALL, VA 2015 | P-0041649 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN HAMM 3921 LIONHEART DR JACKSONVILLE, FL 32216 | P-0003674 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN HANZEL 18805 SILVER QUAY DR. CORNELIUS, NC 28031 | P-0044479 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN HARDY 5326 KIRTLAND AVENUE LAKEWOOD, CA 90713 | P-0033941 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN HARDY<br>5326 KIRTLAND AVENUE<br>LAKEWOOD, CA 90713 | P-0042535 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN HARTMANN<br>1453 MALLARD PL<br>PALM HARBOR, FL 34683 | P-0010890 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN HARVEY AND VALERIE HARVEY<br>18340 NE 19TH PL<br>BELLEVUE, WA 98008 | P-0032630 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN HEALY<br>1515 E VICTOR HUGO AVE<br>PHOENIX, AZ 85022 | P-0033759 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| JOHN HEMMER AND JOHN HEMMER<br>1125 NORTH 30TH<br>ALLENTOWN, PA 18104 | P-0022719 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN HENDERSON<br>417 CALIFORNIA ST<br>YORK, SC 29745 | P-0045361 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN HENLEY<br>BOX 852<br>AVON, NC 27915 | P-0030935 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN HERKENRATH<br>30502 PORTSIDE PLACE<br>AGOURA HILLS, CA 91301 | P-0032331 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN HOOKS<br>2855 W. FITCH<br>CHICAGO, IL 60645 | P-0031653 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN HUEBNER<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043884 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JOHN HUEBNER<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043927 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JOHN HUFF<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVE,SUITE 2300<br>MIAMI, FL 33131 | P-0043885 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JOHN HUFF<br>C/O PETER PRIETO<br>MIAMI, FL 33131 | P-0043900 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JOHN HUNTER<br>20834 32ND LN. S. APT C<br>SEATAC, WA 98198 | P-0017896 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN I HAAS<br>105 REDWOOD RD<br>COLUMBIA, MO 65203 | P-0008044 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN I SOMERS<br>3 DOWLIN FORGE LN<br>DOWNINGTOWN, PA 19335 | P-0050772 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $45,000.00 | | | | | $45,000.00 |
| JOHN J ALVAREZ<br>2293 KENNEDY BLVD<br>JERSEY CITY, NJ 07304 | P-0032066 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J ARTES<br>62 ABBEY BRIDGE CT<br>LUTHERVILLE, MD | P-0045385 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J BASTONE<br>8515 BIRDIE DR<br>MIDLAND, GA 31820 | P-0002970 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J BRANDENBURG<br>PO BOX 151<br>WEST GROTON, MA 01472 | P-0047716 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J CAHILL<br>40 UNIVERSITY DR.,<br>RONKONKOMA | P-0045002 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J COLLINGS AND JOHN L COLLINGS<br>12 LAFLURE LN<br>PERU, NY 12972 | P-0017602 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J COLLINGS AND MICHELLE L COLLINGS<br>12 LAFLURE LN<br>PERU, NY 12972 | P-0017598 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J COLLINGS AND MICHELLE L COLLINGS<br>12 LAFLURE LN<br>PERU, NY 12972 | P-0017609 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J COLLINGS AND MICHELLE L COLLINGS<br>12 LAFLURE LN<br>PERU, NY 12972 | P-0017620 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J COMAS<br>9949 PINE KNOLL LN<br>SAN DIEGO, CA 92124 | P-0052856 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J CONNORS<br>3040 NE 16 AVE APT 401<br>OAKLAND PARK, FL 33334 | P-0000517 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| JOHN J CURCIO<br>1951 HOBART AVENUE<br>BRONX, NY 10461 | P-0037574 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $400.00 | | | | | $400.00 |
| JOHN J CURCIO<br>PO BOX 46<br>TAPPAN, NY 10983 | P-0038487 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN J DALTON<br>3825 ROLLING CIRCLE<br>VALRICO, FL 33594 | P-0041611 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $10,500.00 | | | | | $10,500.00 |
| JOHN J DAVIS, PSC<br>P.O. BOX 1410<br>PIKEVILLE, KY 41502 | P-0052640 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J DOHERTY<br>1414 SUMMER HILL ROAD<br>WAYNE, NJ 07470 | P-0027657 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J DONAHUE IV<br>4 ROYAL CREST DRIVE<br>SUGARLOAF, PA 18249 | P-0029613 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J DUNN<br>212 W 31ST ST<br>DAVENPORT, IA 52803 | P-0055668 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $1,284.00 | | | | | $1,284.00 |
| JOHN J DURKAN AND EILEEN C DURKAN<br>35217 OVERFALLS DR N<br>LEWES, DE 19958 | P-0027502 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J DURKAN AND EILEEN C DURKAN<br>35217 OVERFALLS DR N<br>LEWES, DE 19958 | P-0029018 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J ERICKSON AND NICHOLE J ERICKSON<br>POST OFFICE BOX 112<br>OLALLA, WA 98359 | P-0037741 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J ERICKSON AND NICHOLE J ERICKSON<br>POST OFFICE BOX 112<br>OLALLA, WA 98359 | P-0041628 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J FERLICCA<br>35 GREYLOCK RDG.<br>PITTSFORD, NY 14534 | P-0013293 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J FERLICCA<br>35 GREYLOCK RDG.<br>PITTSFORD, NY 14534-2333 | P-0013317 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J FIERFELDER<br>14653 HORSESHOE TRACE<br>WELLINGTON, FL 33414 | P-0049100 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J FLYNN<br>150 EVERGREEN CIRCLE<br>BEAVER, PA 15009 | P-0009467 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $8,500.00 | | | | | $8,500.00 |
| JOHN J FRISKEY<br>14923 NW US HWY 441<br>ALACHUA, FL 32615 | P-0052291 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| JOHN J GILSON<br>40 JUNIPER STREET<br>ISLIP, NY 11751 | P-0003902 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN J GRAY<br>712 ANNIE WAY<br>FERNLEY, NV 89408 | P-0012278 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J HAGGERTY<br>309 MATTHEWS LANE<br>NEWTOWN, PA 18940 | P-0008614 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J HALL<br>2418 OWEN DRIVE<br>WILMINGTON, DE 19808 | P-0015497 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J HODINA<br>4495 RAMONA DR<br>FALLBROOK, CA 92028 | P-0029967 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J HODINA<br>4495 RAMONA DR<br>FALLBROOK, CA 92028 | P-0029977 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J HODINA<br>4495 RAMONA DR<br>FALLBROOK, CA 92028 | P-0029982 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J HOHMANN AND KIMBERLY A HOHMANN<br>3046 FAIRVIEW SCHOOL RD<br>ELLWOOD CITY, PA 16117 | P-0025786 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J JOHNSON AND MARSHA A JOHNSON<br>129 HARV LOOP<br>MONTEREY, TN 38574 | P-0017998 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J JOYCE<br>2199 INDIAN AVE N<br>BELLEAIR BLUFFS, FL 33770 | P-0000290 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J KOHLER<br>6 WOODBRIDGE RD.<br>MARLTON, NJ 08053 | P-0021559 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J KORBOL<br>1555 SCOTT RD.<br>APT. 238<br>BURBANK, CA 91504 | P-0035805 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J LEHMAN AND TRINA I LEHMAN<br>3018 BRIDLE CIRCLE<br>FLORENCE, SC 29505 | P-0039461 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J LEWIS AND IVIRTINE B LEWIS<br>103 E ST. SE<br>WASHINGTON, DC 20003 | P-0042378 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J LIEBHAUSER<br>190 HOFFMAN AVE<br>APT 56<br>AUBURN, CA 95603 | P-0029686 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN J LIEBHAUSER 190 HOFFMAN AVE AUBURN, CA 95603 | P-0021215 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JOHN J LORE 101 SWATARA CIRCLE DOUGLASSVILLE, PA 19518 | P-0033419 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J LUCCHESE 48 RICHARD LANE THORNWOOD, NY 10594 | P-0041151 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J LUCCHESE 48 RICHARD LANE THORNWOOD, NY 10594 | P-0041154 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J LYSAGHT 2447 MARLBORO STREET APT. 3 EAST MEADOW, NY 11554 | P-0044723 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J MANN 4216 ARLINGTON AVE SACRAMENTO, CA 95820 | P-0057548 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J MARKEZINIS 8118 172ND STREET NE ARLINGTON, WA 98223 | P-0028062 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J MCGUIRE 175 ANCHORAGE DR WEST ISLIP, NY 11795 | P-0018595 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J MELVIN 15 LAUREL IRCLE NEWTOWN, PA 18940 | P-0032835 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J MILDEN II 3034 WERNER RD NAZARETH, PA 18064 | P-0016309 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $134.07 | | | | | $134.07 |
| JOHN J MILLER 994 RAVINE ROAD NISKAYUNA, NY 12309-3533 | P-0026514 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J PATAKI 5148 BURGOYNE LN COLUMBUS, OH 43220 | P-0000637 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J PINKOWSKI 14714 OLD TOWN COURT RIVERVIEW, MI 48193 | P-0030215 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J PRUNNER AND CANDICE L PRUNNER 1241 SHILOH LOOP LITTLE RIVER, SC 29566 | P-0002190 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN J RUSH /DECEASED AND MARCIA A RUSH 5468 BOUNTY CIRCLE TAVARES, FL 32778 | P-0021465 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J SCHAFFER 6603 MID PLACE TAMPA, FL 33617 | P-0035466 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J SHEA 1325 REIN ROAD OAKLAND, MI 48363 | P-0026128 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J SIMONELLI AND JULIE C SIMONELLI PO BOX 115 TAHOMA, CA 96142 | P-0024278 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J TOMLJANOVIC AND FLORENCE A TOMLJANOVIC 226 WILSON STREET JOHNSTOWN, PA 15906 | P-0012381 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J TRABOSH | P-0019111 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J VAN VOLKENBURGH 4450 ORCHARD VIEW WAY CUMMING, GA 30028 | P-0008615 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J VAN VOLKENBURGH 4450 ORCHARD VIEW WAY CUMMING, GA 30028 | P-0008621 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J VANDENBERG 2260 CRANFORD RD DURHAM, NC 27705 | P-0034864 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $465.00 | | | | | $465.00 |
| JOHN J VAUGHN 2401 S COUNTY TRL WEST KINGSTON, RI 02892 | P-0007997 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J WANDLING AND REBECCA J WANDLING 118 LINDEN AVE HAMPTON, VA 23669 | P-0008393 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J WANDLING AND REBECCA J WANDLING 118 LINDEN AVE HAMPTON, VA 23669 | P-0008398 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J WEBB AND MARY T WEBB 387 VILLAGE CREEK DRIVE BALLWIN, MO 63021-6161 | P-0010691 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J WILSON 107 HILLSIDE ROAD MECHANICSBURG, PA 17050 | P-0012161 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN J WOODRUFF AND TINA WOODRUFF 3044 2ND ST WALTERSBURG, PA 15480 | P-0056036 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN JACOBS 7840 PINE PKWY DARIEN, IL 60561 | P-0031273 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN JENSEN 9452 SW MAPLEWOOD DR. F63 TIGARD, OR 97223 | P-0054742 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN JOYCE 2199 INDIAN AVE N BELLEAIR BLUFFS, FL 33770 | P-0000284 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN K BANACH 4421 LUTZ DR. WARREN, MI 48092 | P-0051851 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN K CHAN 12115 TREEWELL GLN SAN ANTONIO, TX 78249 | P-0055074 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN K DELIS 2064 E ESTATE RD KALKASKA, MI 49646-8193 | P-0052713 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN K ELKINS 5105 SE 60TH STREET LAWTON, OK 73501 | P-0041167 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN K ELKINS 5105 SE 60TH STREET LAWTON, OK 73501 | P-0041170 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN K LAVELLE 596 SPRUCE BERKELEY, CA 94707 | P-0022287 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN K LAVELLE 596 SPRUCE ST. BERKELEY, CA 94707 | P-0022285 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN K LYNCH JR P. O. BOX 192 DELL CITY, TX 79837 | P-0035866 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN K NEILL JR. 17816 E. KANSAS PL. AURORA, CO 80017 | P-0005646 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN K ROONEY AND MOIRA M ROONEY 5907 DOVER ROAD LAKE VIEW, NY 14085 | P-0047136 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN K SCHWEITZER 78 WELLINGTON AVE SHORT HILLS, NJ 07078 | P-0005912 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN K TAYLOR 28712 CANAL AVE WELLTON, AZ 85356 | P-0040866 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN K THOMPSON 616 OUILMETTE LANE WILMETTE, IL 60091 | P-0024626 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN K WILEY AND TERI L CAPP 1916 PIKE PL #12-241 SEATTLE, WA 98101-1056 | P-0051090 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN K. LAWS, JR. 801 NORTH ST. BATON ROUGE, LA 70802 | P-0045819 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $8,017.24 | | | | | $8,017.24 |
| JOHN KAPSALIS 2102 LUCAYA BEND M4 COCONUT CREEK, FL 33066-1141 | P-0021029 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KEAZIRIAN 8616 BRONX AVE APT 2N SKOKIE, IL 60077 | P-0024609 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KEAZIRIAN 8916 BRONX AVE APT 2N SKOKIE, IL 60077 | P-0024169 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KEAZIRIAN 8916 BRONX AVE APT 2N SKOKIE, IL 60077 | P-0024235 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KEAZIRIAN 8916 BRONX AVE APT 2N SKOKIE, IL 60077-1907 | P-0024280 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KEAZIRIAN 8916 BRONX AVE APT 2N SKOKIE, IL 60077 | P-0024602 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KEAZIRIAN 8916 BRONX AVE APT 2N SKOKIE, IL 60077 | P-0024604 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KEAZIRIAN 8916 BRONX AVE APT 2N SKOKIE, IL 60077 | P-0024605 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KEAZIRIAN 8916 BRONX AVE APT 2N SKOKIE, IL 60077 | P-0024606 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KEAZIRIAN 8916 BRONX AVE APT 2N SKOKIE, IL 60077 | P-0024608 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KEAZIRIAN 8916 BRONX AVE APT 2N SKOKIE, IL 60077 | P-0024611 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN KEAZIRIAN 8916 BRONX AVE APT 2N SKOKIE, IL 60077 | P-0024613 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KEAZIRIAN 8916 BRONX AVE APT 2N SKOKIE, IL 60077 | P-0024615 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KEAZIRIAN 8916 BRONX AVE APT 2N SKOKIE, IL 60077 | P-0024640 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KEAZIRIAN 8916 BRONX AVE, APT 2N SKOKIE, IL 60077 | P-0024610 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KEAZIRIAN 8916 BRONX AVE, APT 2N SKOKIE, IL 60077 | P-0024642 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KIM 28377 CONSTELLATION RD VALENCIA, CA 91355 | P-0017683 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KLEER WELLER GREEN TOUPS & TERRELL P.O BOX 350 BEAUMONT, TX 77704 | P-0027343 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KOCSIS AND MELANIE A KOCSIS 20 HICKORY DR ATHENS, PA 18810 | P-0028954 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KOCSIS AND MELANIE A KOCSIS MELANIE KOCSIS 20 HICKORY DR ATHENS, PA 18810 | P-0028006 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KOOYMAN 6749 GENEVA AVE. S. COTTAGE GROVE, MN 55016 | P-0011184 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KOTRE 15733 PAWNEE STREET OVERLAND PARK, KS 66224 | P-0017136 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KOWALEWSKI 2602 WHITETAIL DR. SPRING GROVE, IL 60081 | P-0031322 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KULIBABA 6 LEWIS DRIVE BERKLEY, MA 02779 | P-0023336 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KULNIS 1091 MASSANUTTEN MOUNTAIN DR FRONT ROYAL, VA 22630 | P-0028928 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN L BECKMAN 15140 STEINBECK LANE COLORADO SPRINGS, CO 80921 | P-0030518 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L BLAS 3237 SAN SALVADOR ST WEST SACRAMENTO, CA 95691 | P-0046275 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L BLIGE 400 GARRISON ST DARIEN, GA 31305 | P-0002278 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L CHRISTOPHER 14657 PRESERVE LANDING DR E JACKSONVILLE, FL 32226 | P-0048466 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L COTLEUR 6095 DENISE DRIVE NORTH RIDGEVILLE, OH 44039 | P-0042573 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L CREMONINI 28 RIDGEFIELD DRIVE MILFORD, NH 03055 | P-0036016 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L DARBY 16609 120TH AVE JAMAICA, NY 11434 | P-0038973 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| JOHN L DARBY 16609 120TH AVE JAMAICA, NY 11434 | P-0038979 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| JOHN L DEBBS 3541 W. ACOMA DR. PHX, AZ 85053 | P-0007667 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L FINCH III PO BOX 564 CLARKSTON, WA 99403 | P-0035720 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L FRASSE 6105 HERON BAY LANE MCKINNEY, TX 75070 | P-0018149 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L GEHRINGER AND KAREN S GEHRINGER 29325 39TH AVE S. ROY, WA 98580-7601 | P-0022265 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L GENUNG 1857 STONECREST BLVD UNTI 1104 TYLER, TX 75703 | P-0002119 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L HOWLETT 9 ROBINSON RD CHICHESTER, NH 03258 | P-0008365 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN L INMAN AND JACKOLINE K INMAN 3207 CEDAR VALLEY LANE PLACERVILLE, CA 95667 | P-0020889 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L KELLEY 1013 TRUMAN RD EAST NORRITON, PA 19403 | P-0048003 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L KELLEY 1013 TRUMAN RD EAST NORRITON, PA 19403 | P-0048059 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L KIRBY JR. 295 TOWN FARM ROAD NEW GLOUCESTER, ME 04260 | P-0005587 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L LEMMEL 1093 E KELLY RD BELLINGHAM, WA 98226 | P-0022852 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L LEONE 1017 W. KENNEWICK AVE KENNEWICK, WA 99336 | P-0055456 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L LESS 2802 RAYMOND DR RAPID CITY, SD 57702 | P-0039072 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L LIVINGSTON 5200 28TH ST N LOT 532 ST. PETERSBURG, FL 33214 | P-0023676 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JOHN L MARRO 950 S. PINE ISLAND RD. SUITE A-150 PLANTATION, FL 33324 | P-0004793 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L MARRO 950 S. PINE ISLAND RD. SUITE A-150 PLANTATION, FL 33324 | P-0004796 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L MARTH 551 AUTUMN LANE BANNING, CA 92220 | P-0022660 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $300,000.00 | | | | | $300,000.00 |
| JOHN L MARTIN 203 VICTOR AVE YUTAN, NE 68073 | P-0016932 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L MAXWELL AND VICTORIA M MAXWELL 4 BRISTON COURT BEDFORD, NH 03110-6529 | P-0026734 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L MCLAUGHLIN 2625 SW 210TH CT. BEAVERTON, OR 97003 | P-0044130 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN L MLNARIK<br>THE MLNARIK LAW GROUP, INC.<br>2930 BOWERS AVE<br>SANTA CLARA, CA 95051 | P-0037554 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L MLNARIK<br>THE MLNARIK LAW GROUP, INC.<br>2930 BOWERS AVE<br>SANTA CLARA, CA 95051 | P-0037560 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L OWEN<br>56 CALLE DEL SUR<br>RANCHO SANTA MAR, CA 92688 | P-0026992 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JOHN L PRIOLETTI<br>920 SANDSTONE RIDGE RD<br>BONNIEVILLE, KY 42713 | P-0029432 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JOHN L PRIOLETTI<br>920 SANDSTONE RIDGE RD<br>BONNIEVILLE, KY 42713 | P-0029439 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JOHN L RACKLEY<br>12924 NE 136TH PLACE<br>KIRKLAND, WA 98034 | P-0030020 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L SHEPARDSON<br>15 WILLIAMSBURG CT<br>SKILLMAN, NJ 08558 | P-0007302 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L SHIELDS<br>803 SANTMYER DRIVE SE<br>LESSBURG, VA 20175 | P-0039971 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L SULLIVAN<br>P.O. BOX 1998<br>MARTINSBURG, WV 25402-1998 | P-0034752 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L SULLIVAN<br>P.O. BOX 1998<br>MARTINSBURG, WV 25402-1998 | P-0037229 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L TENNEY<br>2512 ST. FRANCIS STREET<br>SULPHUR, LA 70663 | P-0032301 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L UNGER<br>25 PALOS<br>IRVINE, CA 92612-2611 | P-0048969 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L WILLIAMS<br>4124 OAKLAWN DR.<br>JACKSON, MS 39206 | P-0013057 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L YADON<br>9017 LATIMER ROAD EAST<br>JACKSONVILLE, FL 32257 | P-0002281 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN LAGODNEY<br>120 LONGENBACH AVE<br>NAZARETH, PA 18064 | P-0029429 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN LASHLEY AND LINDA F LASHLEY<br>110 MOORE AVE<br>WEST POINT, MS 39773 | P-0040527 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN LINDBERG<br>408 MONTESSORI AVENUE<br>PLACENTIA, CA 92870 | P-0052403 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN LIVINGSTON<br>22 S. HOLLY ST.<br>DENVER, CO 80246 | P-0008366 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN LOPEZ<br>604 NOTTINGHAM LN<br>DICKINSON, TX 77539 | P-0002516 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN LOUDON<br>14604 S. CHENEY SPOKANE RD.<br>CHENEY, WA 99004 | P-0031749 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M BAKER AND 1390<br>8327 PROVENCIA CT<br>FORT MYERS, FL 33912 | P-0003655 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M BEHRENDT<br>345 CLARK DR.<br>APT. 419<br>CORALVILLE, IA 52241 | P-0046948 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JOHN M BERCEL<br>16610 N. ASPEN DRIVE<br>FOUNTAIN HILLS, AZ 85268 | P-0023213 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M BLACK<br>4039 MEADOW LAKE LN<br>HOUSTON, TX 77027 | P-0017115 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M BRACK<br>1848 WATERMERE LANE<br>WINDERMERE, FL 34786 | P-0018305 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M BRANNON<br>641 HIGH BLUFF TRAIL<br>ROYSE CITY, TX 75189 | P-0048334 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $587.78 | | | | | $587.78 |
| JOHN M BRANNON<br>641 HIGH BLUFF TRAIL<br>ROYSE CITY, TX 75189 | P-0048349 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,175.56 | | | | | $1,175.56 |
| JOHN M BRAUND AND SUE E BRAUND<br>352 BERTRAM ROAD<br>SUMMERVILLE, SC 29485 | P-0006078 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN M BUDZISZEWSKI<br>289 WEST 8TH ST<br>OSWEGO, NY 13126-4300 | P-0036649 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M BURY<br>3335 SOUTH YORKTOWN AVENUE<br>TULSA, OK 74105 | P-0000549 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M CLEEK<br>11193 GOODE POND LANE<br>GLEN ALLEN, VA 23059 | P-0022953 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M COULSON<br>201 BROOKDALE DR. APT F<br>MERCED, CA 95340 | P-0048991 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M COWART<br>20 BLACKBERRY LANE<br>DOUGLASVILLE, GA 30134-6622 | P-0023781 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M DASPIT<br>11300 DALE ST<br>GARDEN GROVE, CA 92841 | P-0033035 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M FAIRRINGTON AND NEVA M FAIRRINGTON<br>9920 ELSIE IDA WAY<br>SACRAMENTO, CA 95829 | P-0014613 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M GARCIA AND EVA GARCIA<br>617 E. 3RD. ST.<br>GRANDVIEW, WA 98930 | P-0023997 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M GERRAUGHTY<br>300 S CENTRAL AVE<br>APT C6<br>HARTSDALE, NY 10530 | P-0004091 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M GILBERT<br>PO BOX 2372<br>SAN JOSE, CA 95109 | P-0028691 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M GREENEBAUM<br>102 LINCOLN DR<br>NORTH WALES, PA 19454 | P-0027738 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $3,010.00 | | | | | $3,010.00 |
| JOHN M GRIGER AND SUSAN M GRIGER<br>550 BOUNDARY BLVD<br>ROTONDA WEST, FL 33947 | P-0001161 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M HARDING<br>3316 GIRARD AVENUE SOUTH<br>MINNEAPOLIS, MN 55408 | P-0010682 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M HARRIS<br>175 COON DEN ROAD<br>HIGHLAND LAKES, NJ 07422 | P-0023409 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN M HARTEL<br>5626 SE 46TH AVE<br>PORTLAND, OR 97206 | P-0040079 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M HAYES<br>1010 S HAUG STREET<br>SYRACUSE, IN 46567 | P-0023915 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M HENDERSON<br>519 KRISTEN CIRCLE<br>MONROE, NC 28110 | P-0008931 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M HOFFMAN AND ROBIN M HOFFMAN<br>5 HEATHMUIR WAY<br>SAVANNAH, GA 31411 | P-0022335 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M HOGAN<br>1427 1ST AVE<br>WILLIAMSTOWN, NJ 08094 | P-0048746 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M HOLDEN<br>763 HELENDALE RD<br>ROCHESTER, NY 14609 | P-0054689 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M HORNE<br>1690 RIVERBEND RD<br>ALLENTOWN, PA 18103 | P-0011819 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M HUDSON<br>2684 SOMERSET BLVD APT 108<br>TROY, MI 48084 | P-0045715 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M HYNSON<br>8800 SIERRA COLLEGE BLVD.<br>APT. 1823<br>ROSEVILLE, CA 95661-6422 | P-0015938 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M KAISER<br>4661 233RD AVE, S.E.<br>SAMMAMISH, WA 98075 | P-0016141 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M KANE<br>18 LAKERIDGE DRIVE<br>GEORGETOWN, MA 01833 | P-0025814 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M KEARNEY AND MARY A KEARNEY<br>2856 PALISADE DRIVE<br>DULUTH, MN 55811 | P-0015221 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M KERCHOFER<br>1569 COLUMBIANA LISBON RD<br>COLUMBIANA | P-0007880 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M KIRBY<br>610 RAGWOOD RD<br>ARLINGTON, TX 76002 | P-0002408 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN M LACH 18 WYNSTONE WAY NORTH BARRINGTON, IL 60010 | P-0051140 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOHN M LACH 18 WYNSTONE WAY NORTH BARRINGTON, IL 60010 | P-0051889 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOHN M LANG 484 PINEWOODS AVE TROY, NY 12180 | P-0049818 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M MARKEY JR AND EDWIN R LACARRAMARKEY 5508 REDLAND DR SAN DIEGO, CA 92115-2215 | P-0042465 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M MAZILAUSKAS 21 LOTUS ROAD NEW ROCHELLE, NY 10804 | P-0023423 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M MCGEE 7617 ABERDEEN ROAD PRAIRIE VILLAGE, KS 66208 | P-0045245 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M MEAGHER 157 DUBLIN COURT PEATALUMA, CA 94952 | P-0038874 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M MELO P.O. BOX 687 284 FAIRVIEW LANE PORTSMOUTH, RI 02871 | P-0036161 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M MIGLIORE 610 HERTEL AVE BUFFALO, NY 14207 | P-0021987 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M MILLER 23379 BROOKWOOD CIRCLE CARROLLTON, VA 23314 | P-0008463 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M MONTE AND PAULA M MONTE 4904 LUCE RD. LAKELAND, FL 33813 | P-0038538 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M MONTE AND PAULA M MONTE 4904 LUCE RD. LAKELAND, FL 33813 | P-0038543 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M MORROW 1949 KINDER HILL CT LAWRENCEVILLE, GA 30044 | P-0032253 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M NEAL 759 COY LANE CHAGRIN FALLS, OH 44022 | P-0040868 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN M NEFF 4508 OHIO RIVER ROAD HUNTINGTON, WV 25702 | P-0044308 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M NEMETZ 612 N. FOXDALE AVENUE WEST COVINA, CA 91790 | P-0041501 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M OLSEN 328 MYRTLE ST. APT 4 GLENDALE, CA 91203-2258 | P-0014077 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOHN M PALUMBO AND MARIA PALUMBO 6362 CANDLEWOOD COURT MENTOR, OH 44060 | P-0049742 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M RAWLS 4954 BELLEMEDE BLVD NEW PORT RICHEY, FL 34655 | P-0008210 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M RITCHEY 37 LEWIS MOUNTAIN LANE DURANGO, CO 81301 | P-0039618 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M RITCHEY 37 LEWIS MOUNTAIN LANE DURANGO, CO 81301 | P-0039789 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M RITCHEY 37 LEWIS MOUNTAIN LANE DURANGO, CO 81301 | P-0039790 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M SCHREIBER 404 E. CARLISLE AVENUE MILWAUKEE, WI 53217 | P-0004390 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M SCOTT 8670 HAWKEYE PASS EDMOND, OK 73034 | P-0020590 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M SEXTON JR 3936 HELENS GATE, P.O. BOX 69 METAMORA, MI 48455 | P-0050427 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M STARKEY 1851 WICCKERSHAM DRIVE ANCHORAGE, AK 99507 | P-0038823 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M STECZ AND LUANN STECZ 231 MONKS ROAD VALENCIA, PA 16059 | P-0012785 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M STECZ AND LUANN STECZ 231 MONKS ROAD VALENCIA, PA 16059 | P-0012899 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN M TASKO<br>1781 ANNABELLAS DR<br>PANAMA CITY BEAC, FL 32407 | P-0022516 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M TOWN<br>361 SADDLE LN<br>OJAI, CA 93023 | P-0023340 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M VARDA AND JOAN A VARDA<br>7217 N WILLOW BEND POINTE<br>PEORIA, IL 61614 | P-0035209 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M WALKER<br>9763 WESTCHESTER DR.<br>OMAHA, NE 68114 | P-0021481 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M WASSERBOEHR AND CYNTHIA WASSERBOEHR<br>2022 PARADISE RIDGE DRIVE<br>ROUND ROCK, TX 78665 | P-0000358 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M WEISSMULLER AND JOHN M WEISSMULLER<br>3520 HOLLINGSWORTH<br>WILLIAMSBURG,, VA 23188 | P-0039867 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN MAGISTRO AND BARBARA S MAGISTRO<br>4311 CARY ST. RD.<br>RICHMOND, VA 23221 | P-0007712 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN MANDLE<br>105 TAUNTON DRIVE<br>SULLIVAN, ME 04664 | P-0027324 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN MARANZANA<br>19 MILDRED ROAD<br>FORESTBURGH, NY 12777 | P-0027264 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN MC GLYNN<br>24 E. COLLINGS AVE<br>COLLINGSWOOD, NJ 08108-3702 | P-0044400 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN MCFARLAND<br>3844 NW 163 TER<br>BEAVERTON, OR 97006 | P-0016185 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $10,269.00 | | | | | $10,269.00 |
| JOHN MCFARLAND<br>3844 NW163 TER<br>BEAVERTON, OR 97006 | P-0016078 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $5,478.00 | | | | | $5,478.00 |
| JOHN MCLAUGHLIN<br>9 PEMBROOK DR<br>TURNERSVILLE, NJ 08012 | P-0028077 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN MCNAMARA<br>2745 COMSTOCK CIRCLE<br>BELMONT, CA 94002 | P-0014963 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN MEEHAN<br>3 POPPY DR.<br>BROOKFIELD | P-0051153 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN MENDOZA<br>15938 VALERIO ST<br>VAN NUYS, CA 91406 | P-0028081 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN MEYER<br>1435 S MONTEREY AVE<br>VILLA PARK, IL 60181 | P-0051814 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN MILERIS<br>347 GROVE ST<br>RANDOLPH, MA 02368 | P-0017887 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN MITCHELL<br>1771 CHARTLEY ROAD<br>GATES MILLS, OH 44040 | P-0030356 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN N BINA AND DEBORAH MIGNONE<br>3904 PEGGY DRIVE<br>WICHITA FALLS, TX 76306 | P-0009631 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN N COLLINS AND LANA L COLLINS<br>14010 WOODSTREAM<br>SAN ANTONIO, TX 78231-1955 | P-0009867 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN N CORNELL AND CYNTHIA H CORNELL<br>100 JUH TRAIL<br>HILLSBORO, NM 88042 | P-0040998 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN N DUQUETTE<br>505 WEST 23RD ST. #2<br>NEW YORK, NY 10011 | P-0006271 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN N EVANS AND DOROTHEA F EVANS<br>2503 ALVORD LANE<br>REDONDO BEACH, CA 90278 | P-0012628 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN N KRAMER<br>4610 NE 55TH CIRCLE<br>VANCOUVER, WA 98661 | P-0036111 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN N POWELL<br>108 NORTHWYKE<br>JACKSON, TN 38305 | P-0013935 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN N POWELL AND LISA W POWELL<br>108 NORTHWYKE<br>JACKSON, TN 38305 | P-0013942 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN N SHAHBAZIAN<br>808 N FRANKLIN ST UNIT 2308<br>TAMPA, FL 33602 | P-0042135 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN N TSIRIGOS<br>737 40TH STREET<br>BROOKLYN, NY 11232 | P-0022495 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN N WHITAKER AND JUSTIN M WHITAKER<br>230 FLORENCE DR.<br>NEWNAN, GA 30263 | P-0038743 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN NAZARETH<br>920 JEFFERSON ST<br>APT 402<br>HOBOKEN, NJ 07030 | P-0008377 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN NEWELL<br>2100 MILFIELD CIRCLE<br>SNELLVILLE, GA 30078 | P-0011770 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN NEWELL AND MEGAN FOSTER<br>2100 MILFIELD CIRCLE<br>SNELLVILLE, GA 30078 | P-0011773 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN NIEDRINGHAUS<br>905 DWYER AVE<br>KIRKWOOD, MO 63122 | P-0004303 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN NIEDRINGHAUS<br>905 DWYER AVE<br>KIRKWOOD, MO 63122 | P-0004309 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN O EMBICK<br>4375 HIGHWAY 15<br>SILVER CITY, NM 88061 | P-0055311 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN O EMBICK<br>4375 HIGHWAY 15<br>SILVER CITY, NM 88061 | P-0055312 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN O LAJUBUTU<br>1450 NORTH DEWITT AVENUE<br>CLOVIS, CA 93619 | P-0014857 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $22,000.00 | | | | | $22,000.00 |
| JOHN O LEIGHTON<br>180 BROOKLINE LN.<br>COSTA MESA, CA 92626 | P-0028750 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN O NEWTON<br>11225 N. 11TH PLACE<br>PHOENIX, AZ 85020 | P-0028598 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN OCALLAGHAN<br>526 CENTRAL AVE.<br>WILMETTE, IL 60091 | P-0007041 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN OLSON<br>929 ELM ST<br>NAPERVILLE, IL 60540 | P-0007130 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN OLSON<br>929 ELM ST<br>NAPERVILLE, IL 60540 | P-0007141 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $3,200.00 | | | | | $3,200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN O'NEILL<br>21 DUBLIN LANE<br>HAZLET, NJ 07730 | P-0007563 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN ORENDORFF AND EMI ORENDORFF<br>5841 SANDBIRCH WAY<br>LAKE WORTH, FL 34663 | P-0056721 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN ORMANDO<br>845 N PEAK VIEW WAY<br>PRESCOTT, AZ 86303 | P-0037866 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $1,080.00 | | | | | $1,080.00 |
| JOHN OTTARSON AND MARY OTTARSON<br>4963 MANCHESTER COURT<br>ROCHESTER, MI 48306 | P-0028209 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P ACQUAVIVA<br>2601 GUNPOWDER FARMS RD<br>FALLSTON, MD 21047 | P-0014374 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P ALEXANDER<br>139<br>TERRACE ROAD<br>BAYPORT, NY 11705 | P-0029354 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P BECKER<br>14 DRINKING BROOK ROAD<br>MONMOUTH JUNCT, NJ 08852 | P-0055643 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JOHN P BERNT AND BETH A BERNT<br>315 ARBOR DRIVE<br>COLUMBIA, MO 65201 | P-0036182 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P BESANT<br>14569 225TH STREET<br>SPRINGFIELD GARD, NY 11413-3521 | P-0020509 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P BONN<br>3420 N ADRIANNE WAY<br>FLAGSTAFF, AZ 86004 | P-0030139 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P BOWLES AND EMILY BOWLES<br>1901 PATHWAY DRIVE<br>CHAPEL HILL, NC 2751 | P-0047886 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P BOYLE<br>2665 LISAYNE DRIVE<br>HATBORO, PA 19040 | P-0022600 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JOHN P BOYLE<br>2665 LISAYNE DRIVE<br>HATBORO, PA 19040 | P-0022610 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JOHN P BOYLE<br>2665 LISAYNE DRIVE<br>HATBORO, PA 19040 | P-0022616 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN P BOYLE<br>2665 LISAYNE DRIVE<br>HATBORO, PA 19040 | P-0022626 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JOHN P BOZAJIAN AND LAUREEN G BOZAJIAN<br>13920 CALIFA ST.<br>VALLEY GLEN, CA 91401 | P-0018103 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P BRUNER<br>3521 ROUTE 40<br>WASHINGTON, PA 15301 | P-0031034 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P BURRALL<br>5368 N CLEARBROOK LANE<br>STRAFFORD, MO 65757 | P-0016378 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P CAHILL<br>3588 AMBER DRIVE<br>SAN JOSE, CA 95117 | P-0019149 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $535.00 | | | | | $535.00 |
| JOHN P CARROLL AND DIANE L CARROLL<br>N5820 1110TH ST<br>PRESCOTT, WI 54021 | P-0013742 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P CHANEY AND BEVERLY J CHANEY<br>10338 BILL BURNS RD<br>EMMETT, ID 83617 | P-0045568 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P COKER<br>6522 OLD TUSCALOOSA HWY<br>MCCALLA, AL 35111-3610 | P-0026829 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P COUSHAINE<br>9 DUNBRIDGE HTS<br>FAIRPORT, NY 14450 | P-0045480 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P COUSSOULE<br>P.O. BOX 1448<br>WINDERMERE, FL 34786-1448 | P-0023047 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P CROTTY<br>51 TERRACE RD<br>FRANKLIN, NH 03235 | P-0006122 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P DICARLO<br>JOHN P DICARLO<br>10540 WAGON BOX CIRCLE<br>HIGHLANDS RANCH, CO 80130 | P-0053110 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JOHN P DIXSON AND JAMIE R DIXSON<br>485 BLUE JAY DR<br>SPRING CREEK, NV 89815 | P-0015402 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P FRETZ<br>16480 JOHN ROWLAND TRAIL<br>MILTON, DE 19968 | P-0008796 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN P FRETZ<br>16480 JOHN ROWLAND TRAIL<br>MILTON, DE 19968 | P-0008803 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P FURFARO<br>2 ROSEMARIES LANE<br>EAST HAMPTON, NY 11937 | P-0046196 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P GARDNER<br>PO BOX 632<br>SAN MATEO, FL 32187 | P-0029159 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P GILIBERTI<br>617 ROBERT AVENUE<br>ROCKFORD, IL 61107 | P-0013658 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P HIGGINS AND NANCY C HIGGINS<br>1120 E. LAWRENCE ROAD<br>PHOENIX, AZ 85014 | P-0028370 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P HILLMER AND MEREDITH A HILLMER<br>3525 RIVER DRIVE<br>LAWRENCEVILLE, GA 30044 | P-0004911 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P HORSMAN JR AND SUSAN K HORSMAN<br>9240 MELBOURNE DR<br>COLORADO SPRINGS, CO 80920 | P-0044788 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P HURLEY<br>107 CLAY CIRCLE<br>BRICK, NJ 087242410 | P-0024045 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P HUVER<br>3400 WEST CHESTER PIKE<br>APT 504A<br>NEWTOWN SQUARE, PA 19073 | P-0046795 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P HUVER<br>3400 WEST CHESTER PIKE<br>APT 504A<br>NEWTOWN SQUARE, PA 19073 | P-0046978 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P JANCZE AND TAMERA K JANCZE<br>16311 NE 95TH ST.<br>VANCOUVER, WA 98682 | P-0040840 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P JUKOSKI JR<br>155 W HANOVER AVENUE<br>RANDOLPH, NJ 07869 | P-0039101 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P KANDRA<br>8330 ROSE RIDGE DR. NE<br>ROCKFORD, MI 49341 | P-0011284 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P KANDRA<br>8330 ROSE RIDGE DR. NE<br>ROCKFORD, MI 49341 | P-0011303 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN P KANDRA<br>8330 ROSE RIDGE DR. NE<br>ROCKFORD, MI 49341 | P-0011312 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P KANDRA<br>8330 ROSE RIDGE DR. NE<br>ROCKFORD, MI 49341 | P-0011341 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P KATERNDAHL<br>5545 WEST 133RD STREET<br>HAWTHORNE, CA 90250 | P-0043332 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P KELLY<br>430 S. WESTERN AVE.<br>#509<br>DES PLAINES, IL 60016 | P-0021710 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P KISH<br>10672 OAKTON RIDGE COURT<br>OAKTON, VA 22124 | P-0039228 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P KISH<br>10672 OAKTON RIDGE COURT<br>OAKTON, VA 22124 | P-0042077 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P LARCH<br>1368 LOVING ROAD<br>ZION CROSSROADS, VA 22942 | P-0008660 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P LAWLER III<br>1204 BRASSIE COURT<br>CHESAPEAKE, VA 23320 | P-0052863 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P LAWLER III<br>1204 BRASSIE COURT<br>CHESAPEAKE, VA 23320 | P-0052893 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P MAGNANI<br>P.O. BOX 145<br>CARLE PLACE, NY 11514 | P-0044496 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P MAGNANI<br>P.O. BOX 145<br>CARLE PLACE, NY 11514 | P-0044604 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P MALAK AND JULIA A MALAK<br>1923 ARROWHEAD<br>NO LITTLE ROCK, AR 72118 | P-0051107 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P MALAK AND JULIA A MALAK<br>1923 ARROWHEAD RD<br>NOLITTLE ROCK, AR 72118 | P-0045707 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P MCALLISTER AND PATRICIA H MCALLISTER<br>6713 PEMBERTON STREET<br>BETHESDA, MD 20817-6005 | P-0039834 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN P MCGROARY 580 CENTER ROAD WOODSTOCK, CT 06281 | P-0051659 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P MCGROARY 580 CENTER ROAD WOODSTOCK, CT 06281 | P-0051996 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P NEWELL AND MEGAN FOSTER 2100 MILFIELD CIRCLE SNELLVILLE, GA 30084 | P-0011783 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P NOLAN 8415 TERRY LEE WAY SEVERN, MD 21144 | P-0014118 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JOHN P NOLAN 8415 TERRY LEE WAY SEVERN, MD 21144 | P-0014133 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JOHN P NORCROSS 1892 WAGENER PL. ROSEVILLE, MN 55113 | P-0015085 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P OBRINGER AND PAULA K OBRINGER 2344 LAURELWOOD DRIVE THOUSAND OAKS, CA 91362 | P-0015595 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P PITMAN AND KRISTINE M PITMAN 5711 RIVER RUN CIRCLE ROCKLIN, CA 95765 | P-0033762 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P SANZONE 11704 N MARLTON AVE UPPER MARLBORO, MD 20772 | P-0005952 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P SAUNDERS 1386 260TH ST #12 HARBOR CITY, CA 90710 | P-0031276 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P SCAGGS 8447 PAPILLON AVENUE REYNOLDSBURG, OH 43068 | P-0001236 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P SCHWEDA JOHN SCHWEDA 644 N OLD RAND ROAD LAKE ZURICH, IL 60047 | P-0028991 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P SCOTELLARO 106 BROADWAY AVENUE WILMETTE, IL 60091 | P-0050093 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P SHANNON 450 E BRADLEY AVE #114 EL CAJON, CA 92021 | P-0022614 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN P TUOHY<br>808 PARK PLACE DRIVE<br>MENDOTA HEIGHTS, MN 55118-2743 | P-0025543 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P WELCH<br>3800 JEFFERSON BLVD.<br>VIRGINIA BEACH, VA 23455 | P-0011568 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN PAPPAS AND BETTY PAPPAS<br>8778 TAKILMA RD.<br>CAVE JUNCTION, OR 97523 | P-0048423 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOHN PAPPAS AND BETTY PAPPAS<br>8778 TAKILMA RD.<br>CAVE JUNCTION, OR 97523 | P-0048451 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOHN PAPPAS AND BETTY PAPPAS<br>8778 TAKILMA RD.<br>CAVE JUNCTION, OR 97523 | P-0048537 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOHN PETER CHINNAPPAN<br>481 CORONATION DR<br>FRANKLIN, MA 02038 | P-0020352 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN PINGS<br>637 NW SILVER BUCKLE ROAD<br>BEND, OR 97703 | P-0017384 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN PREVOST<br>224 RENON LANE<br>CALEDONIA, MS 39740 | P-0040326 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN Q CHEN AND XIANGRONG<br>4159<br>8912 MOODY AVE<br>MORTON GROVE, IL 60053 | P-0041414 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN Q PARSONS<br>2615 KINGSLEY LN<br>BOWIE, MD 20715 | P-0011700 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R ABRAMS AND SUSAN R ABRAMS<br>1163 W MIDDLE DR<br>CONNERSVILLE, IN 47331 | P-0046379 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R AHERN<br>101 S STANWORTH DRIVE<br>PRINCETON, NJ 08540 | P-0034694 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R ANDERSON AND ROBERT B ANDERSON<br>1900 E HIGHVIEW DR<br>SAUK RAPIDS, MN 56379 | P-0029060 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R BAKER<br>30 IRIS PL<br>OLDSMAR, FL 34677 | P-0000891 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN R BATTEN AND MARGARET L BATTEN<br>10501 W. OCOTILLO DR.<br>SUN CITY, AZ 85373-1937 | P-0050444 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R BENDER<br>681 VISTA DRIVE<br>EMERALD HILLS, CA 94062 | P-0031756 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R BIANCHI AND LAURIE M BIANCHI<br>611 LEISURE LANE<br>BLACKSBURG, VA 24060 | P-0041378 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JOHN R BLEULER<br>718 SE 143RD AVE.<br>VANCOUVER, WA 98683 | P-0020631 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R BROCK AND LINDA G BROCK<br>4952 SENTINEL DRIVE #302<br>BETHESDA, MD 20816 | P-0028769 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R CANDELA | P-0007673 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R CHADWICK<br>JOHN CHADWICK<br>111 HI LINE DR W<br>INGRAM, TX 78025 | P-0051127 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R CORNWELL<br>2084 COUNTY HIGHWAY 183 SOUTH<br>DEFUNIAK SPRINGS, FL 32435 | P-0002183 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| JOHN R CORNWELL<br>2084 COUNTY HIGHWAY 183 SOUTH<br>DEFUNIAK SPRINGS, FL 32435-3748 | P-0002192 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| JOHN R CREEK<br>130 COUNTRY LANE<br>ALTO, NM 88312 | P-0011653 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R DECRESCENTIS<br>6442 PERRY STREET<br>ARVADA, CO 80003 | P-0024600 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R DICKEY<br>PO BOX 611<br>82 NILES ROAD<br>NEW HARTFORD, CT 06057 | P-0022370 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R DIXON<br>2117 CHESTNUT FOREST DR.<br>TAMPA, FL 33618 | P-0013990 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R DIXON<br>2117 CHESTNUT FOREST DR.<br>TAMPA, FL 33618 | P-0013995 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN R DIXON<br>2117 CHESTNUT FOREST DR.<br>TAMPA, FL 33618 | P-0014130 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R DIXON AND VIRGINIA L DIXON<br>641 VIA DEL MONTE<br>PALOS VERDES EST, CA 90274 | P-0013405 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R DIXON AND VIRGINIA L DIXON<br>641 VIA DEL MONTE<br>PALOS VERDES EST, CA 90274 | P-0057321 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R DOMENIGHINI AND JULIE A DOMENIGHINI<br>641 COON CREEK RD.<br>METAMORA, IL 61548 | P-0048369 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R DOMENIGHINI AND JULIE A DOMENIGHINI<br>641 COON CREEK RD.<br>METAMORA, IL 61548 | P-0051224 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R ECKARD<br>1277 MURIEL JOY LANE<br>CONOVER, NC 28613-8106 | P-0021231 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R ELTRINGHAM<br>4405 JASMINE DRIVE<br>BETHLEHEM, PA 18020 | P-0016236 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R FAIRCHILD<br>7747 MARIAH CT<br>ORLANDO, FL 32810 | P-0031717 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R GEHM<br>1201 W 38TH ST<br>SIOUX FALLS, SD 57105 | P-0025125 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $4,625.00 | | | | | $4,625.00 |
| JOHN R GIGLIO<br>128 RABBIT RUN<br>WELLS, ME 04090 | P-0041449 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R HABERER<br>3924 BALSAM DRIVE<br>NICEVILLE, FL 32578 | P-0000414 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R HABERER<br>3924 BALSAM DRIVE<br>NICEVILLE, FL 32578 | P-0000433 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R HENDRY AND GENEVIEVE M HENDRY<br>12453 DAMASCO CT<br>SAN DIEGO, CA 92128-1308 | P-0047707 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R HOLMAN<br>3285 GWENGREEN DRIVE<br>BRIDGETON, MO 63044 | P-0008112 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN R HUFFMAN AND ELIZABETH P HUFFMAN 4200 BROOKSIDE DR KOKOMO, IN 46902 | P-0041791 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R HUGHES AND JACINDA N HUGHES 345 SOUTH BROOKS STREET COLUMBUS, IN 47201 | P-0019878 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R KANELIDIS 2400 E. COMMERCIAL BLVD. SUITE 706 FORT LAUDERDALE, FL 33308 | P-0000586 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R KATHREIN 6361 EMERALD BAY CT. FORT MYERS, FL 33908 | P-0052673 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R KIEFER 290 NORTH ALMENAR DRIVE GREENBRAE, CA 94904 | P-0014777 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R KIEFER 290 NORTH ALMENAR DRIVE GREENBRAE, CA 94904 | P-0014786 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R KOLASA AND BONIETA G KOLASA 257 SOMERSET STREET STANFORD, KY 40484 | P-0003132 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R LOGALBO 20095 DAIRY LANE STERLING, VA 20165 | P-0048414 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R LOGALBO 20095 DAIRY LANE STERLING, VA 20165 | P-0048433 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R LYONS 5799 BASTILLE PLACE COLUMBUS, OH 43213 | P-0007348 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R MANCOSKY 575 QUAIL DRIVE LENA, IL 61048 | P-0042935 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R MARSICO AND FLORA 12477 W. 83RD. DR. ARVADA, CO 80005 | P-0017933 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $201.56 | | | | | $201.56 |
| JOHN R MARTIN 2444 E. GEORGE WASHINGTON BLV DAVENPORT, IA 52803-1244 | P-0037907 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R MARTIN 2444 E. GEORGE WASHINGTON BLV DAVENPORT, IA 52803-1244 | P-0037918 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN R MARTIN<br>2444 E. GEORGE WASHINGTON BLV<br>DAVENPORT, IA 52803-1244 | P-0037960 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R MORAN<br>924 MAIN STREET<br>ROYERSFORD, PA 19468 | P-0010972 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R PERKINSON<br>226 10TH ST<br>APT A<br>HERMOSA BEACH, CA 90254 | P-0032945 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R PHELPS AND ANNETTE M PHELPS<br>4298 PINCKARD PIKE<br>VERSAILLES, KY 40383 | P-0004204 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $735.00 | | | | | $735.00 |
| JOHN R PROESCHER AND JOHN PROESCHER<br>2104 SHEFFIELD COURT<br>MOBILE, AL 36693 | P-0014142 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R RAKOWSKI<br>1610 WOODLYNNE BLVD<br>LINWOOD, NJ 08221 | P-0055878 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R RIALON AND ROSE A RIALON<br>35 WHEATLAND CIRCLE<br>LEB17042ANON, PA | P-0021772 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R RODRIQUEZ<br>1049 WATERFORD DRIVE<br>WEST SACRAMENTO, CA 95605 | P-0022998 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R ROQUE<br>3037 MURTHA DR.<br>SAN JOSE, CA 95127 | P-0048863 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R RUSSELL<br>3671 FARVIEW DR.<br>RESCUE, CA 95672 | P-0015627 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R SALAS<br>1 PICCADILLY COURT<br>ALISO VIEJO, CA 92656 | P-0036786 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R SARETTE<br>108 ROSEMARY AVE<br>SAN ANTONIO, TX 78209 | P-0003649 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R SCOTT AND GWENDOLYN SCOTT<br>3219 TWIN WASH SQ<br>FORT COLLINS, CO 80528-9452 | P-0026803 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R SELL<br>2940 N E 32ND PLACE<br>PORTLAND, OR 97212 | P-0041753 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN R SWARTZ<br>10 MOSES ROAD<br>WARREN, NH 03279 | P-0051057 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R SWARTZ<br>10 MOSES ROAD<br>WARREN, NH 03279 | P-0051839 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R THOMAS<br>1577 CALIPER DR<br>TROY, MI 48084 | P-0014281 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R THOMAS, JR<br>14610 FOREST VIEW DRIVE SW<br>CUMBERLAND, MD 21502 | P-0007537 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R TOMLAN<br>5 KILSYTH COURT<br>ST. CLAIRSVILLE, OH 43950 | P-0019913 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R TOMLAN<br>5 KILSYTH COURT<br>ST. CLAIRSVILLE, OH 43950 | P-0019938 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R TOMLAN AND SHAWN D TOMLAN<br>5 KILSYTH COURT<br>ST. CLAIRSVILLE, OH 43950 | P-0019907 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R VASILOFF<br>9831 DORIS ST<br>LIVONIA, MI 48150 | P-0011573 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R WEISMANTEL<br>42 CONTESSA COURT<br>WILLIAMSVILLE, NY 14221 | P-0044892 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R WHEELRE<br>11422 WAVERLY DR<br>PLYMOUTH, MI 48170 | P-0018530 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R WHINHAM AND DIANE E WHINHAM<br>1878 GRAYSLAKE DRIVE<br>ROCHESTER HILLS, MI 48306 | P-0022748 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R WOOD<br>4876 SACANDAGA RD.<br>GALWAY, NY 12074 | P-0041079 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R WOOD AND BETTY J WOOD<br>10043 FORD RD<br>BRYCEVILLE, FL 32009 | P-0009654 | 10/30/2017 | TK HOLDINGS INC., ET AL. | | | | | | $0.00 |
| JOHN R WOOD AND BETTY J WOOD<br>10043 FORD RD<br>BRYCEVILLE, FL 32009 | P-0009809 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R YOUNGQUIST<br>1942 S. HUMBOLDT STREET<br>DENVER, CO 80210 | P-0037450 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN RAJAN<br>21209 39TH PLACE WEST<br>BRIER, WA 98036 | P-0028930 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN RAMIREZ<br>413 ROCK CREEK CIRCLE<br>BERWYN, PA 19312 | P-0045041 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN RAMSAY V<br>2 MCELWAIN DRIVE<br>LITCHFIELD, NH 03052 | P-0022817 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN RANCK<br>4421 THISTLEHILL CT<br>RALEIGH, NC 27616 | P-0001083 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN REARDON<br>160 WILLIAMS RD<br>WALLINGFORD, CT 06492 | P-0011908 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN RILEY<br>33644 CARNATION AVENUE<br>MURRIETA, CA 92563 | P-0024950 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN RIZZO<br>2140 S BOULDER CT<br>GILBERT, AZ 85295 | P-0019914 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN ROBERTSON<br>100-12 31ST AVE<br>EAST ELMHURST, NY 11369 | P-0056539 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN RUOCCO<br>33-04 215 PLACE<br>BAYSIDE, NY 11361 | P-0041334 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S BASS<br>1244 SALT LAKE DR<br>TARPON SPRINGS, FL 34689 | P-0040366 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S BENSON AND LOUISE S BENSON<br>1255 HUDGINS HILL CT<br>WINSTON-SALEM, NC 27103-6745 | P-0024094 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S BORRELLI AND MELISSA BORRELLI<br>1315 NEWTON DRIVE<br>WOODLAND, CA 95776 | P-0032005 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S BURT<br>870 SAGEBRUSH LANE<br>COLLEGEVILLE, PA 19426 | P-0032566 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S DUCKSWORTH AND CYNTHIA K DUCKSWORTH<br>3177 SW COUNTY ROAD 300<br>MAYO, FL 32066 | P-0048154 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN S GARDNER AND TRACI J GARDNER 7005 S BIRCH AVENUE BROKEN ARROW, OK 74011 | P-0026365 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S GASPEROWICH 317 7TH ST. NW STRASBURG, OH 44680 | P-0054195 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S GASPEROWICH AND SAME S SAME 317 7TH ST. NW STRASBURG, OH 44680 | P-0049948 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S GRAY 230 HUERTA PL DAVIS, CA 95616 | P-0014701 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S HANNA 374 SORBIE LANE MINERAL, VA 23117 | P-0023312 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S HUNSAKER AND GLORIA J HUNSAKER 18990 ORIENTE DRIVE YORBA LINDA, CA 92886-2636 | P-0036238 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S JARBOE AND ROSALIE A JARBOE 509 MEADOW MOUNTAIN DR WACO, TX 76712 | P-0039793 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S JARBOE AND ROSALIE A JARBOE 509 MEADOW MOUNTAIN DR WACO, TX 76712 | P-0039794 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $2,073.62 | | | | | $2,073.62 |
| JOHN S KISS JR 1960 CAWLEY AVE BETHLEHEM, PA 18020-5552 | P-0047014 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S KOGET 525 CALLIE CT WEST NEWTON, PA 15089 | P-0020578 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S LENCZEWSKI 2554 NATTA BLVD BELLMORE, NY 11710 | P-0036224 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S LOPATA 20472 W LEGEND TRAIL BUCKEYE, AZ 85396-1750 | P-0009551 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S LOWRY III AND SUSAN E LOWRY 1307 REEVE DRIVE PAPILLION, NE 68046 | P-0030016 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S NOSEK AND JOHN NOSEK 1786 WEST 31ST PLACE CLEVELAND, OH 44113 | P-0017127 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S ROBERTSON 5443 S HOLLAND ST LITTLETON, CO 80123 | P-0006555 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN S ROBERTSON<br>5443 S HOLLAND ST<br>LITTLETON, CO 80123 | P-0006563 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S ROBERTSON<br>5443 S HOLLAND ST<br>LITTLETON, CO 80123 | P-0006575 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S ROBERTSON<br>5443 S HOLLAND ST<br>LITTLETON, CO 80123 | P-0006584 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S RUBY<br>4 OLD AMERICAN BLVD<br>PENDLETON, SC 29670 | P-0050878 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JOHN S SHELLEY<br>3990 NIEMI ST<br>HARRISON, MI 48625 | P-0048584 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S SHIVER<br>685 TERRY ST<br>HOT SPRINGS, AR 71913 | P-0011136 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S SLAVIK<br>10216 AYLEBURY DRIVE<br>SOUTH LYON, MI 48178 | P-0012181 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S SMITH<br>1930 SUTTERVILLE ROAD<br>SACRAMENTO, CA 95822 | P-0052906 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| JOHN S WILKOSZ<br>9559 ROUTE 18<br>CRANESVILLE, PA 16410 | P-0047011 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S. BOST<br>116 HUNTERS VILLAGE DR.<br>GREENWOOD, SC 29649 | P-0003589 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN SABOL AND VIOLET KINNEY<br>BOX 1432<br>LA MESA, CA 91944-1432 | P-0046076 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN SALLY<br>JOHN SALLY<br>839 SAWMILL ROAD<br>MURRELLS INLET, SC 29576 | P-0057222 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN SANTIAGO AND JOHN A SANTIAGO<br>344<br>SUNLIGHT DRIVE<br>CRESCO, PA 18326 | P-0054352 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JOHN SCOGNAMILLO<br>426 OAK LN.<br>LULING, LA 70070 | P-0025713 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN SHIN<br>9013 EDGEPARK ROAD<br>VIENNA, VA 22182 | P-0007655 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN SHIN<br>9013 EDGEPARK ROAD<br>VIENNA, VA 22182 | P-0007663 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN SHIN<br>9013 EDGEPARK ROAD<br>VIENNA, VA 22182 | P-0007670 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN SHORE<br>7017 BOULDER PATH DRIVE<br>CINCINNATI, OH 45247 | P-0006093 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN SIEFERS<br>6231 WILD PLUM DR<br>LOVELAND, CO 80537 | P-0022133 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN SIEFERS<br>6231 WILD PLUM DR<br>LOVELAND, CO 80537 | P-0022146 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN SINGLETON<br>310 W 10TH ST.<br>PORTAGEVILLE, MO 63873 | P-0011742 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN SKIRGAUDAS AND PAMELA S SKIRGAUDAS<br>1735 ALTA LA JOLLA DRIVE<br>LA JOLLA, CA 92037 | P-0033189 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN SMITH<br>814 COLONNA LANE<br>NAZARETH, PA 18064 | P-0015017 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN SNELL<br>1479 GUERNEVILLE ROAD<br>SANTA ROSA, CA 95403 | P-0017708 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN SOM<br>4516 WALNUT ST<br>APT 1<br>PHILADELPHIA, PA 19139 | P-0041931 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN SOM<br>4516 WALNUT ST<br>APT 1<br>PHILADELPHIA, PA 19139 | P-0041935 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN STREIN<br>362 WHITE ROAD<br>MINEOLA, NY 11501 | P-0019632 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN STRUNK AND JEFFRY C STRUNK<br>1108 MACINTOSH WAY<br>MATAMORAS, PA 18336 | P-0048508 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN SUDDERTH<br>9504 ARBOR LANE<br>RIVER RIDGE, LA 70123 | P-0018863 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T ADER AND JOANNE C ADER REVOCABLE<br>PINEWOOD LANE<br>BOULDER JUNCTION, WI 545129600 | P-0053260 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T BAGLEY AND JILL E BAGLEY<br>4349 WOODROSE DRIVE<br>OROVILLE, CA 95965-9151 | P-0038840 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T BALAI<br>710 NORTH 4TH STREET, #313<br>MINNEAPOLIS, MN 55401 | P-0045923 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T BARQUINERO<br>2257 GAGE ST<br>WIXOM, MI 48393 | P-0014659 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T BELLAIRE<br>THOMAS M BELLAIRE<br>400 MCDANIELS CIRCLE #402<br>CLARENDON HILLS, IL 60514 | P-0008339 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T BELSER II<br>2882 TOWNSHIP ROAD 198<br>P. O. BOX 640<br>BELLEFONTAINE, OH 43311 | P-0024938 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T BLAKE<br>5517 SUFFIELD COURT<br>COLUMBIA, MD 21044 | P-0005767 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T BOLAN<br>8300 BAYVIEW LANE<br>MAINEVILLE, OH 45039 | P-0041411 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T CARUANA<br>12102 CARMELA DR<br>FENTON, MI 48430 | P-0013338 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T CHESTER<br>16 CREVELING RD<br>BLOOMSBURY, NJ 08804-6002 | P-0038388 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T CHUCOSKI<br>10722 PHEASANT DRIVE<br>CLARKSBURG, MD 20871 | P-0040888 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T DAVISON<br>18652 RUNNYMEDE STREET<br>RESEDA, CA 91335 | P-0042414 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T ERVIN<br>11 CAMERON LANE<br>GREENVILLE, SC 28615 | P-0017046 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN T FRIESTAD<br>141 ECUM SECUM PLACE<br>CONWAY, SC | P-0029165 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T FURMAN<br>1414 DECATUR ST<br>BALTIMORE, MD 21230 | P-0052593 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T FURMAN<br>1414 DECATUR ST<br>BALTIMORE, MD 21230 | P-0052813 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T FURMAN AND PATRICIA E FURMAN<br>1414 DECATUR STREET<br>BALTIMORE, MD 21230 | P-0009005 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T GISCZINSKI<br>26251 COUNTY ROAD 49<br>LOXLEY, AL 36551-6408 | P-0039777 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T GOLDEN<br>1787 NEWCASTLE ROAD<br>GROSSE PTE WOODS, MI 48236 | P-0016546 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T GRIFFIN<br>144 RACQUET CLUB VILLAS #93<br>SAPPHIRE, NC 28774 | P-0049251 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T HUANG<br>13806 FRASER LAKE LN<br>HOUSTON, TX 77083 | P-0039564 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $3,800.00 | | | | | $3,800.00 |
| JOHN T KELLY<br>65 BARBARA DRIVE<br>RANDOLPH, NJ 07869-4144 | P-0022942 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T LEMBO<br>826 POND CYPRESS CT<br>ORLANDO, FL 32825 | P-0009523 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T LEMBO<br>826 POND CYPRESS CT.<br>ORLANDO, FL 32825 | P-0009537 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T LOWE<br>1173 DIAMOND BLACK LN<br>HASLET, TX 76052 | P-0030419 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T MCCARVILLE<br>1946 E HEDRICK DRIVE<br>TUCSON, AZ 85719 | P-0049260 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T MCGARRY<br>113 HEDGEROW LN<br>READING, PA 19606 | P-0051974 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T MULLER<br>661 WARD AVENUE<br>WESTWOOD, NJ 07675-3416 | P-0031098 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN T MULLIN<br>9 SACRED HEART LN<br>REISTERSTOWN, MD 21136 | P-0047484 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T O'CONNOR<br>328 SONATINA TERRACE<br>ALPHARETTA, GA 30009 | P-0030319 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T SCARCELLA | P-0015432 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JOHN T SHEAF AND JANE M SHEAF<br>357 OAKLYN RD<br>LEBANON, PA 17042 | P-0020650 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T STANTON AND ROBIN M STANTON<br>20849 CROWELY<br>ST. CLAIR SHORES, MI 48081 | P-0026242 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T STEVENS<br>110 WINIFRED ST W<br>SAINT PAUL, MN 55107 | P-0016245 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T STEVENSON AND LINDA E STEVENSON<br>P.O. BOX 461<br>SKIPPACK, PA 19474 | P-0049592 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T TRAYWICK<br>1124 FIRST AVE.<br>PLEASANT GROVE, AL 35127 | P-0020738 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T WILSON<br>5213 BUTTERWOOD CIRCLE<br>ORANGEVALE, CA 95662 | P-0015215 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T WOODALL<br>3090 ROAD 331<br>PERKINSTON, MS 39573 | P-0041968 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN TAFURI<br>3083 N. WINDSOR COURT<br>WESTLAKE, OH 44145-6717 | P-0012349 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN TARABOCCHIA<br>7029 JAMESTOWN MANOR DR<br>RIVERVIEW, FL 33578 | P-0041574 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN TEEL<br>P O BOX 1715<br>DELRAN, NJ 08075 | P-0032190 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN TENORIO<br>4435 TOUCHTON RD EAST, APT 60<br>JACKSONVILLE, FL 32246 | P-0034546 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN THOMPSON<br>3901 81 STREET<br>URBANDALE, IA 50322-2423 | P-0054196 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN TORRIERO<br>18 CODDINGTON DR<br>NEW PROVIDENCE, NJ 07974 | P-0035674 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN TRUONG<br>103 ENCANTO LN<br>MONTEREY PARK, CA 91755 | P-0018198 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| JOHN TURNER<br>5713 HEATHERSTONE DRIVE<br>RALEIGH, NC 27606 | P-0048036 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN ULRICH AND CYNTHIA ULRICH<br>15 MARTLESHAMHEATH LN<br>MADISON, CT 06443 | P-0043501 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN V STRATTER<br>124 SE 11TH STREET<br>DEERFIELD BEACH, FL 33441 | P-0036761 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN V WILLIAMS AND JOYCE E WILLIAMS<br>570 ELDERBERRY DR.<br>HOMER, AK<br>HOMER, AK 99603 | P-0055825 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN VANNUCCI<br>29 WARCAM WAY<br>PORTSMOUTH, RI 02871 | P-0041995 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN VELASQUEZ<br>3124 OAKVIEW LN<br>CHINO HILLS, CA 91709 | P-0025002 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W ALLAN<br>614 N 300 W<br>MAPLETON, UT 84664 | P-0009921 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| JOHN W ALLAN<br>614 N 300 W<br>MAPLETON, UT 84664 | P-0010072 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JOHN W BAXTER<br>4767 WOODVIEW DRIVE<br>SANTA ROSA, CA 95405 | P-0057880 | 4/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W BAXTER<br>4767 WOODVIEW DRIVE<br>SANTA ROSA, CA 95405 | P-0057881 | 4/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W BOWERS, JR<br>5073 WOODRUN ON TILLERY<br>MT GILEAD, NC 27306 | P-0002639 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W BROWN<br>527 S ZUNIS AVENUE<br>TULSA, OK 74104 | P-0000789 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN W CANNAVINO<br>4 EDGEWATER DR<br>WILTO, CT 06897 | P-0028315 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W COONEY<br>7212 NINUTEMAN LN<br>SOMERSET, NJ 08873 | P-0009623 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W CRANDELL<br>P.O. BOX 278891<br>SACRAMENTO, CA 95827-8891 | P-0037022 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JOHN W CROPSEY<br>4815 77TH ST. EAST<br>BRADENTON, FL 34203-7980 | P-0000435 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W DANDRIGE, JR | P-0031455 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W DEBARBERIE JR.<br>40 TAYLOR AVE.<br>NORTH MIDDLETOWN, NJ 07748 | P-0008269 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| JOHN W DONAHOE<br>400 CROSS CREEK COURT<br>FRANKLIN, TN 37067 | P-0041861 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W EUSTACE<br>117 ORCHARD KNOLL DR<br>HORSEHEADS, NY 14845 | P-0027511 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W EUSTACE<br>117 ORCHARD KNOLL DR<br>HORSEHEADS, NY 14845 | P-0027627 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W FERRIS<br>36 FRENCH STREET<br>HINGHAM, MA 02043 | P-0040930 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W FISHER<br>511 CONCORD AVE<br>LEXINGTON, MA 02421 | P-0006858 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W FORDHAM<br>8 JESSICA CT.<br>JACKSON, NJ 08527 | P-0012910 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W GARDE AND DEBBRA M GARDE<br>8638 TOURMALINE BLVD<br>BOYNTON BEACH, FL 33472 | P-0044564 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W GRABLE<br>4521 SW 39 ST<br>WEST PARK, FL 33023 | P-0000277 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W GRANT AND JOANNE P GRANT<br>588 CORLEY DRIVE<br>COLUMBUS, GA 31907 | P-0003402 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN W HAMILTON<br>3101 SMOKY CT<br>SACRAMENTO, CA 95826 | P-0027031 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W HARRISON AND SUSAN M HARRISON<br>219 PERCHERON CT.<br>GAMBRILLS, MD 21054 | P-0048447 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W HAYES<br>102 SUNDANCE CT<br>SUMMERVILLE, SC 29486 | P-0002542 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W HEBEL<br>2018 S HERVEY ST<br>BOISE, ID 83705 | P-0022785 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W HESTER<br>1202 WAUKEGAN ROAD<br>APARTMENT 401<br>GLENVIEW, IL 60025 | P-0025420 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W JENGO AND JOHN R JENGO<br>108 ELM COURT<br>DOWNINGTOWN, PA 19335 | P-0047677 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,209.00 | | | | | $3,209.00 |
| JOHN W JOHNSON II<br>1213 ROSEMONT DR.<br>DESOTO, TX 75115 | P-0037705 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W KEHREIN<br>3702 AFSHARI CIRCLE<br>FLORISSANT, MO 63034 | P-0042296 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $10,400.00 | | | | | $10,400.00 |
| JOHN W MARTIN AND JENNY L MARTIN<br>320 DOMINIC COURT<br>WINDSOR, CA 95492 | P-0036086 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W MCDONALD AND VICKEY R MCDONALD<br>6233 SE BLUESTEM RD<br>LEON, KS | P-0012985 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W MERRITT-SHARP AND TUTUILA M TUIMAVAVE<br>585 E.7TH ST<br>SAN JOSE, CA 95020 | P-0015963 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $1,600.00 | | | | | $1,600.00 |
| JOHN W MILLER<br>2111 - 15TH AVE S<br>UNIT B<br>SEATTLE, WA 98144 | P-0014705 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W MITCHELL<br>2510 HUNTWICK ST<br>GRAND PRAIRIE, TX 75050 | P-0003392 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN W MORRIS AND PAMELA J MORRIS 1524 CAPE FEAR NATIONAL DR LELAND, NC 28451 | P-0000167 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JOHN W NORSE, JR. 3510 BATEAU RD W JACKSONVILLE, FL 32216 | P-0033049 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W PAGE 4312 BELLAIRE DR., SOUTH APT. 229 FORT WORTH, TX 76109 | P-0050096 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W PAINTER 5820 GRAVES LAKE DRIVE CINCINNATI, OH 45243 | P-0003633 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W POTTS AND ROSE A POTTS 260 ORCHARD LANE WHEELING, WV 26003-4981 | P-0029617 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W ROBERTSON 600 RIVER BIRCH CT APT 334 CLERMONT, FL 34711-5133 | P-0043374 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W ROETH AND PAMELA S ROETH 415 SONDLEY WOODS PL ASHEVILLE, NC 28805 | P-0018689 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W SCHMIDT AND DUONG T SCHMIDT 2924 BELKE ST STEVENS POINT, WI 54481 | P-0037723 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $34,947.15 | | | | | $34,947.15 |
| JOHN W SCHMIDT AND DUONG T SCHMIDT 2924 BELKE ST STEVENS POINT, WI 54481 | P-0037772 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $20,848.08 | | | | | $20,848.08 |
| JOHN W SCHULTZ P.O. BOX 1003 PRINEVILLE, OR 97754 | P-0032687 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W SEMION AND ELIZABETH A SEMION PO BOX 569 MENLO PARK, CA 94026-0569 | P-0024432 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W SINGLER AND JANET P SINGLER 8105 EVERGREEN DR NE OLYMPIA, WA 98506 | P-0027712 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $2,200.00 | | | | | $2,200.00 |
| JOHN W SNEED 909 NIGHT HERON DRIVE MOUNT PLEASANT, SC 29464-4105 | P-0036674 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W SPAKES PO BOX 540 YACHATS, OR 97498 | P-0021703 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN W SPEARS<br>569 INDIAN VALLEY DR.<br>BURLINGTON, NC 27217 | P-0002636 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W STERNBERG<br>8384 ANTWERP CIR<br>PORT CHARLOTTE, FL 33981 | P-0027747 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W TORRES<br>18490 W. VERDIN RD.<br>GOODYEAR, AZ 85338 | P-0011964 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| JOHN W TORRES AND HANNE R TORRES<br>18490 W. VERDIN ROAD<br>GOODYEAR, AZ 85338-5080 | P-0007308 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W TROY<br>144 TROY CIRCLE<br>FORT WALTON BCH, FL 32547 | P-0003109 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W TROY<br>2 MOONLIGHT COURT<br>MILLSTONE TWP., NJ 08510 | P-0016214 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W TROY<br>2 MOONLIGHT COURT<br>MILLSTONE TWP., NJ 08510 | P-0016231 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W TROY<br>2 MOONLIGHT COURT<br>MILLSTONE TWP., NJ 08510 | P-0016251 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W TROY<br>2 MOONLIGHT COURT<br>MILLSTONE TWP., NJ 08510 | P-0016375 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W TROY<br>2 MOONLIGHT COURT<br>MILLSTONE TWP., NJ 08510 | P-0016382 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W UPPLING AND BARBARA M UPPLING<br>17997 VALLADARES DRIVE<br>SAN DIEGO, CA 92127-1128 | P-0053887 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W VESTER<br>2 REBEL ROAD<br>WESTPORT, CT 06880 | P-0034490 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| JOHN W WHITE<br>348 TURKEY CREEK ROAD<br>TULLAHOMA, TN 37388 | P-0036700 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W WHITE<br>348 TURKEY CREEK ROAD<br>TULLAHOMA, TN 37388 | P-0036988 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W WHITE<br>348 TURKEY CREEK ROAD<br>TULLAHOMA, TN 37388 | P-0036990 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN W WHITE<br>348 TURKEY CREEK ROAD<br>TULLAHOMA, TN 37388 | P-0037127 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN WAGNER<br>172 SWEET BRIAR LANE<br>INDIAN LAND, SC 29707 | P-0055168 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN WALL AND KATHLEEN WALL<br>9418 MCKINNEY RD<br>LOVELAND, OH 45140 | P-0020250 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN WARDEN<br>MORRISON COHEN LLP<br>909 3RD AVE, 27TH FLOOR<br>NEW YORK, NY 10022 | P-0035722 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN WEST<br>1410 SOUTH SHORE DRIVE<br>SURF CITY, NC 28445 | P-0044501 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN WEST<br>1410 SOUTH SHORE DRIVE<br>SURF CITY, NC 28445 | P-0044507 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN WEST<br>1410 SOUTH SHORE DRIVE<br>SURF CITY, NC 28445 | P-0044521 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN WEST<br>1410 SOUTH SHORE DRIVE<br>SURF CITY, NC 28445 | P-0044527 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN WISSEL<br>1201 WESTERN RUN ROAD<br>HUNT VALLEY, MD 21030 | P-0038307 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN WISSEL<br>1201 WESTERN RUN ROAD<br>HUNT VALLEY, MD 21030 | P-0038311 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN WOODWARD AND JOHN WOODWARD<br>100 CHESTNUT STREET<br>CONCORD, MA 01742 | P-0004287 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN WORONEC<br>2811 SANIBEL LANE<br>LAMBERTVILLE, MI 48144 | P-0032137 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN ZIELINSKI<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043746 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JOHN, KANDY Y.<br>13330 BLUES FARM RD<br>APT 5<br>LAURINBURG, NC 28352 | 2799 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNATHAN A KNIGHT 14378 E 430 RD CLAREMORE, OK 74017 | P-0023274 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JOHNATHAN R BREWSTER 1815 WAYSIDE DR. BRYAN, TX | P-0002510 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNATHAN R TORRES | P-0009700 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNATHAN STEELE 4820 N. 53 RD ST MILWAUKEE, WI 53218 | P-0026153 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNATHAN W ERVIN 12247 BLUE LAKE COURT NOBLESVILLE, IN 46060 | P-0003848 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNATHON T FITZHUGH 6891 CENTRAL AVE HOT SPRINGS, AR 71913 | P-0015202 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNELL L. SCHRUPP (ESTATE OF JOHNELL SCHRUPP) 10505 48TH AVENUE NORTH PLYMOUTH, MN 55442 | 1463 | 11/1/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| JOHNIE N SINGLETON 6719 CASEY SAVANNAH LN CHESTERFIELD, VA 23234 | P-0010578 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNLETTE L HUNT 218 STATION WAY ADAIRSVILLE, GA 30103 | P-0005630 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $22,192.54 | | | | | $22,192.54 |
| JOHNLETTE L HUNT 218 STATION WAY ADAIRSVILLE, GA 30103 | P-0005658 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNA K OSON 1327 ALA HOKU PLACE. HONOLULU, HI 96819 | P-0026420 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOHNNA SIMS-PULIS 4404 NW 32ND PLACE OKLAHOMA CITY, OK 73112-3100 | P-0045341 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $18,000.00 | | | | | $18,000.00 |
| JOHNNETTE J KRUSE 533 HAWKEYE DR. LOT # 5 WILLIAMSBURG, IA 52361 | P-0013608 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNIE BEACH 19522 CANEY AVE CARSON, CA 90746 | P-0047607 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNIE L ALSTON 4307 NICHOLAS AVENUE BALTIMORE, MD 21206 | P-0027040 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNNIE L ROBBINS<br>2112 SETTLEMENT ROAD<br>SYLACAUGA, AL 35150 | P-0021395 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNIE MCINTYRE<br>8276 HELLS GULCH RD<br>ST MARIES, ID 83861 | P-0016192 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNIE MORRIS<br>JOHNNIE MORRIS<br>3269 LINDENWOOD DR<br>COOKEVILLE, TN 38506 7324 | P-0011211 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $15.00 | | | | | $15.00 |
| JOHNY A REESE<br>34 OBAN CT<br>SAINT JOHNS, FL 32259 | P-0021727 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY B CLEMONS AND REBECCA A CLEMONS<br>1679 CHEYENNE PASS<br>SALADO, TX 76571 | P-0039650 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JOHNNY C ANDERSON<br>511 DEMING DEL SOL DRIVE<br>DEMING, NM 88030-8624 | P-0001533 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JOHNNY C TANG AND CARMENCHITA G TANG<br>7851 STANSBURY AVE<br>PANORAMA CITY, CA 91402 | P-0035727 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $1,042.06 | | | | | $1,042.06 |
| JOHNNY CARTER<br>4612 COBBLE STONE CIR.<br>KNOXVILLE, TN 37938 | P-0027047 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY CARTER<br>4612 COBBLESTONE CIR.<br>KNOXVILLE, TN 37938 | P-0026923 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY CARTER<br>4612 COBBLESTONE CIR.<br>KNOXVILLE, TN 37938 | P-0027061 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY CARTER<br>4612 COBBLESTONE CIR.<br>KNOXVILLE, TN 37938 | P-0027286 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY E VILLARI<br>15 TEAK CT<br>CHERRY HILL, NJ 08003 | P-0048700 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY E VILLARI AND DONNA M VILLARI<br>15 TEAK CT<br>CHERRY HILL, NJ 08003 | P-0048720 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY GRIFFITH<br>PO BOX 474<br>COAL HILL, AR 72832 | P-0030853 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNNY H GRAY AND JOYCE A GRAY<br>40 TIFFANY LANE<br>CARROLLTON, GA 30117 | P-0054708 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY H KEENUM<br>105 WEST GRAND AVE<br>MUSCLE SHOALS, AL 35661 | P-0002313 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY H KEENUM<br>105 WEST GRAND AVE<br>MUSCLE SHOALS, AL 35661 | P-0056373 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| JOHNNY H LEMA<br>3603 HIGH RIDGE WAY APT 302<br>BOYNTON BEACH, FL 33426 | P-0043478 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY HARRIS AND LAWRENCE D ADAMS<br>1818 18TH AVE #201<br>, WA 98122 | P-0033638 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY HOWELL<br>2818 WEST 83RD. ST<br>CHICAGO, IL 60652 | P-0009932 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY J THOMAS<br>6234 GEORGETOWN DRIVE<br>COLUMBUS, GA 31907 | P-0003345 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY L COBURN<br>PO BOX 597<br>MIMBRES, NM 88049 | P-0038715 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY LEUNG<br>103 ESTONS RUN<br>YORKTOWN, VA 23693 | P-0031284 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY LEUNG<br>103 ESTONS RUN<br>YORKTOWN, VA 23693 | P-0031285 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY LEUNG<br>103 ESTONS RUN<br>YORKTOWN, VA 23693 | P-0031286 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY M BEASLEY<br>113 DUCK COVE<br>ELMORE, AL 36025 | P-0027698 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY MATTHEWS<br>2024 FAITH CV<br>ATL, GA 30349 | P-0006331 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY MORGAN<br>1275 GOLDEN ROCK LN<br>MARIETTA, GA 30067 | P-0041299 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY N MINOR<br>1589 CREEKSIDE DRIVE<br>HOOVER, AL 35244 | P-0008457 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNNY NGUYEN<br>4234 YUPON RIDGE DR.<br>HOUSTON, TX 77072 | P-0004278 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY PHILLIPS<br>7330 LAUREL CREEK CT<br>SPRINGFIELD, VA 22150 | P-0025295 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY ROSITAS III<br>2113 DARBY DAN CT<br>GRANBURY, TX 76049 | P-0046297 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY S MOORE AND STACI MOORE<br>8192 W SCOTCHPINE LN<br>CRYSTAL RIVER, FL 34428 | P-0047288 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000,000,000.00 | | | | | $1,000,000,000.00 |
| JOHNNY T JOHNSON<br>288 COUNTY ROAD 187<br>GAINESVILLE, TX 76240 | P-0055082 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNSIE H WALLACE<br>7190 BLUE GROUSE LANE<br>MEMPHIS, TN 38125 | P-0014012 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNSON AND JOHNSON<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044553 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $395,634.16 | | | | | $395,634.16 |
| JOHNSON K LAM<br>14751 DUBLIN AVE<br>GARDENA, CA 90249 | P-0056942 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNSON OIL COMPANY<br>P.O. DRAWER 1959<br>GONZALES, TX 78629 | 1299 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| JOHNSON T THOMAS<br>134 OXFORD DRIVE<br>MORAGA, CA 94556 | P-0041572 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| JOHNSON THOMAS<br>134 OXFORD DRIVE<br>MORAGA, CA 94556 | P-0053772 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| JOHNSON, ALEX SCOTT<br>94 N. MERIDITH AVENUE<br>PASADENA, CA 91106 | 5078 | 1/11/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, DAVID<br>1406 PETRONIA STREET<br>KEY WEST, FL 33040 | 1221 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, ERNEST<br>4808 AMOS STREET<br>JACKSONVILLE, FL 32209 | 398 | 10/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3068 | 11/21/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3194 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3198 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3199 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3236 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3238 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3255 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3264 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3266 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3280 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH JULIA ROSE JOHNSON) JIMMY CHONG, ESQUIRE THE CHONG LAW FIRM, PA 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3101 | 11/22/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH JULIA ROSE JOHNSON) JIMMY CHONG, ESQUIRE THE CHONG LAW FIRM, PA 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3126 | 11/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON, A MINOR, JULIA ROSE JIMMY CHONG, ESQUIRE THE CHONG LAW FIRM, PA 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3168 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| JOHNSON, IV, SAMUEL M. BROWN KING LAW LLC PERCY A. KING, ESQ. 25 N. MARKET STREET JACKSONVILLE, FL 32202 | 46 | 7/31/2017 | TK Holdings Inc. | $300,000.00 | | | | | $300,000.00 |
| JOHNSON, JAMES 826 SUMMIT LN BRACEY, VA 23919-3238 | 969 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, JAMES THEODORE 734 COUNTY ROAD 784 MOUNTAIN HOME, AR 72653 | 1870 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| JOHNSON, JORDAN 2 RAVINIA DR, STE 120 ATLANTA, GA 30346 | 617 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, JUDY A PO BOX 7618 BEND, OR 97708 | 4155 | 12/20/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON JIMMY CHONG, ESQUIRE THE CHONG LAW FIRM, PA 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3132 | 11/22/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON THE CHONG LAW FIRM, PA JIMMY CHONG, ESQ. 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3156 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON THE CHONG LAW FIRM, PA JIMMY CHONG, ESQ. 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3157 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3140 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3141 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON, A MI JIMMY CHONG, ESQUIRE THE CHONG LAW FIRM, PA 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3158 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON, A MI THE CHONG LAW FIRM, PA JIMMY CHONG, ESQ. 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3117 | 11/22/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON, A MI THE CHONG LAW FIRM, PA JIMMY CHONG, ESQ. 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3142 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON, A MI THE CHONG LAW FIRM, PA JIMMY CHONG, ESQ. 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3170 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON, A MI THE CHONG LAW FIRM, PA JIMMY CHONG, ESQ. 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3214 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON, A MI THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3149 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE, A MINOR THE CHONG LAW FIRM, PA JIMMY CHONG, ESQ. 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3130 | 11/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| JOHNSON, KARA 2 OLD STAGE TRAIL LAKE WYLIE, SC 29710 | 723 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, KARMEN M 10357 CARACARA DR ASHLAND, VA 23005 | 1923 | 11/6/2017 | TK Holdings Inc. | | | | | | $0.00 |
| JOHNSON, KEVIN 1763 CYPRESS SPRINGS LANE COLLIERVILLE, TN 38017 | 5046 | 9/7/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, LADONNA JEANNIE 2721 BUR OAK DR. LITTLE ELM, TX 75068 | 4079 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, LAQUISHA 1014 DIVISION AVE EAST ST LOUIS, IL 62201 | 3735 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, LEATHA 262 W BOMFORD ST RICHWOOD, OH 43344 | 4876 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, MELISSA S 4200 BROOKVIEW DRIVE SE ATLANTA, GA 30339 | 1065 | 11/1/2017 | TK Holdings Inc. | $2,500.00 | $0.00 | | | | $2,500.00 |
| JOHNSON, REBECCA 4024 N PORT DR. ROCKFORD, IL 61109 | 2540 | 11/13/2017 | TK Holdings Inc. | $1,260.79 | $0.00 | | | | $1,260.79 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, RUTH E. 27429 PARKVIEW BLVD. #5207 WARREN, MI 48092 | 4729 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, RYANT LEE 1040 HEBERT AVE BREAUX BRIDGE, LA 70517 | 3973 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, SCHONTYLE 10300 KOCH DR OKLAHOMA CITY, OK 73130 | 215 | 10/20/2017 | TK Holdings Inc. | $1,275.00 | | | | | $1,275.00 |
| JOHNSON, SEDRICK THE KOMYATTE LAW FIRM LLC PAUL J. KOMYATTE 1536 COLE BLVD. SUITE 300 LAKEWOOD, CO 80401 | 3345 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| JOHNSON, SHAD 312 PEPPERTREE CV BRANDON, MS 39047 | 4707 | 1/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, SHANTRELL 1545 FOY STREET #7021 NEW ORLEANS, LA 70122 | 1525 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, SHARON 3462 HUNTERWOOD DR COLORADO SPRINGS, CO 80916 | 1674 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, TANGYNIKA 320 WOODSWORTH RD HENDERSON, NC 27537 | 4184 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, TERRY 140 WEST MUIR AVE. HAZLETON, PA 18201 | 1210 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, WADE L. 104 MOODY'S RUN WILLIAMSBURG, VA 23185 | 4073 | 12/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON'S AUTO 111 4TH AVE SE BELMOND, IA 50421 | P-0026918 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOI D WILKES 10715 VILLAGE CROSSING JONESBORO, GA 30238 | P-0023734 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOL LOFSTEDT AND TODD LOFSTEDT 520 MANORWOOD LANE LOUISVILLE, CO 80027 | P-0008163 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOLA K MEINERT 310 TADMAR AVE PITTSBURGH, PA 15237 | P-0016187 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOLANTA HARRISON<br>25941 N ARROWHEAD DR<br>LONG GROVE, IL 60060 | P-0029187 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOLEEN F GARDNER<br>325 KENT HILL ROAD<br>WOODHULL, NY 14898 | P-0011847 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOLENE E REYIER<br>442 WINDSAIL CIRCLE<br>ROCKLEDGE, FL 32955 | P-0007705 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOLENE M HART AND THOMAS J HART<br>17729 FONTINA PATH<br>FARMINGTON, MN 55024 | P-0030292 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOLENE M MCMANN<br>207 WHITE COLUMNS DRIVE<br>KATHLEEN, GA 31047 | P-0028257 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOLENE R KENYON AND KENNETH H KENYON<br>558 S. HILLCREST DR.<br>VERONA, WI 53593 | P-0012105 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOLIE A PUGH<br>5835 HOOT OWL LANE<br>MILTON, FL 32570 | P-0032615 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOLIE A PUGH<br>5835 HOOT OWL LANE<br>MILTON, FL 32570 | P-0033523 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOLYNN ARMSTEAD<br>238 MANER TER SE<br>ATLANTA, GA | P-0047976 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOMEKA A EDWARDS<br>5503 EARL CHADICK ROAD<br>SHERRILL, AR 72152 | P-0013898 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON A ALLEGRETTI<br>1798 ROBSON DRIVE<br>PITTSBURGH, PA 15241 | P-0029972 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON A BEDARD<br>143 BURRILL STREET<br>UNIT # 201<br>SWAMPSCOTT, MA 01907 | P-0031277 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON A FREDRICKSON<br>9155 LARKSPUR LANE<br>EDEN PRAIRIE, MN 55347 | P-0028790 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON A FREDRICKSON<br>9155 LRKSPUR LANE<br>EDEN PRAIRIE, MN 55347 | P-0028783 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JON A LEPIQUE<br>3060 ALMOND TREE DR.<br>SAINT PETERS, MO 63376 | P-0045487 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON A LEPIQUE<br>3060 ALMOND TREE DR.<br>SAINT PETERS, MO 63376 | P-0045569 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON A MERGELE<br>JON A. MERGELE<br>2711 RICHCREEK RD.<br>AUSTIN, TX 78757 | P-0004134 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON C DAUGHARTHY AND MICHELLE M DAUGHARTHY<br>5146 BUENA VISTA ST.<br>ROELAND PARK, KS 66205 | P-0028685 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON C PARKER AND KATHLEEN A PARKER<br>320 PROSPECT AVE<br>HOQUIAM, WA 98550 | P-0030061 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JON C SALMON AND MERYL SALMON<br>1855 VICTORY BLVD<br>STATEN ISLAND, NY 10314 | P-0058136 | 7/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON CRUZ<br>40051 CAFFIN CT<br>FREMONT, CA 94538 | P-0033159 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON D JORUD<br>21172 CLEARY ROAD NW<br>NOWTHEN, MN 55303 | P-0045421 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON E LEWIS<br>3749 LOCKSLEY DRIVE<br>BIRMINGHAM, AL 35223 | P-0002385 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $8,800.00 | | | | | $8,800.00 |
| JON E LEWIS<br>3749 LOCKSLEY DRIVE<br>BIRMINGHAM, AL 35223 | P-0002394 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| JON E MOORE<br>1516 RICHLAND DR<br>RICHARDSON, TX 75081 | P-0002954 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON E SIMPSON<br>19351 W FAIRVIEW DRIVE<br>MUNDELEIN, IL 60060 | P-0008323 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON G MOTTER<br>3332 LANDERSHIRE LANE<br>PLANO, TX 75023 | P-0001189 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON HARBOUR<br>2325 WREN DR.<br>LONGVIEW, WA 98632 | P-0018158 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JON HARBOUR<br>2325 WRENDR.<br>LONGVIEW, WA 98632 | P-0018154 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON HUDSON AND ALISAN HUDSON<br>2546 E AMBER RIDGE WAY<br>PHOENIX, AZ 85048 | P-0007711 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON J JACKSON<br>10203 VANTAGE RD<br>LOUISVILLE, KY 40299 | P-0000412 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON K HADFIELD<br>123 LAFAYETTE AVE<br>ALAMO HEIGHTS, TX 78209 | P-0000961 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON L MORELAND<br>9797 LEAWOOD BLVD.<br>APT. 907<br>HOUSTON, TX 77099 | P-0004853 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON L SALEM<br>12869 PILGRIM LN<br>CHAMPLIN, MN 55316 | P-0029074 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON M PEDDICORD<br>124 WICKER RD<br>COWARTS, AL 36321 | P-0010607 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON M ROBBINS<br>2808 TELLURIDE LN<br>RICHARDSON, TX 75082 | P-0002486 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON M STUDNER<br>13604 MOUNT PROSPECT DRIVE<br>ROCKVILLE, MD 20850 | P-0015104 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON N LARSON<br>16 ANCHORAGE PL<br>SOUTH PORTLAND, ME 04106 | P-0017523 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JON N LEONARD<br>12419 N ECHO VALLEY DRIVE<br>ORO VALLEY, AZ 85755 | P-0003171 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON P SELLERS<br>119 PAQUIN DRIVE<br>SAINT CLOUD, FL 34769 | P-0048495 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON R HUGHES AND JEANA M BOASE<br>204 N MONROE ST<br>FLANAGAN, IL 61740 | P-0021575 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON R JUENGEL<br>297 UP AND DOWN DR<br>MACKS CREEK, MO 65786 | P-0014092 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JON R SUTTER<br>5627 BRIDLESPUR RIDGE PL<br>COLORADO SPRINGS, CO 80918 | P-0046947 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON S EDWARDS<br>1425 ELM DR<br>NOVATO, CA 94945 | P-0019274 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON S VITALE<br>9461 CROFOOT RD<br>FOWLERVILLE, MI 48836 | P-0055351 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON T BRICKNER<br>17 N. 3RD ST.<br>MADISON, WI 53704 | P-0014380 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON T DEUCHLER AND TERESA L ANDREONE<br>160 SLOCUM AVENUE<br>ST LOUIS, MO 63119 | P-0012914 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON T NELSON<br>1715 FIDELITY RD<br>LANSING, MI 48910 | P-0049032 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON TOLLEFSON<br>5305 AYRSHIRE BLVD<br>EDINA, MN 55436 | P-0021012 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONAH C WEST<br>4634 14TH ST.<br>BOULDER, CO 80304 | P-0034878 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONAH PASCUCCI<br>25 S MAIN STREET<br>86<br>YARDLEY, PA 19067 | P-0057609 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONAS E WORMINGTON AND KATINA S WORMINGTON<br>93 WINTON ROAD<br>WEST POINT, CA 95255 | P-0019021 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONAS F SALAZAR<br>540 HAMPSHIRE LN<br>CHULA VISTA, CA 9191-6801 | P-0021629 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONAS R HARRIS<br>613 WHITE TAIL TERRACE<br>MARVIN, NC 28173 | P-0026866 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONAS WADLER<br>7320 HAWTHORN AVE<br>120<br>LOS ANGELES, CA 90046 | P-0037401 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATAN GARCIA<br>107 CINDIE LN<br>BRIDGEWATER, VA 22812 | P-0015654 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONATHAN A BERKOWITZ<br>130 SONATA DRIVE<br>JUPITER, FL 33478 | P-0024957 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN A KESSLER<br>690 VICTOR WAY APT. 2<br>MOUNTAINVIEW, CA 94040 | P-0032721 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN A KORT<br>3800 BEAVERCREST DR.<br>APT. 11<br>LORAIN, OH 44053-1782 | P-0047183 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN A LAGADE<br>5214 ALAMOSA PK DR<br>OCEANSIDE, CA 92057 | P-0026641 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN A MACKEY<br>5146 TWINE STREET<br>ORLANDO, FL 32821 | P-0000177 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN A MINTZ<br>7340 TIMBER TRAIL RD.<br>EVERGREEN, CO 80439 | P-0024939 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN A WATSON AND GAIL D WATSON<br>5 OAK TERRACE<br>PALMYRA, VA 22963-2524 | P-0033387 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN B JACOBSON<br>162 HUNTER DRIVE<br>LITCHFIELD, CT 06759 | P-0054339 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN B JARVIS AND PAULA R JARVIS<br>2575 SAMUEL ST<br>PINDLE, CA 94564 | P-0024059 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN B LEFF<br>1317 HILL AVENUE<br>SIOUX CITY, IA 51104 | P-0039976 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN B LEWIS AND DEANNE A LEWIS<br>575 LAUREL LN<br>NEW BRAUNFELS, TX 78130 | P-0041989 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN B LEWIS AND DEANNE A LEWIS<br>575 LAUREL LN<br>NEW BRAUNFELS, TX 78130 | P-0041993 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN B PITTS<br>16 SUMMERFIELD COURT<br>ACWORTH, GA 30101 | P-0009792 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN B RUBIN<br>55 THANKFUL STOW RD.<br>GUILFORD, CT 06437 | P-0041480 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONATHAN BIEDRON<br>12523 HAWKS NEST LANE<br>GERMANTOWN, MD 20876 | P-0016261 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JONATHAN BLAS<br>24245 TEMPLE DR.<br>CHUGIAK, AK 99567 | P-0005566 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN BLUCHER<br>23131 SUMMERS DREAM<br>SAN ANTONIO, TX 78258 | P-0046066 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN C BRADSHAW<br>9937 N 6350 W<br>HIGHLAND, UT 84003 | P-0040795 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN C HYATT<br>3225 PAR DRIVE<br>LA MESA, CA 91941 | P-0039024 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN C KARSCHNEY<br>1226 NE 140TH STREET<br>SEATTLE, WA 98125 | P-0019668 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN C WHITE<br>3500 CASA VERDE STREET<br>NO. 1202<br>SAN JOSE, CA 95134 | P-0037029 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN D BIRNBAUM<br>4632 SWENSON RD<br>CLAYTON, WA 99110 | P-0032934 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN D BOGGS | P-0034379 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN D BOLLEN<br>64 BROADWAY ST.<br>WESTFORD, MA 01886 | P-0016390 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JONATHAN D BROWN AND RHEA D BROWN<br>38 SOUTH HAMPTON ROAD<br>AMESBURY, MA 01913 | P-0056668 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $405.00 | | | | | $405.00 |
| JONATHAN D BUSSEY<br>525 121ST PL NE<br>APT B1<br>BELLEVUE, WA 98005 | P-0033430 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN D CALVERT<br>2913 SCENIC DR<br>GRAPEVINE, TX 76051 | P-0054643 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $13,374.42 | | | | | $13,374.42 |
| JONATHAN D CALVERT<br>2913 SCENIC DR<br>GRAPEVINE, TX 76051 | P-0054647 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $8,477.00 | | | | | $8,477.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONATHAN D ELLIS 1541 SE CROWN STREET PORT SAINT LUCIE, FL 34983 | P-0043802 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN D HULL AND TERESA L HULL 291 FIR STREET PO BOX 61 WHEELER, OR 97147 | P-0027923 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN D KELLER 1252 BERRY CREEK DR UNIT 403 MOUNT PLEASANT, SC 29466-7542 | P-0028977 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN D KLOOS 1567 COUNTY ROAD D E UNIT E MAPLEWOOD, MN 55109 | P-0011252 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN D LANDINGER 4222 E WINDROSE DRIVE APT 2013 PHOENIX, AZ 85032 | P-0007126 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN D LYMAN 13516 RIDGEMOOR DR PROSPECT, KY 40059 | P-0001021 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $4,250.00 | | | | | $4,250.00 |
| JONATHAN D PHIPPS 1634 CHAROULEAU PLACE TUCSON, AZ 85737-8566 | P-0044820 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN D POOR 35 SAMOSET RD ORLEANS, MA 02653 | P-0007334 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN D SWEARINGEN JONATHAN SWEARINGEN 280 S 18TH STREET ST HELENS, OR 97051 | P-0017318 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN D SWEARINGEN | P-0017328 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN D SZCZESNIAK 751 PEPPERBUSH DRIVE MYRTLE BEACH, SC 29579 | P-0046422 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN DUNN 650 BAIR ISLAND RD UNIT 1303 REDWOOD CITY, CA 94063 | P-0045355 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN DUNN 650 BAIR ISLAND RD UNIT 1303 REDWOOD CITY, CA 94063 | P-0045359 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONATHAN E FAGGART AND JANET K FAGGART 412 SEASONS W SHERMAN, TX 75092 | P-0019682 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN E FLOE 4619 E OBERLIN WAY CAVE CREEK, AZ 85331 | P-0043096 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN E HIJAR RAMIREZ AND JONATHAN E HIJAR RAMIRE 10676 GEMINI DR RIVERSIDE, CA 92503 | P-0040643 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN E JAMES AND DAWN M JAMES 831 WILLOWSPRINGS BLVD FRANKLIN, TN 37064 | P-0015106 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN E JAMES AND DAWN M JAMES 831 WILLOWSPRINGS BLVD FRANKLIN, TN 37064 | P-0015114 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN E SEABROOK 26 CHOIR LN WESTBURY, NY 11590 | P-0048721 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $19,725.00 | | | | | $19,725.00 |
| JONATHAN E TAYLOR JR. 200 ANGELA DRIVE GERMANTOWN, OH 45327 | P-0051346 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,187.34 | | | | | $10,187.34 |
| JONATHAN E TAYLOR SR. 60 ROYAL RIDGE COURT GERMANTOWN, OH 45327 | P-0051272 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $7,200.00 | | | | | $7,200.00 |
| JONATHAN F AUBUCHONT 43 HILLCREEK BLVD CHARLESTON, SC 29412 | P-0049983 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN F ECKARDT 333 SHAWMONT AVE #G PHILADELPHIA, PA 19128 | P-0037141 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN F HUDSON 916 NW 83RD ST SEATTLE, WA 98117 | P-0022464 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN FALK 1081 E MARCELLUS ST. LONG BEACH, CA 90807 | P-0026532 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN FERMAN AND JONATHAN FERMAN 309 HOWARD AVE BURLINGAME, CA 94010 | P-0014848 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONATHAN G COOPER AND JUDITH AREEN 2034 HILLYER PLACE NW WASHINGTON, DC 20009 | P-0041937 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN G WEEKS 1212 WEST WOODS RD HAMDEN, CT 06518 | P-0052318 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| JONATHAN G WICHMAN AND BERNADETTE T WICHMAN PO BOX 512 HANALEI, HI 96714 | P-0050851 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| JONATHAN GASSER 5869 N KENNETH AVE CHICAGO, IL 60646 | P-0010572 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| JONATHAN H ANGUS 6900 E GREEN LAKE WAY N 354 SEATTLE, WA 98115 | P-0014821 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| JONATHAN H COX 5147 JOEL LN DUNWOODY, GA 30360 | P-0023562 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN H CRUMISH 5615 RALEIGH RD CHARLOTTESVILLE, VA 22903 | P-0044147 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN H HAMEL 1344 VANCE STREET LAKEWOOD, CO 80214 | P-0041696 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN H KORCH AND URSULA L KORCH 4307 HUNTER OAKS DR. HIGH POINT, NC 27265 | P-0002151 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN H LASSLETT 17 ORCHARD DRIVE VERNON, NJ 07462 | P-0018861 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN H STANDRIDGE JONATAHN STANDRIDGE 1011 EDGEWOOD AVE MADISON, WI 53711 | P-0013515 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN HACHEY 237 MARTIN STREAM ROAD FAIRFIELD, ME 04937 | P-0006793 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JONATHAN HUYNH 280 BELLMAN AVE WARWICK, RI 02889 | P-0008968 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN I GRAY 7100 GOLDEN EAGLE PL NE ALBUQUERQUE, NM 87109 | P-0048915 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONATHAN J DAGRESTA AND VICKY T DAGRESTA 18 RIDGE RD DEERFIELD, NH 03037 | P-0049369 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN J LIU 5318 NORTON STREET TORRANCE, CA 90503-1250 | P-0027939 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $425.00 | | | | | $425.00 |
| JONATHAN J MARBEY 1046 HOLLAND DR. TALLAHASSEE, FL 32301 | P-0048855 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN J MCDANIEL 555 LA VETA PARK CIR UNIT 231 ORANGE, CA 92868 | P-0038148 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN J YIP 319 WOODCREEK TER FREMONT, CA 94539 | P-0028404 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN J ZEMINSKI 309 WORINGTON DR WEST CHESTER, PA 19382 | P-0055062 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN K MORGAN 1358 MONTGOMERY LANE SOUTHLAKE, TX 76092 | P-0002809 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN K WALTON 5819 GREENTREE ROAD BETHESDA, MD 20817 | P-0008915 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN KAUCNIK AND JOANNA RALLO 313 VICTORIA STREET BERTHOUD, CO 80513 | P-0055326 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $23,000.00 | | | | | $23,000.00 |
| JONATHAN KNIGHT PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2300 MIAMI, FL 33131 | P-0044096 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JONATHAN L BARU AND JONATHAN BARU 10 EAST PRIMROSE DRIVE LONGMEADOW, MA 01106 | P-0015072 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN L CHENEY 1115 N PEAK DR KERNERSVILLE, NC 27284 | P-0010689 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN L CHENEY AND ETHEL H CHENEY 1115 N PEAK DR KERNERSVILLE, NC 27284 | P-0010705 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN L KESSLER 7435 LASCALA DRIVE HUDSON, OH 44236-1888 | P-0030303 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONATHAN L KRAESZIG<br>425 N. EMERSON AVENUE<br>INDIANAPOLIS, IN 46219 | P-0002231 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN L LOZEVSKI<br>3402 NORTHMEADE PL NW<br>WILSON, NC 27896 | P-0054903 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN L NORTON AND LYNDSEY E HALL<br>25 DENICO LN<br>BENTON | P-0056341 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JONATHAN LEUNG<br>153 BATES AVE<br>QUINCY, MA 02169 | P-0052261 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN LYANS<br>3151 BROOKHILL ST<br>LA CRESCENTA, CA 91214 | P-0021623 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN M AIELLO<br>1264 BLACK OAK DRIVE<br>GREENWOOD, IN 46143 | P-0041594 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN M BREMER<br>4646 DOVE WAY<br>CRESTVIEW 32539 | P-0056530 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JONATHAN M HAZEN AND SHANNON S HAZEN<br>2358 MAEVE CIR<br>WEST MELBOURNE, FL 32904 | P-0001802 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN M LIVERMORE AND AUDREY G LIVERMORE<br>28 CNUDDE DR<br>BAY CITY, MI 48708 | P-0014655 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN M LIVERMORE AND AUDREY G LIVERMORE<br>28 CNUDDE DR<br>BAY CITY, MI 48708 | P-0014674 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN M MOORE<br>17215 BENTLER ST<br>DETROIT, MI 48219 | P-0025877 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN M NIBARGER AND TRICIA A NIBARGER<br>16408 OAKMONT ST.<br>OVERLAND PARK, KS 66221 | P-0021832 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN M NORMAN<br>9N811 BOWES BEND DRIVE<br>ELQIN, IL 60124 | P-0047192 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN M PARK<br>330 NICHOLSON ROAD<br>RIDLEY PARK, PA 19078 | P-0041667 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONATHAN M VALLON AND JENNIFER L VALLON 1006 LOVES POINT DR LEESBURG, FL 34748 | P-0026946 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN M WINN 815 MIDDLE RIVER DR #103 FT LAUDERDALE, FL 33304 | P-0003814 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN M ZELLER 1570 MEADOW RD. EL CAJON, CA 92021 | P-0055802 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN MAGILL 3540 WALSH LANE HUNTINGDON VALLE, PA 19006 | P-0010501 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN MILLER AND JONATHAN G MILLER 8442 NW 47TH DR CORAL SPRINGS, FL 33067 | P-0001018 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN N COOKSEY AND SUSAN J COOKSEY 1658 EAGLE NEST CIR WINTER SPRINGS, FL 32708 | P-0001214 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN N PORRECA 951 LOCUST ST COLUMBIA, PA 17512 | P-0040918 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN P BUSCH 2715 ST CLAIR PL. BELLINGHAM, WA 98226 | P-0030620 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN P TILLQUIST 79 E PLEASANT LAKE RD SAINT PAUL, MN 55127 | P-0011292 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN P WALLACE 1334 MILLICENT ROGERS ROAD EL PRADO, NM 87529 | P-0008335 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN PANTOJAS RAMOS 3304 WILDERNESS TRL KISSIMMEE, FL 34746 | P-0023743 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN PEREZ 6730 FRY ST. BELL GARDENS, CA 90201 | P-0056724 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN R CAIN 56 ARROWHEAD CIRCLE ASHLAND, MA 01721 | P-0008578 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN R DRIGGERS 2409 MASON WALLACE DR APT 404 CHARLOTTE, NC 28212 | P-0043623 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONATHAN R FIELDS<br>9744 W TOWER<br>MILWAUKEE, WI 53224 | P-0054904 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN R GASBARRINI<br>4019 BENTWOOD DRIVE<br>CANONSBURG 15317 | P-0010343 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN R GREER<br>35 BRISTOL CT<br>LITTLE ROCK, AR 72211 | P-0017485 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN R MADORE<br>80 NOTTINGHAM CIRCLE<br>CLAYTON, CA 94517 | P-0012806 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN REIFF<br>326 IVY ROCK LANE<br>HAVERTOWN, PA 19083 | P-0040666 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN RIECKMANN<br>813 BLUEBIRD PASS<br>CAMBRIDGE, WI 53523 | P-0014446 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN RIECKMANN | P-0014489 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN S BEATON AND KARA H BEATON<br>4812 LOURES LANE<br>LEAGUE CITY, TX 77573 | P-0035336 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN S FLEWELLING<br>6 WENTWORTH ST<br>EXETER, NH 03833 | P-0006099 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN S HOFFMAN AND CHRISTY N HOFFMAN<br>1482 MAPLE AVE<br>PAOLI, PA 19301 | P-0006540 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN S HUSKINS<br>P.O. BOX 2641<br>BOONE, NC 28607-2641 | P-0052481 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $902.94 | | | | | $902.94 |
| JONATHAN S KINCER<br>8011 AMBASSADOR DRIVE<br>WESTBOROUGH, MA 01581 | P-0029813 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN S WINCHESTER<br>PO BOX 35722<br>JUNEAU, AK 99803 | P-0038162 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN SHARE<br>POB 8644<br>POB 8644<br>METAIRIE, LA 70011-8644 | P-0029162 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $1,827.00 | | | | | $1,827.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONATHAN STITES<br>1601 FARO DRIVE 702<br>AUSTIN, TX 78741 | P-0027825 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN T GREENE<br>71 REMSEN STREET<br>BROOKLYN, NY 11201 | P-0004656 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JONATHAN T GUIDRY<br>449 ZARINA LN<br>ENCINITAS, CA 92024 | P-0057891 | 4/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN T SIMON<br>85 KYLES LN<br>FT. WRIGHT, KY | P-0009674 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN TURMAN<br>61 CHISHOLM TRAIL<br>THOUSAND OAKS, CA 91320 | P-0039313 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN U CRUZ<br>12702 DOMART AVE<br>NORWALK, CA 90650 | P-0019273 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN VELEZ AND JONATHAN VELEZ<br>111 E 8TH ST<br>APT 2<br>SANFORD, FL 32771 | P-0003532 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JONATHAN W COHEN<br>190 POPLAR STREET | P-0023482 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN W MEILANDER<br>26 TRANSIT DRIVE<br>MCKEESPORT, PA 15135 | P-0038165 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN W SNYDER<br>3512 SORRENTO AVE<br>LOUISVILLE, KY 40241 | P-0023651 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $21,000.00 | | | | | $21,000.00 |
| JONATHAN WORSHAM<br>1019 S. GERTRUDE CT.<br>DAYTONA BEACH, FL 32117 | P-0050069 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN WU<br>14141 EVENING VIEW DR<br>CHINO HILLS, CA 91709 | P-0039292 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHON D BRADFORD AND SARAH B BRADFORD<br>634 PARMA WAY<br>GARDNER, KS 66030 | P-0025781 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHON D SESTAK<br>7175 LOWELL AVENUE<br>OVERLAND PARK, KS 66204 | P-0017101 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONATHON E CROSS 212 E. FIEDLER ROAD AMBLER, PA 19002 | P-0026861 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHON E CROSS 212 E. FIEDLER ROAD AMBLER, PA 19002 | P-0026869 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHON GILLARD | P-0037844 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHON K FISH 21806 MAYAN DR CHATSWORTH, CA 91311-1419 | P-0012091 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHON M KUZMA 1897 ROCKVALE ROAD LANCASTER, PA 17602 | P-0032703 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHON P ACHOR 2925 SOUTH 200 EAST LEBANON, IN 46052 | P-0013723 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHON PALERMO 18802 N 13TH AVE PHOENIX, AZ 85027 | P-0006597 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHON S BUXTON 1201 FRIENDSHIP CIR CONCORD, GA 30206 | P-0017017 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONEE L BRADDOCK 25383 ALESSANDRO BLVD APT 717 MORENO VALLEY, CA 92553 | P-0033778 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONELLA K BRITTON 627 CULLEN BLVD BUDA, TX 78610 | P-0013855 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONELLE CARROLL 8 LOTT PL. KETTERING, OH 45420 | P-0017143 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONELLE RIDDELL 3618 WILLOW WISP CIRCLE HAUGHTON, LA 71037 | P-0020398 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| JONENE B URSPRUNG 184 PLAZA GARDENS CT. #5F CAMDENTON, MO 65020 | P-0049782 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONES, BARRY 243 VICEROY STREET BILLINGS, MT 59101 | 1004 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, BONNIE 5259 EDITH AVE KANSAS CITY, KS 66104 | 5131 | 5/3/2021 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, BONNIE K. 5259 EDITH AVE KANSAS CITY, KS 66104 | 3457 | 11/24/2017 | TK Holdings Inc. | $75,000.00 | $0.00 | $0.00 | | | $75,000.00 |
| JONES, CAROLYN 5357 BENITO ST MONTCLAIR, CA 91763 | 1448 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| JONES, CHARLOTTE WILLIAMS P. O. BOX 3186 SHEREVEPORT, LA 71133 | 2018 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, CYNTHIA H. 1213 NORTHVIEW ROAD BALTIMORE, MD 21218 | 685 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, DEMETRIUS 11011 PASO BLANCO AVE ADELANTO, CA 92301 | 2409 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, DIANE 2111 BIRDIE CT PEARLAND, TX 77581 | 2259 | 11/11/2017 | TK Holdings Inc. | $50,000.00 | | | | | $50,000.00 |
| JONES, DIANE 2111 BIRDIE CT PEARLAND, TX 77581 | 2272 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, GILBERT 517 DOVE PARK ROAD COLUMBIA, SC 29223 | 4730 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, KIMBERLY 2747 CROSSHAVEN WAY CONROE, TX 77304 | 1452 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, RANDY D 5070 CEDAR CREEK DRIVE HOUSTON, TX 77056 | 4743 | 1/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, ROBERT EARL 4047 SW 159 AVENUE #53 MIRAMAR, FL 33027 | 329 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, ROBIN REAVES-BEY 931 COTTON EXCHANGE DRIVE SAVANNAH, TX 76227 | 4496 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, SKYLA 411 23RD ST. TUSCALOOSA, AL 35401 | 579 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, TANYA 820 CIMA VISTA PT COLORADO SPRINGS, CO 80916 | 1576 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, TAYNA P.O. BOX 2465 JACKSONVILLE, FL 32203 | 776 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, TIMOTHY L<br>984 MAYS LANE<br>ATLANTA, GA 30336 | 5037 | 8/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONGEPIER, CORNELSI J.<br>37012 CALLE BONITA<br>PALMDALE, CA 93550-6679 | 2244 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONI BROOKS<br>301 SLATE LANE<br>WINDWARD LONG POINT #10108<br>MOUNT PLEASANT, SC 29464 | P-0028375 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONI J ADKINS<br>3702 WESTOVER DR<br>DANVILLE, VA 24541 | P-0002096 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONI L ELMORE AND CLAUDIUS C ELMORE<br>103 OAKWAY ROAD<br>TIMONIUM, MD 21093 | P-0013650 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONI L MATEER<br>1316 EDGEMONT PLACE<br>NORWALK, IA 50211 | P-0031178 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON-MICHAEL BERNAL<br>167 FRANKLIN STREET<br>NORTHVALE, NJ 07647 | P-0039093 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON-MICHAEL BERNAL<br>167 FRANKLIN STREET<br>NORTHVALE, NJ 07647 | P-0057476 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONTIA A PEGUES<br>1000 S MAYFIELD AVE<br>CHICAGO, IL 60644 | P-0039048 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOO H CHOI<br>3555 WHITTIER BLVD APT 312<br>LOS ANGELES, CA 90023 | P-0048858 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOO H CHOI<br>3555 WHITTIER BLVD APT 312<br>LOS ANGELES, CA 90023 | P-0048949 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOOAH S CHO<br>26-21 UNION STREET<br>APT 3F<br>FLUSHING, NY 11354 | P-0009025 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOON SEOK LEE<br>9821 INDINA HILLS DR<br>AUSTIN, TX 78717 | P-0003729 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOON SEOK LEE<br>9821 INDINA HILLS DR.<br>AUSTIN, TX 78717 | P-0003697 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOQUETTA L PASS<br>1107 GRISWOLD HEIGHTS<br>TROY, NY 12180 | P-0011239 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| JORDAN A DULCIE<br>19 BERWICK RD.<br>PALM BEACH GARDE, FL 33418-7092 | P-0000863 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDAN A IANNUZZI<br>89 PEASE AVENUE<br>VERONA, NJ 07044 | P-0043037 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDAN A MARZZACCO<br>449 WAVERLY WOODS DRIVE<br>HARRISBURG, PA 17110 | P-0010396 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDAN A MORRIS<br>5896 WATKINS FORD ROAD<br>SOUTHSIDE, TN 37171 | P-0040704 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $4,601.22 | | | | | $4,601.22 |
| JORDAN A WELLS AND CLIFTON J WELLS<br>1714 JAMES POINTE DRIVE<br>BARTOW, FL 33830 | P-0000438 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDAN B GREEN AND LAURA<br>86 MAIN STREET<br>POB 1086<br>SHEFFIELD, MA 01257 | P-0004227 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| JORDAN B STITZER<br>2550 MONTROSE ST<br>PHILADELPHIA, PA 19146 | P-0020410 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDAN BUSSCHAU AND SONIA BUSSCHAU<br>524 NE LOMBARD ST<br>PORTLAND, OR 97211 | P-0024178 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDAN C YOUNG<br>7187 WETHERINGTON DRIVE<br>WEST CHESTER, OH 45069 | P-0001201 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDAN D DAVIS<br>299 SCOTTSBOROUGH CIRCLE<br>BOWLING GREEN, KY 42103 | P-0013744 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDAN D EPSTEIN<br>23828 RAVENSBURY AVENUE<br>LOS ALTOS HILLS, CA 94024 | P-0051378 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDAN D KELLYBREW<br>1621 CHERRY STREET<br>C8<br>CONWAY, AR | P-0010989 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDAN GABLE<br>24 CROWN LANE<br>WESTBURY, NY 11590 | P-0018718 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORDAN J JOACHIM<br>10867 ROYAL PALM BLVD.<br>CORAL SPRINGS, FL 33065 | P-0041712 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDAN JACKSON AND DOUG JACKSON<br>31 FIR AVE<br>FORKS, WA | P-0044336 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDAN K SIMMONS<br>1338 NORTH HILLS DR.<br>UPLAND, CA 91784 | P-0031129 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDAN L GREEN AND SUSAN M GREEN<br>4937 E. CALLE DEL MEDIO<br>PHOENIX, AZ 85018 | P-0036190 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDAN M JONES AND JENNIFER L JONES<br>13975 WAYNESCOTT RD<br>BROOKFIELD, WI 53005 | P-0056586 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDAN M PEFFER<br>2332 AUSTIN AVENUE<br>CHAMBERSBURG, PA 17202 | P-0008706 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDAN P SHULTZ<br>3012 N 2ND ST<br>BROKEN ARROW, OK 74012 | P-0012982 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDAN P ZANKEY<br>703 STANTON AVENUE<br>PITTSBURGH, PA 15209 | P-0046209 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDAN PLOFSKY<br>415 E. NORTH WATER STREET<br>2506<br>CHICAGO, IL 60611 | P-0010339 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDAN T NICHOLS<br>1549 J PL.<br>APT 124<br>PLANO, TX 75074 | P-0001923 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDANA L CORREIA<br>25524 UNIVERSITY CT<br>HAYWARD, CA 94542 | P-0025078 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDHEIM, FAYE<br>LANGDON & EMISON LLC<br>J. KENT EMISON<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | 86 | 8/23/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| JORDHEIM, FAYE<br>LANGDON & EMISON LLC<br>J. KENT EMISON<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | 96 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORDYN A HEINZ AND KRISTINE A HEINZ 202 W. 109TH ST. NORTH VALLEY CENTER, KS 67147 | P-0034375 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE O ESPINOZA 3402 REXFORD ST. VENTURA, CA 93003 | P-0043419 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE A BLANCO NAVARRO AND ANGELA M BLANCO 75 MAPLEWOOD AVE MAPLEWOOD, NJ 07040 | P-0047458 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE A CORDERO AND YESENIA JIMENEZ 8 ISLAND CT GREER, SC 29650 | P-0038792 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE A GARCIA 5712 PANORAMA DR. WHITTIER, CA 90601 | P-0057021 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE A SANCHEZ 13812 SUNBURST ST. ARLETA, CA 91331-6029 | P-0016977 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE C HERRERA 401 SW 4TH AVENUE APARTMENT 1103 FORT LAUDERDALE, FL 33315 | P-0000500 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JORGE D JOHNSON AND PHYLLIS I GEORGE 9307 SPRING HOUSE LN APT B LAUREL, MD 20708 | P-0038911 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE D USANDIVARAS 360 WHITEHALL ST LYNBROOK, NY 11563 | P-0015657 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE DINIS PO BOX 578872 MODESTO, CA 95357 | P-0033781 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE E ABASCAL 1600 MONROE AVENUE, APT #12 ROCHESTER, NY 14618 | P-0014868 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE E ABASCAL 1600 MONROE AVENUE, APT #12 ROCHESTER, NY | P-0014999 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE E FLOREZ 10374 NE BEACH CREST DRIVE BAINBRIDGE ISLAN, WA 98110 | P-0016798 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE E NOGUERA 12444 LA HONDA RD WOODSIDE, CA 94062 | P-0054127 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORGE E ROMERO AND MARY C DONAHUE 2455 RIDGE WILL DRIVE JACKSONVILLE, FL 32246 | P-0052138 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE H PARRA 159 JONES ST MIDDLETOWN, RI 02842 | P-0048337 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE J BRAVO III AND LORIN W CULVER 106 QUAINT ACRES DR. SILVER SPRING, MD 20904-2712 | P-0040486 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE L ALCANTAR 5441 CENTURY PLAZA WAY SAN JOSE, CA 95111 | P-0056519 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE L GONZALEZ 786 CASTLEWOOD RD GLENSIDE, PA 19038 | P-0016624 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE L GUERRERO 206 S SULLIVAN ST SPAC. 72 SANTA ANA, CA 92704 | P-0049971 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE L MATO 15684 CROCUS CT W ROSEMOUNT, MN 55068 | P-0032867 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE L PEREZ 10343 ROSEMOUNT DRIVE TAMPA, FL 33624 | P-0007433 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE LOZA 3616 OKLAHOMA CT STOCKTON, CA 95206 | P-0028430 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $24,000.00 | | | | | $24,000.00 |
| JORGE M ESQUER-ROBLES 1935 WAGONWHEEL AVE LAS VEGAS, NV 89119-2873 | P-0052193 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE N POSADAS 228 S. KENMORE AVE. APT. 301 LOS ANGELES, CA 90004 | P-0041792 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE O ESPINOZA 3402 REXFORD ST. VENTURA, CA 93003 | P-0045951 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE O GUERRERO 2902 CALENDAR LAKE DRIVE MISSOURI CITY, TX 77459 | P-0004682 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE OSORIO 956 WASHINGTON ST FRANKLIN SQUARE, NY 11010 | P-0051678 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORGE OSORIO 956 WASHINGTON ST FRANKLIN SQUARE, NY 11010 | P-0051703 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE PEREZ JR. WELLER GREEN TOUPS & TERRELL PO BOX 350 BEAUMONT, TX 77704 | P-0026840 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE PUELL ORTIZ 5751 NORTH KOLB RD UNIT 42204 TUCSON, AZ 85750 | P-0036769 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE R CHAPPEX 3272 HAWKS NEST DR KISSMMEE, FL 34741 | P-0025573 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE ROBLEDO 5847 SW 163 AVE MIAMI, FL 33193 | P-0054378 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE RUIZ 1301 W. FRED ST WHITING, IN 46394 | P-0005348 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE S GANDON 18778 NW 78 PL HIALEAH, FL 33015 | P-0039920 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE SANCHEZ 643 DAVIDSON LN POMONA, CA 91768 | P-0016841 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE SOP 2241 NW 21ST ST OKLAHOMA CITY, OK 73107 | P-0037689 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE T PEREZ 2845 SE 5 PLACE HOMESTEAD, FL 33033 | P-0022081 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE V VEGA 242 WOODSIDE LN TALLMAGE, OH 44278 | P-0006032 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE W POSADA 13531 NW 7 PLACE PEMBROKE PINES, FL 33028 | P-0048845 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORI FINKEL 2782 MONTE MAR TERRACE LOS ANGELES, CA 90064 | P-0026139 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $9,976.00 | | | | | $9,976.00 |
| JORI N SERINE 2619 DORADO COURT FORT COLLINS, CO 80525 | P-0026760 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $5,994.92 | | | | | $5,994.92 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSE - VEGA AND MELINDA K VEGA<br>125 SE 26TH ST<br>MOORE, OK 73160-6257 | P-0001932 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A BRIONES<br>55 PLEASANTVILLE ROAD<br>NEW VERNON, NJ 07976 | P-0016681 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A CERECERES<br>636 HOLLISTER ST<br>SAN FERNANDO, CA 91340 | P-0024445 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A CERECERES<br>636 HOLLISTER ST<br>SAN FERNANDO, CA 91340 | P-0024454 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A CERECERES<br>636 HOLLISTER ST<br>SAN FERNANDO, CA 91340 | P-0024513 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A CORTEZ<br>78 STONEYFORD AVENUE<br>SAN FRANCISCO, CA 94112 | P-0018078 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JOSE A DELEON<br>825M PENNCROSS DRIVE<br>RALEIGH, NC 27610 | P-0031447 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A DELVILLAR<br>182 LEWIS STREET<br>PERTH AMBOY, NJ 08861 | P-0055996 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A ESPITIA<br>5662 LAWRENCE AVE<br>DINUBA, CA 93618 | P-0051906 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A ESPITIA<br>5662 LAWRENCE AVE.<br>DINUBA, CA 93618 | P-0045301 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A FIGUEROA<br>19612 NW 83 CT<br>MIAMI, FL 33015 | P-0002065 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A GONZALEZ AND AMI GONZALEZ<br>26370 N TEAL CT<br>SANTA CLARITA, CA 91387 | P-0056556 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A GUEVARA<br>2002 SW JANETTE AVE<br>PORT SAINT LUCIE, FL 34953 | P-0001150 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A LANDAVERDE<br>3504 WARWICK GLEN DR<br>BROWNSVILLE, TX 78526 | P-0027110 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| JOSE A LANDAVERDE<br>3504 WARWICK GLEN DR<br>HOUSTON, TX 77042 | P-0027114 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSE A MACHADO<br>17015 SW 18TH AVENUE ROAD<br>OCALA, FL 34473 | P-0030185 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A MAYORGA AND LUCILLE A NAVARRO<br>1044 NE 42 TERR<br>HOMESTEAD, FL 33033 | P-0005054 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A MERCADO<br>12825 MONTANA WOODS LN<br>ORLANDO, FL 32824 | P-0000243 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A MORENO<br>741 S. SADLER AVE.<br>LOS ANGELES, CA 90022 | P-0026067 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A NAVARRO<br>7731 S.W. 68 TERR<br>MIAMI, FL 33143-2709 | P-0025044 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JOSE A NAVARRO<br>7731 SW 68 TERR<br>MIAMI, FL 33143 | P-0025042 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JOSE A PARADA<br>7800 TAYLOE DRIVE TRLR 31<br>MANASSAS, VA 20112 | P-0054924 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A PARADA<br>7800 TAYLOE DRIVE TRLR 31<br>MANASSAS, VA 20112 | P-0054927 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A PEREZ<br>6790 SW 122 DRIVE<br>PINECREST, FL 33156 | P-0013496 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A PEREZ<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031014 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A PEREZ AND JOSE PEREZ<br>3960 COLEMAN AVE<br>SAN DIEGO, CA 92154 | P-0021791 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $28,000.00 | | | | | $28,000.00 |
| JOSE A RUBIO<br>8509 E. BEVERLY BLVD.<br>SPACE #6<br>PICO RIVERA, CA 90660 | P-0049733 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSÉ A SÁNCHEZ AND ANGEL L RIVERA<br>HC 1 BOX 3000<br>YABUCOA, PR 00767 | P-0038714 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A TORRES III AND MOIRE B TORRES<br>7506 AUGUSTA LANE<br>ROSHARON, TX 77583 | P-0053815 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSE A TRIGUEROS<br>3132 MINNESOTA AVE<br>METAIRIE, LA 70003 | P-0043950 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A VELEZ-MALDONADO<br>URB. REINA DE LOS ANGELES<br>T-10 8TH ST<br>GURABO, PR 00778 | P-0049263 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE B PHILLIPS AND SUE N PHILLIPS<br>1578 NW BALTIMORE AVE.<br>BEND, OR 97703 | P-0031425 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE B PHILLIPS AND SUE N PHILLIPS<br>1578 NW BALTIMORE AVE.<br>BEND, OR 97703 | P-0031437 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE B RUIZ<br>2381 1/2 MIRA VISTA AVE<br>MONTROSE, CA 91020 | P-0015806 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JOSE BARBOZA<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0048397 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE C COBIAN AND MARIA TERES COBIAN<br>721 ROADRUNNER WAY<br>PERRIS, CA 92570 | P-0035603 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE C HIDALGO AND ERMINA L HIDALGO<br>PO BOX 116<br>GONZALES, CA 93926 | P-0024221 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE C MARES<br>4050 TROPICAL DR.<br>SAN ANTONIO, TX 78218 | P-0042629 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE C MARES<br>4050 TROPICAL DR.<br>SAN ANTONIO, TX 78218 | P-0045222 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE D AGUAYO<br>202 WEST J ST.<br>OAKDALE, CA 95361 | P-0054430 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE D BASCARA<br>260 E STREET<br>REDWOOD CITY, CA 94063 | P-0056706 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE D GOMEZ<br>133-19 118TH STREET<br>SOUTH OZONE PARK, NY 11420 | P-0005709 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE D MONTANEZ RIOS<br>4770 NW 10TH COURT<br>APT. 308<br>PLANTATION, FL 33313 | P-0000370 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSE DELGADO<br>8921 TIBERIAN DRIVE<br>KISSIMMEE, FL 34747 | P-0000394 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE E CHAVEZ<br>3305 CERRITO WAY<br>SAN JOSE, CA 95148 | P-0029791 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE E HERNANDEZ<br>4913 AUBURN AVE<br>MCALLEN, TX 78504 | P-0021635 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE E MARQUEZ AND ANGELICA T MARQUEZ<br>4224 WORTHINGTON PL<br>MASCOTTE, FL 34753 | P-0048267 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE E MARQUEZ AND ANGELICA T MARQUEZ<br>4224 WORTHINGTON PL<br>MASCOTTE, FL 34753 | P-0048286 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE E MARQUEZ AND ANGELICA T MARQUEZ<br>4224 WORTHINGTON PL<br>MASCOTTE, FL 34753 | P-0048535 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE E MERCADO FONTANEZ<br>URB PALMAS DEL TURABO<br>CALLE TEIDE # 15<br>CAGUAS, PR 00727-6773 | P-0050099 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE E SOTO<br>4858 FAIR OAK DALE LANE<br>HUMBLE, TX 77346 | P-0046779 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE F ANDRZEJEK ESCUDE AND CINDY A<br>ANDRZEJEK ESCUDE<br>1550 W 100 S<br>PBM 790006<br>VIRGIN, UT 84779 | P-0022161 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE F RUIZ<br>18 PRINCETON RD<br>BURLINGTON, MA 01803 | P-0035889 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE GARCIA<br>1615 ELM STREET<br>UNIT A<br>LIVERMORE, CA 94551 | P-0054132 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE H ACUNA<br>178 W POWELL WAY<br>CHANDLER, AZ 85248 | P-0023234 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE H TORRES FIGUERAS<br>4356 AVENIDA CONSTANCIA<br>VILLA DEL CARMEN<br>PONCE, PR 00716 | P-0055819 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSE ISSAC AGUIRRE<br>1405 SANTA MARGARITA STREET<br>UNIT H<br>LAS VEGAS, NV 89146 | P-0050408 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE J ARMENDARIZ<br>19143 E. WHITAKER PLACE<br>AURORA, CO 80015 | P-0034953 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE J GARCIA<br>1063 W ALAMEDA ST<br>MANTECA, CA 95336 | P-0030183 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE J MENDIBLES JR AND JENNIFER R MENDIBLES<br>5517 S CANADA DR<br>TUCSON, AZ 85706 | P-0002706 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE J SOLERO FERRER<br>1407 PARKVIEW LN<br>DAVENPORT, IA 52807 | P-0011094 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE J SOLERO FERRER<br>1407 PARKVIEW LN<br>DAVENPORT, IA 52807 | P-0011191 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE J SOLERO FERRER<br>1407 PARKVIEW LN<br>DAVERPORT, IA 52807 | P-0025612 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE J SOLERO FERRER<br>1407 PARKVIEW LN<br>DAVENPORT, IA 52807 | P-0026049 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE L AGUIRRE<br>1361 HIDDEN SPRINGS PL<br>CHULA VISTA, CA 91915 | P-0017969 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| JOSE L CORREA<br>905 137TH PL SW<br>EVERETT, WA 98204 | P-0039367 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE L DIAZ<br>475 4TH ST<br>FOND DU LAC, WI 54935 | P-0011651 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE L FLORES<br>4115 W 166TH ST<br>LAWNDALE, CA 90260 | P-0056905 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE L GARCIA AND MARIA DEL R GARCIA<br>JOSE LUIS GARCIA<br>3100 U.S. HWY 83 NORTH<br>ZAPATA, TX 78076 | P-0042399 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| JOSE L GARCIA GALLARDO<br>524 PEACE ST<br>ARVIN, CA 93203 | P-0026298 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSE L PABON<br>315 NEVADA AVE UNIT 4117<br>ODENTON, MD 21113 | P-0038068 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE L PABON<br>315 NEVADA AVE UNIT 4117<br>ODENTON, MD 21113 | P-0038102 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE L PAREDES<br>7609 CANYON CLOVER DR<br>BAKERSFIELD, CA 93313 | P-0020252 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE L RAMOS<br>4161 ACACIA AVE<br>PICO RIVERA, CA 90660 | P-0054661 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JOSE L RUBIO<br>13285 CHOCTAW LANE<br>VICTORVILLE, CA 92395 | P-0050588 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE L RUIZ AND BLANCA O RUIZ<br>3850 E. RIVERSIDE DR,<br>ONTARIO, CA 91761 | P-0036570 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE L SOTO AND ANNA N SOTO<br>12341 SW 253RD STREET<br>HOMESTEAD, FL 33032-5851 | P-0031311 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE L SOTO AND ANNA N SOTO<br>12341 SW 253RD. STREET<br>HOMESTEAD, FL 33032-5851 | P-0031317 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE M FLORES<br>870 SO GLENHAVEN DR<br>LA HABRA, CA 90631 | P-0021613 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE M JIMENEZ<br>9821 FUCHSIA<br>EL PASO, TX 79925 | P-0000430 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE M SOLARTE<br>1495 VALLEJO DR<br>CORONA, CA 92882 | P-0024547 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| JOSE M VALLADOLID<br>7013 EL PROVO CIR<br>APT A<br>BUENA PARK, CA 90620 | P-0013756 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE M VILLAR<br>515 GONDOLIERE AV.<br>CORAL GABLES, FL 33143 | P-0009326 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE O FLORES<br>2018 GAYLORD DR<br>DALLAS, TX 75217 | P-0054557 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSE O REGIS<br>11080 7TH AVE.<br>HESPERIA, CA 92345 | P-0041283 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE O RODRIGUEZ<br>3580 E ALEXANDER RD<br>APT 1022<br>LAS VEGAS, NV 89115 | P-0001374 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| JOSE ORLANDO O LARIN LEON<br>1045 MISSION DR.<br>COSTA MESA, CA 92626 | P-0054604 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| JOSE P MASSANA<br>7005 CROWN GATE PLACE<br>MIAMI LAKES, FL 33014 | P-0028922 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE PENA<br>6834 LAKESIDE CIR S<br>DAVIE, FL 33314 | P-0027397 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE PENA<br>6834 LAKESIDE CIR S<br>DAVIE, FL | P-0027402 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE R ACOSTA<br>3303 WYOMING<br>EL PASO, TX 79903 | P-0043471 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE R CONTRERAS<br>1735 HOME AVE<br>SAN BERNARDINO, CA 92411 | P-0033131 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE R ELIAS AND YADIRA A ELIAS<br>230 W HARRIET ST<br>ALTADENA, CA 91001 | P-0018147 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE R GOYCO<br>VILLA GRILLASCA<br>2116 BOULEVARD LUIS A FERRE<br>PONCE, PR 00717-0722 | P-0027060 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE R HERNANDEZ<br>515 N. SIESTA AVENUE<br>LA PUENTE, CA 91746 | P-0047387 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $29,194.40 | | | | | $29,194.40 |
| JOSE R ORTIZ<br>307 RETAMA DR<br>ROBSTOWN, TX 78380 | P-0027234 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE R RAMOS<br>MONTESORIA I<br>CALLE LAGUNA # 104<br>AGUIRRE, PR 00704 | P-0049645 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE R RODRIGUEZ<br>2120 HAMMOCK MOSS DRIVE<br>ORLANDO, FL 32820 | P-0038039 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSE R VALENZUELA AND LYNN A VALENZUELA<br>7293 W AGAVE RANCH PL<br>TUCSON, AZ 85735 | P-0017087 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE RIVERA-REYES AND CAROLINE M RIVERA<br>3928 LILLIE STREET<br>POWDER SPRINGS, GA 30127 | P-0013692 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE RUIZ<br>8562 NEW DOMAIN CT<br>SACRAMENTO, CA 95828 | P-0051911 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE S PHILLIPS<br>1739 E GST<br>19<br>ONTARIO, CA 91764 | P-0016970 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE S PHILLIPS AND JEUCEUM P PHILLIPS I.<br>1739 E G ST<br>APT 19<br>ONTARIO, CA 91764 | P-0057803 | 4/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE SALCEDO<br>971 TANNEHILL DR<br>MANTECA, CA 95337 | P-0025782 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE VARGAS-PUERTA<br>102 SUMMER RIDGE LN<br>LAWRENCEVILLE, GA 30044 | P-0023137 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE VELEZ<br>90 ASHWOOD AVE<br>SUMMIT, NJ 07901 | P-0055854 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE VELEZ AND THERESA VELEZ<br>777 BERING DR. APT 741B<br>HOUSTON, TX 77057 | P-0011359 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE VILLA<br>61A CHESTNUT STREET | P-0035406 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE X RAMIREZ AND DEBORAH E RAMIREZ<br>27692 ESTEPONA<br>MISSION VIEJO, CA 92691 | P-0055630 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEDEJESUS VEGA OCHOA<br>210 W. 120TH ST<br>LOS ANGELES, CA 90061 | P-0054642 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $5,100.00 | | | | | $5,100.00 |
| JOSEF D FRITZ AND ISABEL FRITZ<br>1312 SWANSTON DR.<br>SACRAMENTO, CA 95818 | P-0032454 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEFINA BALISALISA<br>166 BECKYS CORNER<br>CHALFONT, PA 18914 | P-0026513 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEFINA LUTZ<br>3222-232ND ST S.W.<br>BRIER, WA 98036 | P-0039846 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEFINA M NAVA AND ALEX CHLOE M NAVA<br>1114 WOODCREST LN<br>VISTA, CA 92081 | P-0021568 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEH GOIS<br>36 FRESNO RD<br>ROCHESTER, NY 14623 | P-0011777 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSELITO NAVALEZA AND JOSELITO NAVALEZA<br>1111 BRYN MAWR RD<br>BALTIMORE, MD 21210 | P-0041991 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSELITO OLMO AND PRECIOUS OLMO<br>10520 SOARING PALM ST.<br>LAS VEGAS, NV 89179 | P-0027818 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A BET-EIVAZI<br>73 GOLF AVENUE<br>METHUEN, MA 01844 | P-0014714 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A BLASIO<br>132 CLOVERSIDE CT<br>WEST SENECA, NY 14224 | P-0033797 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A BRENEMAN<br>32123 NE 117TH ST<br>CARNATION, WA 98014 | P-0019182 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A BRENEMAN AND REGINA E BRENEMAN<br>32123 NE 117TH ST<br>CARNATION, WA 98014 | P-0019173 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A CARITA<br>179 WESTOVER DRIVE<br>DELRAN, NJ 08075 | P-0024991 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A DEALMO<br>445 BEAVER ST. APT. C46<br>ANSONIA, CT 06401 | P-0003719 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A DELOPEZ AND JANICE A DELOPEZ<br>6578 N. OLIPHANT AVE.<br>CHICAGO, IL 60631 | P-0033262 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A DERAMOS<br>317 HARRISON ST<br>UNIT 1W<br>OAK PARK, IL 60304 | P-0018668 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A DIMECH AND TAMARA L DIMECH<br>49335 WEAR RD.<br>BELLEVILLE, MI 48111 | P-0044369 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH A DIMECH AND TAMARA L DIMECH 49335 WEAR RD. BELLEVILLE, MI 48111 | P-0044373 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A ECKER AND JENNIFER M ECKER 2301 MORGAN RUN DR INTERLOCHEN, MI 49643 | P-0051371 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A ENKE 790 GALE DR CAMPBELL, CA 95008 | P-0051836 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A FARMER AND TERESA L FARMER PO BOX 1034 GEYSERVILLE, CA 95441 | P-0026696 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A FERRARA 1699 N TERRY ST SPACE # 70 EUGENE, OR 97402 | P-0011796 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A FISHER | P-0039880 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A GABRIELE 114 PARK AVENUE NUTLEY, NJ 07110 | P-0032061 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A GALL AND JULIE A GALL 1420 DENVER ST. SCUYLER, NE 68661 | P-0053371 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A GALLEGOS 2332 W TUCANA ST TUCSON, AZ 85745 | P-0046609 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A GIORDANO II 8004 COATER ROW PLACE BRADENTON, FL 34201 | P-0022055 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A HALL AND CAROL L HALL 23641 VIA DELOS VALENCIA, CA 91355 | P-0037205 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A LAFAN 141 STONE STREET FORNEY, TX 75126 | P-0024953 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A LORO AND DONNA M LORO 21442 N. ARROWHEAD LOOP ROAD GLENDALE, AZ 85308 | P-0056294 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A LUCAS JR. 902 GREENBAY DRIVE APT.#6 CORPUS CHRISTI, TX 78418 | P-0056376 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A MARESCO 2311 HILLSIDE ST CUYAHOGA FALLS, OH 44221 | P-0031688 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH A MARKOWSKI 106 CHERRY GROVE LANE DOWNINGTOWN, PA 19335 | P-0009740 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A MENDOZA 1610 REDWOOD WAY UPLAND, CA 91784 | P-0053331 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A MENDOZA 1610 REDWOODCWAY UPLAND, CA 91784 | P-0053330 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A MILAUSKAS AND RHONDA L MILAUSKAS 2527 SOPHIA CHASE DRIVE MARRIOTTSVILLE, MD 21104 | P-0009238 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A PAPA 697 WELLFLEET DRIVE VALLEJO, CA 94591 | P-0021751 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A PITNER 109 VINCA DRIVE LAKEWAY, TX 78734-4240 | P-0041854 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A POGGIOLI 3409 COUNTRY CLUB LANE KEARNEY, NE 68845 | P-0011198 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A POGGIOLI 3409 COUNTRY CLUB LANE KEARNEY, NE 68845 | P-0011215 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A POGGIOLI 3409 COUNTRY CLUB LANE KEARNEY, NE 68845-4108 | P-0011233 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A RAZMEK 1680 MINNESOTA AVE BRENTWOOD, CA 94513 | P-0036209 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A ROSS 203 CEDAR WOODS WAY CANTON, GA 30114 | P-0020865 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A ROSSI 14 ROCKYWOOD DRIVE SANDY HOOK, CT 06482 | P-0030592 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A SANTANGELO 10 CRANBURY HILL CT. MOUNT LAUREL, NJ 08054 | P-0015633 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A SILEO 1942A IWI WAY HONOLULU, HI 96816-3908 | P-0014546 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH A SMITH AND KAREN A SMITH 10833 NEWBRIDGE DR RIVERVIEW, FL 33579 | P-0031545 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A SPENCER 2008 ARGAIL WAY SACRAMENTO, CA 95822-1904 | P-0025894 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $1,975.00 | | | | | $1,975.00 |
| JOSEPH A TROILO 112 N LEXINGTON AVENUE HAVERTOWN, PA 19083 | P-0037604 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A TUPY AND NANCY L TUPY 1970 VISTA AVENUE SIERRA MADRE, CA 91024 | P-0018475 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A WALL 2943 HIDDEN MEADOW LANE MCMINNVILLE, OR 97128 | P-0013471 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A WSZOLEK 6444 PORTAGE AVENUE PORTAGE, IN 46368 | P-0008265 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A ZIGANTO 16835 94 TH AVE. ORLAND HILLS, IL 60487 | P-0040131 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH ADEWUMI 1886 E. 82ND ST CLEVELAND, OH 44103 | P-0030825 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JOSEPH ALVAREZ 572 TUTTLE ST PHILLIPSBURG, NJ 08865 | P-0009725 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH ANTHONY 3011 NW RIO VISTA TERRACE PORTLAND, OR 97210 | P-0041382 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH B CACHAT 114 ALBANY CIRCLE DANVILLE, KY 40422 | P-0027456 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH B CAULFIELD 314 N 3RD AVE VIRGINIA, MN 55792-2416 | P-0020694 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JOSEPH B CONNOLLY 5450 KIRKWOOD DR. #F2 CONCORD, CA 94521 | P-0022945 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH B CONNOLLY AND JENNIFER CONNOLLY 5450 KIRKWOOD DR. #F2 CONCORD, CA 94521 | P-0023011 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH B DOWNES<br>1610 BERKELEY AVE<br>SAINT PAUL, MN 55105 | P-0033442 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH B HALL<br>9937 E SAGEBRUSH DRIVE<br>PRESCOTT VALLEY, AZ 86314-7628 | P-0044515 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH B KOTARSKI<br>16600 WATERFORD POINTE CIRCLE<br>ANCHORAGE, AK 99516 | P-0032560 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH B KOTARSKI<br>16600 WATERFORD POINTE CIRCLE<br>ANCHORAGE, AK 99516 | P-0032677 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH B OWENS<br>330 MICHELLE CT.<br>JONESBORO, GA 30238/3017 | P-0007992 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH B SAWO<br>3044 RUMFORD COURT<br>COLUMBUS, OH 43068 | P-0046093 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH B SMITH<br>464 LAKES OF DOGWOOD BLVD.<br>SHEPHERDSVILLE, KY 40165 | P-0036799 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JOSEPH B VAN ORNUM<br>8151 PENNSYLVANIA CIRCLE<br>BLOOMINGTON, MN 55438 | P-0014235 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH B WILLIAMS<br>5975 RIVERSIDE DR<br>MELBOURNE BEACH, FL 32951 | P-0013253 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH BARGIEL AND NANCY BARGIEL<br>24986 CRYSTAL CIRCLE<br>LAKE FOREST, CA 92630 | P-0020783 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $1,800.00 | | | | | $1,800.00 |
| JOSEPH BERNATOWICZ<br>20517 KEENEY MILL RD<br>FREELAND, MD 21053 | P-0014566 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH BORGIA<br>2615 S. JESSUP STREET<br>PHILADELPHIA, PA 19148 | P-0011452 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH C FRASER<br>2903 CARONDELET ST.<br>NEW ORLEANS, LA 70115 | P-0020499 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH C HEGEDUS<br>200 POSADA DEL SOL<br>APT 37<br>NOVATO, CA 94949 | P-0051154 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH C HENRY AND JOSEPH C HENRY<br>6155 VICKSBURG<br>NEW ORLEANS<br>NEW ORLEANS, LA 70124 | P-0022462 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH C HERBERGER<br>8826 BIRDWOOD RD.<br>HOUSTON, TX 77074 | P-0011571 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH C KELLY<br>2208 GOOD HOPE RD SE<br>WASHINGTON, DC 20020 | P-0039116 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH C LEE<br>8714 45TH PL. APT. 2F<br>LYONS, IL 60534 | P-0006962 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH C LONG AND MARY E LONG<br>PO BOX 19<br>510 NORTH VINE STREET<br>CHEROKEE, KS 66724 | P-0012611 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH C MARECI<br>9 GEOFFREY AVENUE<br>SYOSSET, NY 11791 | P-0049484 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH C MUNSON<br>37 NANTUCKET RD.<br>ROCHESTER, NY 14626 | P-0012121 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH C MYUNG<br>11239 LINARES ST.<br>SAN DIEGO, CA 92129 | P-0054354 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH C PARKER AND TARA W PARKER<br>107 FRANCES AV<br>MARIETTA, GA 30060 | P-0054802 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH C PETILLO<br>20 WICKHAM LANE<br>EAST WINDSOR, NJ 08520-1210 | P-0007094 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH C PLONSKY<br>345 SOUTH DOHENY DR. #4A<br>BEVERLY HILLS, CA 90211 | P-0052047 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH C RISOLA<br>286 PACIFIC STREET<br>MASSAPEQUA PARK, NY 11762 | P-0037956 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH C TAYLOR<br>JOSEPH TAYLOR<br>6617 AARON MEE WAY<br>ROSEDALE, MD 21237 | P-0056990 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH C TURCO<br>29015 SW SAN REMO AVENUE<br>WILSONVILLE, OR 97070 | P-0055019 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH C TURNER<br>809 BRISA DEL MAR DR.<br>EL PASO, TX 79912 | P-0023180 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH C WRIGHT<br>100 HURON AVE<br>TAMPA, FL 33606 | P-0001031 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH CACCIAPALLE<br>55 EAST CONNECTICUT CONCOURSE<br>JACKSON, NJ 08527 | P-0006254 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH CARABILLO<br>74 BROADWAY<br>WEST MILFORD, NJ 07480 | P-0053970 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH CARABILLO<br>74 BROADWAY<br>WEST MILFORD, NJ 07480 | P-0053972 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH CHAN<br>49 CLIVE HILLS RD.<br>EDISON, NJ 08820 | P-0010726 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH CHUDY<br>37051 DUNSTABLE CT.<br>FARMINGTON HILLS, MI 48335 | P-0029844 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH COMERFORD<br>PO BOX 931<br>THOMPSON FALLS, MT 59873 | P-0025930 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH COMERFORD<br>PO BOX 931<br>THOMPSON FALLS, MT 59873 | P-0025942 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH CORMACK<br>6045 SOUTH LAND PARK DRIVE<br>SACRAMENTO, CA 95822 | P-0043438 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH CORMACK<br>6045 SOUTH LAND PARK DRIVE<br>SACRAMENTO, CA 95822 | P-0043439 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH CORRIGAN AND JENNIFER CORRIGAN<br>916 FERNHILL AVE<br>NEWBURY PARK, CA 91320 | P-0039425 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH CORTEZ<br>4233 RALEIGH AVE<br>#104<br>ALEXANDRIA, VA 22304 | P-0007011 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D AMOS AND FRANCES A AMOS<br>10525 149TH STREET CT E<br>PUYALLUP, WA 98374 | P-0050563 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH D BARRY<br>36 WEQUASSIT RD<br>HARWICH PORT, MA 02646 | P-0014569 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D BOYLE<br>6530 CLARA LEE AVE<br>SAN DIEGO, CA 92120 | P-0053888 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D BOYLE<br>6530 CLARA LEE AVE.<br>SAN DIEGO, CA 92120 | P-0051998 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D COLOMBO<br>272 SHERI DR<br>BRUNSWICK, OH 44212 | P-0013575 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D DONOFRIO<br>450 CENTRAL AVE<br>PACIFIC GROVE, CA 93950 | P-0011263 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D FRANCESCHI AND SHEILA J FRANCESCHI<br>813 REDHEART DRIVE<br>HAMPTON, VA 23666 | P-0035079 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D FRANCESCHI AND SHEILA J FRANCESCHI<br>813 REDHEART DRIVE<br>HAMPTON, VA 23666 | P-0035092 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D FREEDMAN<br>170 RIDGELAND WAY NE<br>ATLANTA, GA 30305 | P-0003209 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D HISSAM<br>515 WEST 4TH STREET APT 4<br>KIMBALL, NE 69145 | P-0023447 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $45,000.00 | | | | | $45,000.00 |
| JOSEPH D HISSAM<br>515 WEST 4TH STREET APT 4<br>KIMBALL, NE 69145 | P-0024469 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| JOSEPH D JARVIS AND TRACY L JARVIS<br>PO BOX 142<br>DAVENPORT CENTER, NY 13751-0142 | P-0024982 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D MELLOTT<br>17807 N 57TH DR<br>GLENDALE, AZ 85308 | P-0038854 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D MELLOTT<br>17807 N 57TH DR<br>GLENDALE, AZ 85308 | P-0057351 | 2/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D MELLOTT<br>17807 N 57TH DR<br>GLENDALE, AZ 85308 | P-0057504 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH D MESI<br>12 AMY DRIVE<br>SAYVILLE, NY 11782 | P-0013912 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D MESI<br>12 AMY DRIVE<br>SAYVILLE, NY 11782 | P-0026125 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D ORNELAS AND HILARY L ORNELAS<br>245 N.MILAN STREET<br>HENDERSON, NV 89015 | P-0024671 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $23,563.63 | | | | | $23,563.63 |
| JOSEPH D SPRINGER<br>1828 SKYLINE DRIVE<br>FULLERTON, CA 92831 | P-0022672 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D SPRINGER<br>1828 SKYLINE DRIVE<br>FULLERTON, CA 92831 | P-0022715 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D TOMASCHESKI AND KELSEY A TOMASCHESKI<br>1005 NW 83RD ST<br>SEATTLE, WA 98117 | P-0028190 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D WIZOREK<br>276 CORLEY HGHTS RICHARDSON R<br>BARNWELL, SC 29812 | P-0004392 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH DESROSINS<br>P.O. BOX 016342<br>MIAMI, FL 33101 | P-0037889 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH DOA AND LOGAN DOAN<br>341 LAMP POST LN<br>HERSHEY, PA 17033 | P-0021667 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JOSEPH DOAN AND LOGAN DOAN<br>341 LAMP POST LN<br>HERSHEY, PA 17033 | P-0021639 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JOSEPH DOAN AND LOGAN DOAN<br>341 LAMP POST LN<br>HERSHEY, PA 17033 | P-0021660 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JOSEPH DUBOW<br>7 PIERMONT TERRACE<br>WAYNE, NJ 07470 | P-0045114 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E AUSTIN<br>902 DELRAN PLACE<br>UPPER MARLBORO, MD 20774 | P-0007954 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E BUDDE, SR TRUSTE<br>7267 MACBETH DR<br>DUBLIN, OH 43016 | P-0011745 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH E CAOUETTE 1201 QUARRY HILL RD ROCHESTER, VT 05767 | P-0022994 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E CHURCHMAN 4811 WATERBECK ST. FULSHEAR, TX 77441 | P-0032970 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E DONOVAN 5 BECKET ROAD MANALAPAN, NJ 07726 | P-0007980 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E FATTORI 10 JACOBS MEADOW ROAD EAST SANDWICH, MA 02537 | P-0008232 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E FATTORI 10 JACOBS MEADOW ROAD EAST SANDWICH, MA 02537 | P-0008234 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E HORNIN AND DONNA M HORNIN 26 BROOKDALE DRIVE GREENSBURG, PA 15601 | P-0037232 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E HORNIN AND DONNA M HORNIN 26 BROOKDALE DRIVE GREENSBURG, PA 15601 | P-0037306 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E JOHNSON PO BOX 188 CULLODEN, WV 25510 | P-0035739 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E JONES 6853 HUNTERS CROSSING BLVD LAKELAND, FL 33809 | P-0049693 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,364.01 | | | | | $1,364.01 |
| JOSEPH E LANEY 1343 WALNUT ROAD GATLINBURG, TN 37738 | P-0047431 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E MARTIN PO BOX 14838 ODESSA, TX 79764 | P-0055528 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E NEWCOME 815 PITTSBURGH STREET SPRINGDALE, PA 15144 | P-0046273 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E OLIVER 23307 WOODFIELD ROAD GAITHERSBURG, MD 20882 | P-0053418 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E PIERCE AND SHARON A PIERCE 84 LAKE ROYALE LOUISBURG, NC 27549 | P-0007889 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E REILLY 14 LONGHILL DRIVE EAST SANDWICH, MA 02537 | P-0056165 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH E SARTIN<br>16 HUGHES RD<br>BRIDGEWATER, NJ 08807-5697 | P-0038066 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E SAUL<br>100 SPRINGLAKE DR.<br>UNIT 202<br>VERO BEACH, FL 32962 | P-0000551 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E SLIPHER SR<br>715 NURSERY AVE<br>METAIRIE, LA 70005 | P-0020362 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E SLIPHER SR<br>715 NURSERY AVE<br>METAIRIE, LA 70005 | P-0020367 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E SLIPHER SR<br>715 NURSERY AVE<br>METAIRIE, LA 70005 | P-0020423 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E WILLIAMS<br>3469 W BAYHAM PL<br>FAYETTEVILLE, AR 72704 | P-0020673 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F & LUCINDA E SCHMIDT LIVING TRUST<br>2116 CLEVELAND BLVD.<br>GRANITE CITY, IL 62040-3332 | 751 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOSEPH F BIASILLO<br>55 HILLTOWNE DRIVE<br>ORCHARD PARK, NY 14127 | P-0056212 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F COLLINS<br>45 MANOR AVE<br>CLLAYMONT, DE 19703 | P-0030427 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F DINTINO<br>6 ARBOR ROAD<br>ASHLAND, MA 01721 | P-0041313 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F DINTINO<br>6 ARBOR ROAD<br>ASHLAND, MA 01721 | P-0041316 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F HERNANDEZ<br>2451 W LEVEL AVE<br>ANAHEIM, CA 92804 | P-0025300 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F HOWARD<br>2126 CHIANTI DRIVE<br>SANTA ROSA, CA 95403 | P-0035578 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F INZITARI<br>120 BEL AIR LANE<br>FAIRFIELD, CT 06824 | P-0009585 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH F INZITARI<br>120 BEL AIR LANE<br>FAIRFIELD, CT 06824 | P-0009597 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F LANGSTON<br>10210 HWY. 243<br>KAUFMAN, TX 75142 | P-0041205 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F LETTIERI<br>4824 SW 78TH PLACE<br>LAKE BUTLER, FL 32054 | P-0036723 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F LETTIERI<br>4824 SW 78TH PLACE<br>LAKE BUTLER, FL 32054 | P-0036737 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F PODRAZIL JR<br>65 HIGH STREET<br>JOHNSON CITY, NY 13790-1525 | P-0009776 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F SHAUGHNESSY<br>POST OFFICE BOX 611406<br>SAN JOSE, CA 95131-1406 | P-0017498 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| JOSEPH F SYPEK<br>196 ROOT ROAD<br>WESTFIELD, MA 01085 | P-0025049 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F WHITLEY<br>111 VIRGINIA ST<br>SPRING HOPE, NC 27882 | P-0022069 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F WHITLEY<br>111 VIRGINIA ST<br>SPRING HOPE, NC 27882 | P-0022079 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F WHITLEY<br>111 VIRGINIA ST<br>SPRING HOPE, NC 27882 | P-0022088 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F WHITLEY<br>111 VIRGINIA ST<br>SPRING HOPE, NC 27882 | P-0022099 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F WILLIAMS<br>2350 BELMONT ROAD<br>ARNOLDSVILLE, GA 30619 | P-0003738 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH FERRARA<br>10 LONG VIEW WAY<br>GEORGETOWN, MA 01833 | P-0016109 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH FERRARA<br>10 LONG VIEW WAY<br>GEORGETOWN, MA 01833 | P-0016113 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH FRIEDMAN<br>1419 COUNTY LINE RD<br>BRYN MAWR, PA 19010 | P-0011387 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH FRIEDMAN 1419 COUNTY LINE RD BRYN MAWR, PA 19010 | P-0011468 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| JOSEPH FRYE 6448 WATERS EDGE CIR BESSEMER, AL 35022 | P-0018020 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH G HAPPEL 1264 CIRCLE DRIVE BALTIMORE, MD 21227 | P-0046002 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH G MATVAY AND LISA A CARSON-MATVAY 3405 WHITE BARK PINE STREET LAS VEGAS, NV 89129 | P-0037312 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH G MATVAY AND LISA A CARSON-MATVAY 3405 WHITE BARK PINE STREET LAS VEGAS, NV 89129 | P-0037327 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH G MATVAY AND LISA A CARSON-MATVAY 3405 WHITE BARK PINE STREET LAS VEGAS, NV 89129 | P-0037329 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH G MAYS 7030 W MORNING DOVE DRIVE GLENDALE, AZ 85308 | P-0007778 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH G NEITZEL AND NANCY J NEITZEL 809 SADDLEWOOD ST. HOLMEN, WI 54636 | P-0035969 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH G PEREZ 4029 BURKE ROAD APT 3702 PASADENA, TX 77504 | P-0044289 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH G SEROCK 751 WEST BUTLER DRIVE SUGARLOAF, PA 18249 | P-0046564 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH G VOGRIN 6324 WOODSON DR MISSION, KS 66202 | P-0014941 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH GABRIELE 114 PARK AVENUE NUTLEY 07110 | P-0054492 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH GERSHENOV 6 WAMPUS LAKE DRIVE ARMONK, NY 10504 | P-0024732 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH GRIFKA 1201 ERNEST STREET TEMPERANCE, MI 48182 | P-0011608 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH H BERGMANS 27441 COUNTRY LANE RD LAGUNA NIGUEL, CA 92677 | P-0022156 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH H BOMMARITO PO BOX 3643 PENSACOLA, FL 32516 | P-0045889 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH H BORTOLETTO 493 PARSEGHIAN PL. MANTENO, IL 60950 | P-0005967 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH H FARRIS III 2114 PRESIDENTIAL DR CHARLESTON, WV 25314 | P-0003642 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH H FARRIS III 2114 PRESIDENTIAL DR CHARLESTON, WV 25314 | P-0023938 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH H INCREMONA 13858 22ND STREET CT N STILLWATER, MN 55082 | P-0026309 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH H KALKSTEIN 220 FOREST CT. ZION CROSSROADS, VA 22942 | P-0056670 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH H MCKINLEY AND TERESA B MCKINLEY 1523 KENT PL. OWENSBORO, KY 42301 | P-0031118 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH H METELSKI POBOX 373 BEDMINSTER, NJ 07921 | P-0024774 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH HANSEN 1277 SUNGLOW DR OCEANSIDE, CA 92056 | P-0011183 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| JOSEPH HERNANDEZ 13432 VERONA TUSTIN, CA 92782 | P-0020922 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH HOCKADAY 9702 ENMORE FRISCO, TX 75035 | P-0028575 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH HOCKADAY 9702 ENMORE FRISCO, TX 75035 | P-0028582 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH HOCKADAY 9702 ENMORE FRISCO, TX 75035 | P-0028584 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH HOLCZINGER<br>172 PINE HILL RD<br>NEW FAIRFIELD, CT 06812 | P-0039409 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH HUDICEK AND JOSEPH HUDICEK<br>670 CYPRESS RD<br>WARMINSTER, PA 18974 | P-0009892 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH I EASTER<br>5535 S. JAMES AVE<br>SPRINGFIELD, MO 65810 | P-0040671 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH I FARCA<br>75 ISELIN DRIVE<br>NEW ROCHELLE, NY 10804 | P-0004011 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH I KRAVITZ AND JORI R KRAVITZ<br>1855 S. 165 ST.<br>OMAHA, NE 68130 | P-0031570 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH I MILLER<br>PO BOX98 GUILFORD,IN 47022 | P-0028139 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH IACONO<br>1430 NW 85TH WAY<br>PLANTATION, FL 33322 | P-0048665 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH IAFE<br>2180 TOPSY TERRACE<br>NORTH PORT, FL 34286 | P-0017568 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH INGALA<br>13125 DRYSDALE ST<br>SPRING HILL, FL 34609 | P-0000700 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH IREDIA AND ELSIE OBOT<br>4614 LINDEN PLACE<br>PEARLAND, TX 77584 | P-0003628 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J BARBERA<br>22 SERPENTINE LANE<br>LEVITTOWN, NY 11756 | P-0003474 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J CASEY<br>42767 KEILLER TER<br>ASHBURN, VA 20147 | P-0043414 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J COPPO<br>918 1/2 PENDLETON STREET<br>ALEXANDRIA, VA 22314 | P-0028229 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J DILLSWORTH<br>8849 STATE RD<br>COLDEN, NY 14033 | P-0022528 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J EGGERT<br>195 HOBBS HOLE LANE<br>TAPPAHANNOCK, VA 22506 | P-0014895 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH J ERRERA AND AMYLYNN J ERRERA 7146 LAKE DRIVE WARRENTON, VA 20187 | P-0041329 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| JOSEPH J ESTEPHAN P.O. BOX 105 LAKEWOOD, CA 90714 | P-0056361 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JOSEPH J FERRAZZANO 187 MARYLAND AVE WARWICK, RI 02888 | P-0053508 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J FISCHER 9 ALHAJA LANE HOT SPRINGS VILL, AR 71909 | P-0027686 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J GRUPPIE AND JOSEPHINE GRUPPIE 20171 FERNGLEN DR YORBA LINDA, CA 92886 | P-0032505 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J HOLYK AND LISA M HOLYK 663 STONEWALL LANE CLARKSVILLE, TN 37040 | P-0025213 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $122,000.00 | | | | | $122,000.00 |
| JOSEPH J HOLYK AND LISA M HOLYK 663 STONEWALL LANE CLARKSVILLE, TN 37040 | P-0025370 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $122,000.00 | | | | | $122,000.00 |
| JOSEPH J HOLYK AND LISA M HOLYK 663 STONEWALL LANE CLARKSVILLE, TN 37040 | P-0025980 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $122,000.00 | | | | | $122,000.00 |
| JOSEPH J HUDDY AND PATRICIA A HUDDY 1414 NORTHWEST LANE SE LACEY, WA 98503-6907 | P-0048717 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J KALBACH | P-0036849 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J KIM 502 W HUNTINGTON COMMONS RD 441 MOUNT PROSPECT, IL 60056 | P-0016870 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J KNIFE 3883 LINDA RD APT D HILLIARD, OH 43026 | P-0000485 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J LEO 9161 EQUUS CIRCLE BOYNTON BEACH, FL 33472 | P-0052300 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOSEPH J OPPEE PO BOX 155 SUNBURY, OH 43074 | P-0040410 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J PIAZZA JR AND MITCHELLE PIAZZA 2211 SPRINGFIELD WAY SAN MTAEO, CA 94403 | P-0016924 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH J RANIELI 134 BLACKBERRY LANE DURYEA, PA 18642 | P-0012691 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J REMALIUS 4232 N CONVERSE PORT CLINTON, OH 43452 | P-0039893 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J ROSENFELD 5343 SUFFIELD TERRACE SKOKIE, IL 60077 | P-0042367 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J SKRZAT 1729 BLUE RIDGE DR. POMONA, CA 91766 | P-0028449 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J WHITEFORD 15 LEWIS CIRCLE SALINA, CA 93906 | P-0029610 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J. HOFFMAN, JR., P.A. 35 HUNTER STREET P. O. BOX 7 WOODBURY, NJ 08096 | P-0011884 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH K BELL AND JOSEPH K BELL 4401 S COULTER AMARILLO, TX 79109 | P-0042788 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH K GONDEK 664 SMITH AVE SHARON, PA 16146 | P-0011440 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH K MCPHERSON 186 DUNTEMAN DR APT #101 GLENDALE HEIGHTS, IL 60139 | P-0022612 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH K SIMPSON 1624 W SUMMIT ST LOT 129 WINTERSET, IA 50273 | P-0041012 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH K SMITH 9744 AMARANTH FORT WORTH, TX 76177 | P-0054188 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH K WILLIAMS 415 PRESCOTT AVE EL CAJON, CA 92020 | P-0057658 | 3/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH KELLY 329 N MELROSE DR UNIT H VISTA, CA 92083 | P-0032424 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH KERNAN 114300 BLACK BASS LN CHECOTAH, OK 74426 | P-0036662 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH KERNAN<br>114300 BLACK BASS LN<br>CHECOTAH, OK 74426 | P-0036667 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH L ALVAREZ<br>853S. BROCKWAY ST.<br>PALATINE, IL 60067 | P-0010869 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH L BELL, JR.<br>2700 COLEBERRY TRL.<br>ROCKY MOUNT, NC 27804-2112 | P-0002447 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH L BELL, JR.<br>2700 COLEBERRY TRL.<br>ROCKY MOUNT, NC 27804-2112 | P-0002532 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH L BROWN AND TINA M POPPE-BROWN<br>23505 MONROE ROAD 577<br>STOUTSVILLE, MO 65283 | P-0009850 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH L CAFFERA<br>13 REDBAY CT. E.<br>HOMOSASSA, FL 34446 | P-0002931 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH L CARUSO<br>305 ANGELICA WAY<br>ALPHARETTA, GA 30022 | P-0036608 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JOSEPH L CARUSO<br>305 ANGELICA WAY<br>ALPHARETTA, GA 30022 | P-0037019 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JOSEPH L CARUSO<br>305 ANGELICA WAY<br>ALPHARETTA, GA 30022 | P-0037076 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JOSEPH L CERBONE AND DIANE C CERBONE<br>3012 VINCENT RD<br>WEST PALM BEACH, FL 33405 | P-0032864 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH L DENNISON<br>1224 NW 114 AVENUE<br>CORAL SPRINGS, FL 33071-6379 | P-0033949 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH L DI SANZO<br>3 WEXFORD DRIVE<br>LAWRENCEVILLE, NJ 08648 | P-0053919 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH L FIELEK<br>1856 ELK LANE<br>OKEMOS, MI 48864 | P-0041799 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH L GUARRIELLO AND JOANNE L GUARRIELLO<br>6 SYMPHONY WOODS COURT<br>SILVER SPRING, MD 20901 | P-0005802 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH L GUARRIELLO AND JOANNE L GUARRIELLO 6 SYMPHONY WOODS COURT SILVER SPRING, MD 20901 | P-0005814 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH L HUFF 562 NEW POST RD MADISON, GA 30650 | P-0008237 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH L JOLLY 705PINERIDGECIRCLE 705PINERIDGECIRCLE CONWAY, SC 29527 | P-0002716 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $4,303.04 | | | | | $4,303.04 |
| JOSEPH L KENNER JOSEPH KENNER 3765 SHERBROOKE CT ATLANTA, GA 30349 | P-0046561 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH L QUINTERO, JR. AND DEBRA M CHU P.O. BOX 159328 HONOLULU, HI 96830 | P-0041181 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| JOSEPH L RENZETTI 9111 RIDGE LANE VIENNA, VA 22182 | P-0030494 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH LAMBERSON 19896 LARK LN MONUMENT, CO 80132 | P-0006248 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH LOC M HOANG 3362 BRYANT DR STOCKTON, CA 95212 | P-0048311 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH LOMBARDI 104 LOCUST ST ERLANGER, KY | P-0046753 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M BARRY 416 DRUMMOND DRIVE RALEIGH, NC 27609 | P-0024443 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M BARRY 416 DRUMMOND DRIVE RALEIGH, NC 27609 | P-0024519 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M CAMPBELL 147 PATTY BOWKER RD TABERNACLE, NJ 08088 | P-0015063 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M CAMPBELL 147 PATTY BOWKER RD TABERNACLE, NJ 08088 | P-0015078 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH M CAMPBELL<br>5881 DIXIE HIGHWAY<br>APARTMENT G251<br>CLARKSTON, MI 48346 | P-0057760 | 3/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M DOMOVITCH<br>428 HAWTHORNE ST.<br>APT 310<br>GLENDALE, CA 91204 | P-0029960 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M DREHER<br>292 WEATHERBURN DR.<br>POWELL, OH 43065 | P-0004306 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M FUCHS JR. AND JOSEPH M FUCHS JR. TST<br>6201 LEONA ST.<br>ST. LOUIS, MO 63116-2820 | P-0025279 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M GRUND<br>8577 BRADLEYS LANDING ST.<br>ORLANDO, FL 32827 | P-0049758 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $39,358.33 | | | | | $39,358.33 |
| JOSEPH M HASELBERGER<br>85433 BLACKMON RD<br>YULEE, FL 32097 | P-0019975 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M JONES<br>11212 WALKING FERN COVE<br>SAN DIEGO, CA 92131 | P-0044334 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M KAPER<br>423 SOUTH STREET<br>GORHAM, ME 04038 | P-0006522 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M LINCOLN<br>125 DENNIS DRIVE<br>UNIT A<br>ATHENS, GA 30605 | P-0020815 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M MALINOWSKI AND KAREN E MALINOWSKII<br>720 THE STRAND<br>HERMOSA BEACH, CA 90254 | P-0016493 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M MARTINO II<br>2334 PATCHEN WILKES DR<br>LEXINGTON, KY 40509 | P-0041775 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M O'HERON<br>12830 BONAPARTE AVE.<br>LOS ANGELES, CA 90066 | P-0018101 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| JOSEPH M PONTORIERO<br>120 ONEIDA DRIVE<br>GREENWICH, CT 06830 | P-0042892 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH M PRIEBE 2599 WALNUT AVE UNIT 218 SIGNAL HILL, CA 90755 | P-0022876 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M SARI 600 N PANTANO RD APT 1812 TUCSON, AZ 85710 | P-0048469 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M STULPIN 99 ANDREW LANE HANSON, MA 02341 | P-0040829 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M TOWLE 10258 CARRETA DRIVE SANTEE, CA 92071 | P-0040066 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M VISCONTI 9389 VALLEY RANCH AVE LAS VEGAS, NV 89178 | P-0001929 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH MARTUCCIO AND PAMELA A MARTUCCIO 201 LAKECREST ST. NW CANTON, OH 44709-1507 | P-0046802 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH MASELLI PO BOX 620172 OVIEDO, FL 32762 | P-0010639 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH MCCULLOUGH 3386 TULANE CT SAN DIEGO, CA 92122 | P-0026419 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH MCFARLANE 4155 ROLLINGWOOD CT JACKSONVILLE, FL 32224 | P-0052354 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH MISSBACH AND HEATHER CAHILL 16 THISTLE COVE HARPSWELL, ME 04079-3855 | P-0004702 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH MITT NDE FAH 21220 SENECA CROSSING DR GERMANTOWN, MD 20876 | P-0032082 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH N BARFUS AND CONSTANCE V BARFUS 210 BONITA DR MERRITT ISLAND, FL 32952 | P-0003049 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| JOSEPH N BARFUS AND CONSTANCE V BARFUS 210 BONITA DR MERRITT ISLAND, FL 32952 | P-0003086 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH N DEFILIPPIS AND JUNE E DEFILIPPIS 164 BLACKBURN ST. GALLOWAY, NJ 08205 | P-0007507 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH O EKWUTIFE<br>2504 HIGHCREST CT<br>MANCHESTER, MD 21102 | P-0025854 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JOSEPH OELLING<br>1424 OLD STATE ROAD<br>PARK HILLS, KY 41011-2753 | P-0025063 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH P BODA<br>2923 THOUSAND OAKS DR.<br>ANNA, TX 75409 | P-0001440 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOSEPH P CHAISSON AND JOSEPH CHAISSON<br>PO BOX 145<br>WEST LEYDEN, NY 13489 | P-0049472 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH P CIARAVINO<br>152 OLD ORCHARD LANE<br>OCEAN, NJ 07712 | P-0010831 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH P COLLESANO<br>6232 ORANGE STREET<br>LOS ANGELES, CA 90048 | P-0022754 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JOSEPH P COLLESANO | P-0022758 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JOSEPH P DOYLE<br>14233 DAY FARM RD<br>GLENELG, MD 21737 | P-0007249 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH P FITZGERALD AND CINDY M ULMENSTINE-FITZG<br>4269 CONNECTICUT ST<br>SAINT LOUIS, MO 63116 | P-0030295 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH P LO TRUGLIO AND HELEN T LO TRUGLIO<br>418 BONITA AVE<br>PASADENA, CA 91107 | P-0002500 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH P MARR<br>769 CROSSFIELD CIRCLE<br>NAPLES, FL 34104 | P-0044848 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH P PASTER<br>48 PHILLIPS ROAD<br>SUDBURY, MA 01776 | P-0034022 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH P QUINN<br>1022 DETTLING ROAD<br>WILMINGTON, DE 19805 | P-0020872 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH P RASHID<br>57 MOCKINGBIRD LN<br>NORTH FOND DU LA, WI 54937 | P-0029488 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH P SALLO<br>710 MAIN ST.<br>PECKVILLE, PA 18452 | P-0040047 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH P SHEPPARD<br>2870 SHANNON DRIVE<br>SOUTH SAN FRANCI, CA 94080 | P-0047614 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH P SILVA AND CHERI R SILVA<br>5156 E. BRANCHWOOD DR.<br>BOISE, ID 83716 | P-0034360 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH P VALLES<br>2516 N 75TH AVE<br>ELMWOOD PARK, IL 60707 | P-0037834 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH P WEBB<br>431 BUCKEYE DR<br>SHEFFIELD LAKE, OH 44054 | P-0042808 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH P WOODARD<br>9666 WEST 64 HWY BOX 396<br>SPRING HOPE, NC 27882 | P-0022158 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH PALACIOS<br>3036 PARKWAY BLVD<br>#108<br>KISSIMMEE, FL 34747 | P-0027827 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| JOSEPH PARFAIT AND LOREEN PARFAIT<br>36757 CHAPEL HILL RD<br>FRANKLINTON, LA 70438 | P-0017607 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH PEREZ<br>100 S PINE ISLAND RD 116<br>PLANTATION, FL 33324 | P-0002726 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH PEREZ<br>100 S PINE ISLAND RD. # 116<br>PLANTATION, FL 33324 | P-0056370 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH PLESO<br>238 POPLAR ST<br>MONROEVILLE, PA 15146 | P-0028052 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH PONTORIERO<br>120 ONEIDA DRIVE<br>GREENWICH, CT 06830 | P-0042954 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH PONTORIERO<br>120 ONEIDA DRIVE<br>GREENWICH, CT 06830 | P-0042960 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH PONTORIERO<br>120 ONEIDA DRIVE<br>GREENWICH, CT 06830 | P-0042967 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH PRZYBYSZEWSKI PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2700 MIAMI, FL 33131 | P-0043622 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH PULIZZANO 406 S RIVER RD PORT ALLEN, LA 70767 | P-0026152 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH PURCELL 608 BEACH PL SW MATTAWA, WA 99349 | P-0045658 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JOSEPH R AUTILIO 116 BRIGHTON STREET BELMONT, MA 02478 | P-0045957 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH R BACHEN 139 N. SURREY AVE VENTNOR, NJ 08406 | P-0032717 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH R BARTHOLOMEW 775 CRESTVIEW DRIVE YOUNGSTOWN, OH 44512 | P-0008626 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH R BARTOLETTI 24251 COPPERLEAF BLVD BONITA SPRINGS, FL 34135 | P-0002159 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| JOSEPH R DELFAVERO AND KAREN L DELFAVERO PO BOX 174 SALTSBURG, PA 15681 | P-0023930 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH R FUCHS 320 TAFT AVE COCOA BCH, FL 32931 | P-0006328 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH R LIBONATI PO BOX 443 MILLBROOK, NY 12545 | P-0038720 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH R POETT AND CHRISTINE M POETT 7417 PARKWOOD DRIVE SAINT LOUIS, MO 63116 | P-0024914 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH R RUTKOWSKI 309 AVENUE C APT. 7B NEW YORK, NY 10009 | P-0005883 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH R SLAYTON AND CHRISTOPHER J DIXON 2840 ORCHARD CREEK LN APT 203 WINSTON SALEM, NC 27127 | P-0051822 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH R SWARTHOUT AND ROSE E SWARTHOUT PO BOX 934 ROCKWALL, TX 75087 | P-0025783 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH R VALLE 4 PHILLIPS AVENUE SWAMPSCOTT, MA 01907 | P-0010494 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH R VIEIRA 52 WHITE STREET TAUNTON, MA | P-0055852 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH R VLCEK 1104 JACKSON CABIN ROAD KINGSTON SPRINGS, TN 37082 | P-0012036 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH R WEAVER 5025 WILLOW LN DALLAS, TX 75244 | P-0050683 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH R WHITE 5549 WESTWOOD NORTHERN BOULEVARD UNIT 8 CINCINNATI, OH 45248 | P-0034576 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH R WORDEN 10303 BURNT STORE ROAD #23 PUNTA GORDA, FL 33950 | P-0021002 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH R YOUNG JR 70 TRADD ST CHARLESTON, SC 29401 | P-0015308 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH REAVES JR 4015 SHANNON DRIVE BALTIMORE, MD 21213 | P-0019146 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH RIVERA AND MERCY C RETUERTO 1937 GREGORY DRIVE TAMPA, FL 33613 | P-0050934 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH ROBERTSON 107 SUMMIT DRIVE MADISON, AL 35757 | P-0044752 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JOSEPH ROBY 3915 WOODLAWN AVE N SEATTLE, WA 98103 | P-0055752 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH ROYSTER 704 E. SCRANTON AVE. LAKE BLUFF, IL 60044 | P-0025528 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH RUNEARE 217 3RD AVE. SANTA CRUZ, CA 95062 | P-0012188 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH S BEALE<br>125 CAMP ST<br>PONCHATOULA, LA 70454 | P-0043383 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH S BEALE<br>125 CAMP ST<br>PONCHATOULA | P-0043433 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH S COHEN<br>812 TOWNLEY AVE<br>UNION, NJ 07083 | P-0049069 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH S DRAGO<br>3201 NORTH 34TH STREET<br>TAMPA, FL 33605 | P-0056677 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH S HABACHY<br>1755 MOONSTONE COURT<br>DECATUR, GA 30033 | P-0048326 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| JOSEPH S MATYAC AND DEBBI S MATYAC<br>4401 ROSSLER ROAD<br>PLACERVILLE, CA 95667 | P-0037932 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH S MATYAC AND DEBBI S MATYAC<br>4401 ROSSLER ROAD<br>PLACERVILLE, CA 95667 | P-0037938 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH S MATYAC AND DEBBI S MATYAC<br>4401 ROSSLER ROAD<br>PLACERVILLE, CA 95667 | P-0037982 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH S MATYAC AND DEBBI S MATYAC<br>4401 ROSSLER ROAD<br>PLACERVILLE, CA 95667 | P-0037983 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH S NIEDBALA<br>8 RONALD DR<br>CROMWELL, CT 06416 | P-0039153 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH S ROBERTS<br>1424 NEWPORT ST<br>UNIT 8<br>TRAVERSE CITY, MI 49686-2320 | P-0044028 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH S WRIGHT<br>1311<br>EVANSTON, IL 60201 | P-0009906 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH SAGGIOMO AND ELAINE SAGGIOMO<br>334 NEW CASTLE LANE<br>LOGAN TWP, NJ 08085 | P-0035046 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH SAGGIOMO AND ELAINE SAGGIOMO<br>334 NEW CASTLE LANE<br>LOGAN TWP, NJ 08085 | P-0035047 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH SANDOVAL<br>14930 LAMBERT RD<br>WHITTIER, CA 90604 | P-0029172 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH SCHRECKER<br>3851 BORDEAUX LOOP S<br>OWENSBORO, KY 42303 | P-0043856 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH SISTO<br>130 CHANDON CT.<br>DULUTH, GA 30097 | P-0019442 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH SPATES AND LILY SPATES<br>913 LAKE WASHINGTON BLUD S<br>SEATTLE, WA 98144 | P-0038254 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH T CASH, JR.<br>218 BENDINGWOOD CIRCLE<br>TAYLORS, SC 29687 | P-0039639 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH T DAVIS<br>9305 W 150TH TERRACE<br>OVERLAND PARK, KS 66221 | P-0049328 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH T HARDY<br>206 LESLIE LANE<br>HARVEST, AL 35749-8873 | P-0027952 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH T LAFFERTY<br>25 CHESTNUT ST<br>APT 4-I<br>NORWALK, CT 06854 | P-0026074 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH T LENTINI<br>2157 CLINTON VIEW CIRCLE<br>ROCHESTER HILLS, MI 48309 | P-0032053 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH T NASTASIO AND LYNN T NASTASIO<br>1312 NE VALLEY FORGE DRIVE<br>LEES SUMMIT, MO 64086 | P-0050378 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH T PERGOLA<br>41 WOODCREST DRIVE<br>NEW PROVIDENCE, NJ 07974 | P-0024943 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH T RABIG<br>7556 CAMBRIDGE ROAD<br>DARIEN, IL 60561 | P-0037130 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $16,000.00 | | | | | $16,000.00 |
| JOSEPH T SCACCIO JR<br>P O BOX 814<br>ST JAMES CITY, FL 33956-0814 | P-0035657 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| JOSEPH T TRITSCHLER<br>54 TRAFFORD ST<br>MERIDEN, CT 06450 | P-0004592 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH T UNICK<br>8640 VAN DR<br>POLAND, OH 44514 | P-0041342 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH T YANCI<br>12446 ANNAGREEN COURT<br>MANASSAS, VA 20112 | P-0029440 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH THOMAS AND SUSAN THOMAS<br>C/O GERBER<br>12549 FENHURST WAY<br>NAPLES, FL 34120-4682 | P-0039605 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH V AGUADO<br>1002 MARTIN STREET SE<br>D<br>ATLANTA, GA 30315 | P-0037222 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH V JONES<br>3400 N DERBIGNY ST<br>NEW ORLEANS, LA 70117 | P-0035055 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH V LILLIE<br>525 ROBERT LEE CIRCLE<br>LAFAYETTE, LA 70506-3136 | P-0024146 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH V PITROFSKY AND VERA U PITROFSKY<br>531 BONAIR PLACE<br>LA JOLLA, CA 92037 | P-0033281 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH V PIZZOFERRATO<br>4837 CEDAR LAWN WAY<br>LAS VEGAS, NV 89130 | P-0003675 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH V ROBINSON<br>1287 BUCKS RD APT 4<br>PERKASIE, PA 18944 | P-0016128 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH W ARWARDY<br>4 WARD DRIVE<br>PO BOX 229<br>BROOKSIDE, NJ 07926 | P-0034051 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOSEPH W CARDINALE<br>PO BOX 2476<br>SAN RAMON, CA 94583 | P-0014648 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH W CARDINALE<br>PO BOX 2476<br>SAN RAMON, CA 94583 | P-0057422 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JOSEPH W CARDINALE<br>PO BOX 2476<br>SAN RAMON, CA 94583 | P-0057487 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH W COSTELLO<br>1605 MINUTEMEN CAUSEWAY<br>UNIT 112<br>COCOA BEACH, FL 32931 | P-0028942 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH W DECKER SR<br>8902 SW CAPRICE CIRCLE<br>STUART, FL 34997 | P-0040993 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH W EL-MUSTAFA AND MARISSA B TORRES<br>3306 N. 41ST LANE<br>MCALLEN, TX 78501 | P-0005035 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH W LAWSON<br>PO BOX 333<br>MASCOUTAH, IL 62258 | P-0056485 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| JOSEPH W LAWSON<br>PO BOX 333<br>MASCOUTAH, IL 62258 | P-0056499 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH W MANOR AND COLLEEN C MANOR<br>3241 BRADS WAY<br>MIDLOTHIAN, TX 76065 | P-0001432 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH W PLUM<br>14501 HICKORY HILL CT.<br>UNIT 615<br>FORT MYERS, FL 33912 | P-0017154 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH W REFFETT<br>1400 S SUNKIST ST<br>SPC106<br>ANAHEIM, CA 92806 | P-0020484 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| JOSEPH W ROTELLA<br>1 MAIN STREET - UNIT 16<br>YOUNGSTOWN, NY 14174 | P-0053378 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH W STELIGA AND CHERYL L STELIGA<br>P.O. BOX 325<br>SAINT ALBANS, MO 63073 | P-0035409 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH W STEPHENS AND MARYANN H STEPHENS<br>716 ARMSTRONG DRIVE<br>GEORGETOWN, TX 78633 | P-0016079 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH W STEPHENS AND MARYANN H STEPHENS<br>716 ARMSTRONG DRIVE<br>GEORGETOWN, TX 78633 | P-0045854 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH W WESNER AND NANCY L WESNER<br>25106 S 637 ROAD<br>GROVE, OK 74344 | P-0041810 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH WOMBACHER AND JILL WOMBACHER 5820 W BROOKDALE DRIVE RENO, NV 89523 | P-0028711 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH, GISLAINE P.O. BOX 600922 NORTH MIAMI BEACH, FL 33160 | 4093 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOSEPH, GISLAINE P.O. BOX 600922 NORTH MIAMI BEACH, FL 33160 | 4470 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOSEPHA DOMINGUE 1719 OCOTILLO CT KATY, TX 77494 | P-0023820 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPHENE K L KIVLEY AND IAN A RICHARDS 6555 102ND AVE NE KIRKLAND, WA 98033 | P-0020087 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPHINA NEGRETE 911 MACCLESBY LANE CHANNELVIEW, TX 77530 | P-0004514 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JOSEPHINE A RODRIGUEZ 46 TREELANE DR BEAR, DE 19701 | P-0018382 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPHINE C SIU P.O. BOX 423 MONTEREY PARK, CA 91754 | P-0034230 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPHINE C SULLIVAN 2920 NE CONNERS AVE STE 131 BEND, OR 97701-7926 | P-0036546 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPHINE D DUFEK AND MATTHEW C DUFEK 1632 CHADWICK WAY TALLAHASSEE, FL 32312 | P-0033277 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $28,000.00 | | | | | $28,000.00 |
| JOSEPHINE DEPALO 1582 WEST 4TH STREET BROOKLYN, NY 11204 | P-0040010 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPHINE HO 18245 CARLSBAD CT FOUNTAIN VALLEY, CA 92708 | P-0030068 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPHINE LACLAIRE PO BOX 64 PARSHALL, ND 58770 | P-0015373 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPHINE LEE 2439 17TH AVE SAN FRANCISCO, CA 94116 | P-0014816 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPHINE M VIANZON 2201 NATALIE PLACE OXNARD, CA 93030 | P-0046548 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPHINE MITCHELL<br>750 DECOSTA LN.<br>ORANGEBURG, SC 29115 | P-0047476 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPHINE MOHTASSEM AND JOSEPHINE S MOHTASSEM<br>8043 OLD LONDON ROAD<br>NORTH CHARLESTON, SC 29406 | P-0007181 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPHINE RIBOT<br>4343 MARVIN AVE<br>CLEVELAND, OH 44109 | P-0014259 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPHINE Y VACCARO<br>4638 MEREDITH AVE<br>LAS VEGAS, NV 89121 | P-0003429 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPHJ J MALONE<br>45 ADAMS ST<br>WESTBOROUGH, MA 01581-3610 | P-0050812 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSETTE ELYSEE<br>2240 NW 190TH TERRACE<br>MIAMI GARDENS, FL 33056-2619 | P-0051725 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSETTE S RIX<br>3832 WINDTREE DRIVE<br>SIGNAL MOUNTAIN, TN 37377 | P-0025547 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSETTE S RIX AND LAURENCE S RIX<br>3832 WINDTREE DRIVE<br>SIGNAL MOUNTAIN, TN 37377 | P-0025531 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSH BERGHOUSE<br>9504 KILCOLGAN WAY<br>ELK GROVE, CA 95758 | P-0015693 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| JOSH C BARNER<br>1906 OVERLOOK DR<br>GREENEVILLE, TN 37743 | P-0015150 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSH D EDER<br>327 SOUTH EASY STREET<br>MISSOULA, MT 59802 | P-0055441 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSH HODGINS<br>2925 GARLAND ST<br>LEAVENWORTH, KS 66048 | P-0008009 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSH HODGINS<br>2925 GARLAND ST<br>LEAVENWORTH, KS 66048 | P-0055550 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSH L MORGENSTERN<br>365 WEST END AVE<br>#603<br>NEW YORK, NY 10024 | P-0006062 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSH L PAIRAN 4305 WEST,U.S. HIGHWAY LOT#93 ANGOLA, IN 46703-7601 | P-0050997 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSH LADD 15260 BINNEY ST OMAHA, NE 68116 | P-0014559 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSH M MULLOY 10009 ROYAL COLONY DR WAXHAW, NC 28173 | P-0038600 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSH M MYERS AND SHARON E MYERS 4745 SECRETARIAT CT. AVON, OH 44011 | P-0009856 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSH P GENTRY 10036 BREIDT AVE TUJUNGA, CA 91042 | P-0023284 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSH PORTER 33 PAULETTA CT DANVILLE, CA 94526 | P-0030713 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSH SIMON 747 CUSTER AVE SUITE A EVANSTON, IL 60202 | P-0020196 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSH WHITLEY AND RENZA BIRDIE 407 LOWER WOODVILLE ROAD 407 LOWER WOODVILLE ROAD NATCHEZ, MS 39120 | P-0029887 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $26,000.00 | | | | | $26,000.00 |
| JOSH WHITLEY AND RENZA BIRDIE 407 LOWER WOODVILLE ROAD NATCHEZ, MS 39120 | 3097 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOSHUA A BARRERA 4485 OCEAN VIEW AVENUE VIRGINIA BEACH, VA 23455 | P-0033360 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA A DELEEUW 2630 SE 77TH AVE PORTLAND, OR 97206 | P-0041057 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA A DURYEA 425 W 26TH ST HOUSTON, TX 77008 | P-0016912 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA A FONJAH 2113 S 252NDST SEE MOINES, WA 98198 | P-0021760 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JOSHUA A GOFF 3024 MERIDIAN ST FOLEY, AL 36535-3459 | P-0042373 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $14,986.72 | | | | | $14,986.72 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSHUA A LILE AND KIMBRA L LILE<br>829 CAHABA RD<br>LEXINGTON, KY 40502 | P-0008927 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA A MARTIN<br>4407 DONCASTER DR<br>MELBOURNE, FL 32935 | P-0005094 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JOSHUA A MORRIS<br>12045 KESWICK ST.<br>APT. 404<br>NORTH HOLLYWOOD, CA 91605 | P-0025358 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA A PODRAT<br>219 NORTH AVENUE APT 2<br>EAST PITTSBURGH, PA 15112 | P-0026285 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA A SMOOHA | P-0032029 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA A STULTZ<br>13418 PLUMBAGO CT<br>FT WAYNE, IN 46814 | P-0054452 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $1,953.00 | | | | | $1,953.00 |
| JOSHUA A WILKINS<br>ESTATE OF JOSHUA WILKINS<br>13039 CHANDLER DRIVE<br>DALLAS, TX 75243 | P-0043655 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA A WOLFE AND ANNEMARIE WOLFE<br>10 TECHNOLOGY DRIVE SUITE 6<br>HUDSON, MA 01749 | P-0046794 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA B JONES AND MOLLY J JONES<br>861 GLENDALYN AVE.<br>SPARTANBURG, SC 29302 | P-0048732 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA BROWN<br>27372 VIA SEGUNDO<br>MISSION VIEJO, CA 92692 | P-0037803 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JOSHUA C ACOSTA<br>JOSHUA ACOSTA<br>6742 WESTERN AVE APT 11<br>BUENA PARK, CA 90621 | P-0015945 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA C HATCHELL<br>3750 CLAUSSEN ROAD<br>FLORENCE, SC 29505 | P-0030135 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA C MARTINEZ AND ANDRAEA R MARTINEZ<br>8767 SAN PEDRO WAY<br>ELK GROVE, CA 95624 | P-0056375 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA C MCCONNELL<br>174 FEDERAL ST 1R<br>BELCHERTOWN, MA 01007 | P-0033646 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSHUA CHIONG<br>755 TALISMAN CT<br>PALO ALTO, CA 94303 | P-0014038 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA D HART<br>1043 COUNTY RD 2239<br>BAGWELL, TX 75412 | P-0043603 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA D KIRKBRIDE<br>71134 OAKTREE LN<br>ROMEO, MI 48065 | P-0037566 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA D KIRKBRIDE<br>71134 OAKTREE LN<br>ROMEO, MI 48065 | P-0037567 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA D KIRKBRIDE<br>71134 OAKTREE LN<br>ROMEO, MI 48065 | P-0037569 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA D NORCROSS<br>951 LINCOLN PL<br>BOULDER, CO 80302 | P-0006055 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA D PRITCHARD<br>17 SALLY LN<br>NEW GLOUCESTER, ME 04260 | P-0055363 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA D TAYLOR<br>1006 BANISTER LANE #206<br>AUSTIN, TX 78704 | P-0002946 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA E BERNSTEIN AND JOSHUA BERNSTEIN<br>9263 NORTHLAKE PARKWAY<br>ORLANDO, FL 32827-5708 | P-0053499 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA E BERNSTEIN AND JOSHUA BERNSTEIN<br>9263 NORTHLAKE PARKWAY<br>ORLANDO, FL 32827-5708 | P-0053500 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA E EASSA<br>700 N. 3RD AVENUE<br>ST. CHARLES, IL 60174 | P-0011739 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA E GREENE<br>7926 45TH AVE<br>KENOSHA, WI 53142 | P-0004669 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA E SANDOVAL<br>13318 COLORADO PARKE<br>SAN ANTONIO, TX 78254 | P-0056333 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA EMENIKE<br>6810 DI LUSSO DRIVE<br>UNIT 206<br>ELK GROVE, CA 95758 | P-0022971 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSHUA F MAGARICK 750 PORT ST. APT. 1531 ALEXANDRIA, VA 22314 | P-0035102 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA FENG 3917 TRAPANI PL LAS VEGAS, NV 89141 | P-0000475 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA G GIMINEZ 5745 NEWBANK CIRCLE SUITE 406 DUBLIN, OH 43017 | P-0009284 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA GRIDA AND JENNIFER GRIDA JENNIFER GRIDA 12839 IVORY STONE LOOP FORT MYERS, FL 33913 | P-0055295 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA H GOODMAN 3903 ETON LANE AUSTIN, TX 78727 | P-0018424 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA H LILLY 2901 BERTLAND AVE. APT. 1131 DURHAM, NC 27705 | P-0018870 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA H MAYERS 7 MARCH ST NASHUA, NH 03060 | P-0028303 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA H PEREZ-REGALADO 3689 CAMINO EL JARDIN SIERRA VISTA, AZ 85650 | P-0056529 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA H RIGGS 1315 MORREENE RD. APT 27D DURHAM, NC 27705 | P-0044230 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA J BECK 1704 E. SUNSET DRIVE WAUKESHA, WI 53189 | P-0007446 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA J BECK 1704 E. SUNSET DRIVE WAUKESHA, WI 53189 | P-0007466 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA J GUILLORY 1845 TUSCANY DRIVE YUBA CITY, CA 95993 | P-0034629 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA J GUILLORY 1845 TUSCANY DRIVE YUBA CITY, CA 95993 | P-0055134 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSHUA J JOHNSON<br>1820 EL CERRITO PLACE<br>APT 210<br>LOS ANGELES, CA 90068 | P-0017518 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA J MACALUSO<br>5420 FOOTHILL BLV<br>OAKLAND, CA 94601 | P-0037028 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JOSHUA J ROOT<br>1612 BUENA VISTA STREET<br>KALAMAZOO, MI 49001 | P-0038450 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA J SHERIDAN<br>3819 52ND STREET<br>DES MOINES, IA 50310 | P-0048582 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA KAMERMAN<br>69 JARED DRIVE<br>WHITE PLAINS, NY 10605 | P-0005520 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA L BEICKWEG AND CHELSEA R JANTZEN<br>30789 COUNTY RD. 65<br>MELROSE, MN 56352 | P-0041121 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA L BRYANT<br>1726 EAST. KIRK<br>MUNCIE, IN 47303 | P-0030777 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA L CRANE<br>5595 YELLOWSTONE TRAIL<br>EXCELSIOR, MN 55331 | P-0018023 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA L REINSBURROW<br>599 COUNTY LINE RD.<br>TURBOTVILLE, PA 17702 | P-0024181 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA L REINSBURROW<br>599 COUNTY LINE ROAD<br>TURBOTVILLE, PA 17702 | P-0054836 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| JOSHUA L SCROGGINS<br>304 E. HANNA AVE<br>TAMPA, FL 33604 | P-0056594 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA L SHELL<br>976 NEWTON ST.<br>BELLINGHAM, WA 98229 | P-0034494 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA L SHELL<br>976 NEWTON ST.<br>BELLINGHAM, WA 98229 | P-0034501 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA LEUENBERGER<br>24761 TABUENCA<br>MISSION VIEJO, CA 92692 | P-0022638 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSHUA LUVIANO 941 FRANKLIN ST READING, PA 19602 | P-0015420 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA M BRITTON 2160 S CORONA DENVER, CO 80210 | P-0045718 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA M CAPUTO 6414 ADELPHIA STREET PITTSBURGH, PA 15206-1048 | P-0032544 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $346.00 | | | | | $346.00 |
| JOSHUA M CROOM 9112 PLAYA DRIVE HUNTINGTON BEACH, CA 92646 | P-0050320 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA M HAMILTON 16304 NE 143RD WAY VANCOUVER, WA 98682 | P-0022219 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA M HERNANDEZ AND DANIEL R ORR 24578 AVENTURA DR LOXLEY, AL 36551 | P-0022601 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA M HUTCHINSON 5348 COUNTY ROAD 83 CUSSETA, AL 36852 | P-0016662 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA M HUTCHINSON 5348 COUNTY ROAD 83 CUSSETA, AL 36852 | P-0016677 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA M LATOUR PO BOX 392 ROLLINSFORD, NH 03869 | P-0041657 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA M MAHONEY 5301 ARTHUR STREET HOLLYWOOD, FL 33021 | P-0044183 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA M NORTON 75 CAMBRIDGE ST APT 2 LOWELL, MA 01851 | P-0011979 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA M STONE 505 SUSAN CIRCLE NORTH WALES, PA 19454 | P-0046324 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA M STRATE AND KELLY J JOHN-STRATE 1850 TAMARIND LANE COCONUT CREEK, FL 33063 | P-0030194 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA M WEIR 253 ALBERT TERRACE WHEELING, IL 60090 | P-0053458 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSHUA M WEIR AND KIRA E CAREY<br>253 ALBERT TERRACE<br>WHEELING, IL 60090 | P-0053461 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA MANKOFF<br>266 BUCKLAND AVE.<br>ROCHESTER, NY 14618 | P-0011862 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA N BLOMQUIST AND TIFFANY A BLOMQUIST<br>368 DOLCE DR<br>DUNDEE, FL 33838 | P-0002620 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA NEDELISKY AND ALLISON NEDELISKY<br>4905 ABSTON ST<br>EL PASO, TX 79906 | P-0043026 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA NORMAN<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0041806 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA O TANKSLEY<br>1403 MEADOW TER<br>LAGRANGE, GA 30240 | P-0005937 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA ORENGO VAZQUEZ<br>620 GRAND AVE.<br>SACRAMENTO, CA 95838 | P-0013777 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA P BAUER<br>2137 LYSANDER AVENUE<br>SIMI VALLEY, CA 93065 | P-0045640 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA P CARRON AND LINDA JO CARRON<br>3791 LANGSTON BLVD<br>WINTERVILLE, NC 28590 | P-0023006 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA P CONNOR<br>201 S. ORANGE AVE., SUITE 150<br>ORLANDO, FL 32801 | P-0042787 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA P HESTON<br>9630 10TH PL SE<br>LAKE STEVENS, WA 98258 | P-0025236 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOSHUA P HINSHAW AND WHITNEY L HINSHAW<br>2 PERRY CIRCLE<br>APT E<br>ANNAPOLIS, MD 21402 | P-0028019 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA P VERHAGUE<br>5085 RESERVOIR RD.<br>GENESEO, NY 14454 | P-0021130 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSHUA PORTEN<br>205 COOPERS CROWN LANE<br>AUSTIN, TX 78738 | P-0057192 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $360.00 | | | | | $360.00 |
| JOSHUA R COLLIER<br>2000 CRYSTAL SPRINGS RD #1720<br>SAN BRUNO, CA 94066 | P-0019963 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA R DALE<br>3500 ROSEHEDGE DR<br>FULLERTON, CA 92835 | P-0026180 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA R ELLINGTON<br>3722 PARFORE CT<br>CINCINNATI, OH 45245 | P-0039474 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA R MANGE AND BENJAMIN BERNSTIEN<br>3047 N. PARK AVE<br>TUCSON, AZ 85719 | P-0040673 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $6,200.00 | | | | | $6,200.00 |
| JOSHUA R ROBLES<br>10458 CARMEN ST.<br>ADELANTO, CA 92301 | P-0020058 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA RICHARDSON<br>16500 SANCTUARY CIR<br>EAST LANSING, MI 48823 | P-0038559 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA S BLACK<br>180 MACK STREET<br>GASTON, SC 29053 | P-0026249 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA S BLACK<br>180 MACK STREET<br>GASTON, SC 29053 | P-0026251 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA S PEREZ<br>1133 HARBOR COURT<br>GLENDALE HEIGHTS, IL 60139 | P-0046512 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| JOSHUA S WALLACE AND ASHLYNN R ROTH/ WALLACE<br>120 ORIOLE DR.<br>BATTLE CREEK, MI 49037 | P-0016866 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA SPANGLER<br>5809 N. MICHIGAN RD<br>DIMONDALE, MI 48821 | P-0056964 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA T EADIE<br>3276 NORTHSIDE PARKWAY NW<br>APT 2210<br>ATLANTA, GA 30327 | P-0019852 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA W CARR<br>5031 NORTH LINDA LOU AVE<br>COVINA, CA 91724 | P-0027248 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSHUA W WIDENER AND BETH A WIDENER 16595 SW OAK ST BEAVERTON, OR 97229 | P-0018192 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA W WILLIS 9501 CARMEL CIRCLE JOHNSTON, IA 50131 | P-0021070 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA WEAVER 3003 WINDCHASE BLVD #326 HOUSTON, TX 77082 | P-0004862 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA WRIGHT 13784 S. 267TH E. AVE COWETA, OK 74429 | P-0047851 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUAH M VINCENT 636 BERTUCCI ST MARRERO, LA 70072 | P-0012094 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUAN J JONES 3230 PEBBLE BEACH RD CONWAY | P-0040430 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSIAH JOHNSON 1519 MOUNTAIN RD LOGAN, UT 84321 | P-0023155 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSIAH W EDINGS 9917 HARDESTY AVENUE KANSAS CITY, MO 64137 | P-0055574 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSIAH Z HULTGREN 420 W LOS OLIVOS ST SANTA BARBARA, CA 93105 | P-0048896 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $982.00 | | | | | $982.00 |
| JOSIE C PETTY 805 W MURPHY RD. COLLEYVILLE, TX 76034 | P-0011462 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSIE LLANEZA 520 GREGORY AVE WILMETTE, IL 60091 | P-0014252 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSIE M NEWTON AND IDA M NEWTON 323 BENTON RD EDMOND, OK 73034 | P-0006042 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSLYN MARTIN PO BOX 335384 NORTH LAS VEGAS, NV 89033 | P-0051959 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSLYNN L DOWD AND MATTHEW F DOWD 1919 WILLOW ST PORT HURON, MI 48060 | P-0038108 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSSY J VADAKKEL 8115 159TH ST W APPLE VALLEY, MN 55124 | P-0052371 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOST CHEMICAL COMPANY DANNA MCKITRICK, P.C. A. THOMAS DEWOSKIN 7701 FORSYTH BLVD., SUITE 800 ST. LOUIS, MO 63105 | 1634 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOSUE CHARLES 3612 TARPON DRIVE ORLANDO, FL 32810 | P-0001509 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSUE REYNA | P-0014402 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOTTE H FEYESA 509 E ACORN ST GARDNER, KS 66030 | P-0021119 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOUBERT, LORI 934 SOUTH MARKET STREET OPELOUSAS, LA 70570 | 1287 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOVAN WALLS 705 LONE OAK LN VERONA, WI 53593 | P-0023091 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOVANA SMOLOVIC 18531 MAYALL ST. UNIT B NORTHRIDGE, CA 91324 | P-0041364 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOVANI GARCIA 1225 S 49TH AVE CICERO, IL 60804 | P-0029221 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOVEIDA L BROWN AND JOVEIDA 20 CEDAR COURT ELLAVILLE, GA 31806 | P-0035912 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOVETH P SAMPSON 2822 ALABAMA AVENUE HALETHORPE, MD 21227 | P-0038216 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY A VANDEN HEUVEL 6801 BUTTERNUT RD. WAUSAU, WI 54401 | P-0043650 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY ANDERSON 2304 45TH STREET TWO RIVERS, WI 54241 | P-0018488 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY B BENEDICT AND THOMAS M BENEDICT JR 1530 WAGONWHEEL RD MIDLOTHIAN, VA 23113 | P-0018909 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY B LONG 760 GARDENSIDE CIR SE MARIETTA, GA 30067 | P-0038540 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOY BAGAOISAN 7196 HIDDEN VALLEY DR. LAMBERTVILLE, MI 48144 | P-0040538 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY BUDDIG 683 GOLF CLUB LANE FRANKFORT, IL 60423-9518 | P-0043630 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY CAMPBELL 1947 SOUTH 150 EAST CLEARFIELD, UT 84015 | P-0035033 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY CAMPBELL 1947 SOUTH 150 EAST CLEARFIELD, UT 84015 | P-0037182 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY CAMPBELL PO BOX 1442 LUBBOCK, TX 79408 | P-0002845 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY D SUDLER 28 COTTAGE LANE SPRINGFIELD, NJ 07081 | P-0046386 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JOY E AMARAL 418 51ST ST #1 BROOKLYN, NY 11220 | P-0055791 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $6,700.00 | | | | | $6,700.00 |
| JOY G COE 5 COTTINGHAM ROAD BLUFFTON, SC | P-0053327 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY L MADRONA 517 CHEYENNE AVE. #3 MILES CITY, MT 59301-3927 | P-0030906 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY L O'LEARY AND DAN M O'LEARY 313 TAVERNIER DR PONTE VEDRA, FL 32081 | P-0009111 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY L RAGLAND 1 CHELSEA COURT FRANKLIN PARK, NJ 08823 | P-0057282 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY L TAN 56 CONCORD DRIVE LIVINGSTON, NJ 07039 | P-0054073 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY M EDELSTEIN | P-0053092 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY M LLOYD 13611 S KEYSTONE AVE ROBBINS, IL 60472 | P-0012672 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| JOY O SISK WALTER 7466 BRANCY ST KANNAPOLIS, NC 28081 | P-0035379 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOY P COOK<br>430 167TH LANE NE<br>HAM LAKE, MN 55304 | P-0042222 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| JOY P COOK<br>430 167TH LANE NE<br>HAM LAKE, MN 55304 | P-0052788 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| JOY R JACKSON-BROWN<br>9140 SEBRING DR<br>PENSACOLA, FL 32506 | P-0055169 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY T FISH<br>1250 GREENWOOD AVE<br>APT 813<br>JENKINTOWN, PA 19046-2959 | P-0034010 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE A ABERNATHY<br>609 SHAW AVE<br>PARIS, IL 61944 | P-0041327 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| JOYCE A ABERNATHY<br>609 SHAW AVE<br>PARIS, IL 61944 | P-0047002 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| JOYCE A ATWOOD<br>260 W. HARBORD ST.<br>LAKE ALFRED, FL 33850 | P-0001717 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE A CURTIS<br>125 ROBODA BLVD<br>ROYERSFORD, PA 19468 | P-0030828 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE A FLEDDERMAN AND GALIN T KARPISEK<br>18436 POPPLETON CIRCLE<br>OMAHA, NE 68130 | P-0051247 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE A GEE<br>1178 CARTER RD.<br>MIDLAND, MI 48642 | P-0024861 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE A GREEN<br>8506 NW 59TH COURT<br>TAMARAC, FL 33321 | P-0000205 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE A HAZEN<br>8336 SOUTH 51ST STREET<br>FRANKLIN, WI 53132 | P-0016638 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE A KEENER AND CHARLES L KEENER<br>1734 MUIRFIELD DR<br>GREEN COVE SPRIN, FL 32043 | P-0017030 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE A LOHNER<br>6855 MCGREEGOR ST<br>WORTHINGTON, OH 43085 | P-0045209 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOYCE A MACKOWSKI<br>805 BONNIE BRAE<br>ERIE, PA 16511 | P-0030294 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE A MCDEVITT AND JOHN P MCDEVITT<br>8875 LOCUST GROVE DRIVE<br>PORT TOBACCO, MD 20677 | P-0024908 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE A MOREL<br>803 N MERCHANT ST.<br>BELLE PLAINE, KS 67013 | P-0035582 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE A MOYLAN<br>1826 READING CT.<br>MOUNT AIRY, MD 21771 | P-0049268 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE A WILLIAMS<br>399 PENDLETON ST. APT. 302<br>ALEXANDRIA, VA 22314 | P-0019993 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE BANNER<br>4174 DUNWOODY TERRACE<br>ATLANTA, GA 30341 | P-0028386 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE C BROWN<br>W11197 LANE TWO<br>DUNBAR, WI 54119 | P-0010552 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE C CROSS<br>1229 BRIARCHASE DRIVE<br>LAKE ST LOUIS, MO 63367 | P-0040608 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE C GRIFFIN<br>1608 ANDERSON ST.<br>WILSON, NC 27893 | P-0026059 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE C ROSENBERG<br>3145 POWDER RIVER DRIVE<br>EUGENE, OR 97408 | P-0011727 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE D FREDERICK<br>9158 SO.MANHATTAN PLACE<br>LOS ANGELES, CA 90047 | P-0056269 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE D YOUNG<br>407 DISCOVERY RD<br>MARTINSBURG, WV 25403 | P-0041681 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE E GHOLSON AND ALBERT J GHOLSON<br>9520 SPECTRUM DR.<br>APT. 11106<br>AUSTIN, TX 78717 | P-0001271 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE E JENNEWEIN<br>14248 ALTOCEDRO DRIVE<br>DELRAY BEACH, FL 33484 | P-0008069 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOYCE E JORDAN<br>P.O. BOX 18287<br>HALETHORPE, MD 21227 | P-0050118 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE E JORDAN<br>P.O. BOX 18287<br>HALETHORPE, MD 21227 | P-0050166 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE G BRUTON<br>2011 ASPEN RIDGE CT.<br>OCOEE FL 34761 | P-0048571 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE G HAMDAN<br>602 W CALIFORNIA AVE APT C<br>GLENDALE, CA 91203 | P-0048473 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE G LECKIE<br>14348 RIVERSIDE DRIVE<br>UNIT 6<br>SHERMAN OAKS, CA | P-0024335 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE GATES<br>16054 SW MASON LANE<br>BEAVERTON, OR 97006 | P-0024085 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE H CUSTER<br>240 BARKHAMSTED RD<br>WEST GRANBY, CT 06090 | P-0038104 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE I GULDAN<br>3530 E. SQUIRE AVE. APT 204<br>CUDAHY, WI 53110 | P-0029191 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE I STANTON<br>901 BRENTWOOD DRIVE<br>TARRYTOWN, NY 10591 | P-0026885 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE J ADRIANSEN<br>126 W CALLE CRESPIS<br>APT 1<br>SANTA BARBARA, CA 93105-3463 | P-0021185 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE J CHANG<br>6505 GREEN VALLEY CIR.<br>UNIT 103<br>CULVER CITY, CA 90230 | P-0029287 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE J CHOI<br>702 S. SERRANO AVE. #603<br>LOS ANGELES, CA 90005 | P-0018536 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE J FRYE<br>13060 ESSEN LANE<br>MORENO VALLEY, CA 92555 | P-0038941 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE J NORVILLE AND KIA D BROWN<br>2101 MALONE COURT<br>GREENVILLE, NC 27834 | P-0057903 | 4/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOYCE K WHITSEL 1229 W 62ND ST FLOOR 2 KANSAS CITY, MO 64113 | P-0014076 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE KARPF 119 WATER STREET NEWBURYPORT, MA 01950 | P-0042265 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE L MACKAY 8544 SUMMITRIDGE DRIVE CINCINNATI, OH 45255 | P-0000726 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE L STITT | P-0011471 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE L WHEILER AND BETH L BONACCI 110 MORGAN STREET JESSUP, PA 18434 | P-0049679 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE M ANDERSON 712 LA VON DR RICHMOND, VA 23227 | P-0040860 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE M BECKER 3230 DUCHESS PARK LN FRIENDSWOOD, TX 77546 | P-0018944 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE M BENNETT 4020 N 210TH ST ELKHORN, NE 68022 | P-0036572 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE M DEFAZIO 250 MAIN STREET HUDSON, MA 01749 | P-0039151 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE M DUDDER 5731 W FLOWING LK RD SNOHOMISH, WA 98290 | P-0027282 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE M EPPS 8518 ELMORE AVE SAINT LOUIS, MO 63132 | P-0006704 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE M PALANCA 550 INDIAN TRAIL ANAHEIM HILLS, CA 92807 | P-0038406 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| JOYCE M PUSEY 335 SUSIE DRIVE CANYON LAKE, TX 78133 | P-0058379 | 12/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE M WILLIAMS 832 CLIFTON BLVD TOLEDO, OH 43607 | P-0026156 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOYCE MENG 515 GREGORY AVE APT. 6 WEEHAWKEN, NJ 07086 | P-0031741 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE MILLER 26268 BONNIE AVE. WARREN, MI 48089-1260 | P-0023177 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE NEUMAN 44 THEODORE DRIVE CORAM, NY 11727 | P-0007414 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE P HAGANS 3936 WINTON DRIVE JACKSONVILLE, FL 32208 | P-0028299 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE P YETTE 5809 LUSTINE STREET HYATTSVILLE, MD 20781 | P-0028684 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE PALMER AND RANDY G PALMER 79 MERRITT RD GREENBRIER, AR 72058 | P-0037582 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE PERRELLI 23500 SUNSET DRIVE LOS GATOS, CA 95033 | P-0038124 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE R MAGWOOD 527 OLD MACCUMBER STATION ROA UNIT 319 WILMINGTON, NC 28405 | P-0001884 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE RILEY 1025 THICKET DRIVE CARSON, CA 90746 | P-0053612 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE RUSSO 508 44TH AVE E K-2 BRADENTON, FL 34203 | P-0035920 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE SINGLETARY 245 S.W. 7TH AVE SOUTH BAY, FL 33493 | P-0050731 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE T ADAMS JOYCE ADAMS 530 SE WOODS EDGE TRAIL STUART, FL 34997 | P-0051480 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE V SHELLEM 12 PINEY COURT GARDNERS, PA 17324 | P-0036498 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE W ETTIN 10 EN PROVENCE CHERRY HILL, NJ 08003 | P-0009770 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOYCE WARD 1906 HOFFNER AVENUE ORLANDO, FL 32809 | P-0000127 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE WARD 1906 HOFFNER AVENUE ORLANDO, FL 32809 | P-0000183 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE WARD 1906 HOFFNER AVENUE ORLANDO, FL 32809 | P-0000461 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE YOUNG 19848 VIA KALBAN SANTA CLARITA, CA 91321 | P-0039450 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCELYN REYNOLDS 4318 ANNETTE STREET NEW ORLEANS, LA 70122 | P-0054595 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCELYN REYNOLDS 4318 ANNETTE STREET NEW ORLEANS, LA 70122 | P-0054651 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCELYN Y TERRELL 5956 GEORGIA ROAD APT 4 BIRMINGHAM, AL 35212 | P-0057211 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYIKA D KIDD STAMPS 1109 MULE DEER DR ARLINGTON, TX 76002 | P-0025296 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYLYNN T MARTIN 10315 NW 9TH STREET CIR APT 1 MIAMI, FL 33172 | P-0000513 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JREK HAROTOUNI 2854 CANADA BLVD GLENDALE, CA 91208 | P-0055393 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JU SHIN WANG 1500 JOSEPHINE CIR #15107 MONTGOMERY, AL 36117 | P-0010764 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN A FRUTOS 2 FAWN LANE EXPORT, PA 15632 | P-0013237 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN A MICHELENA 13820 DOUBLETREE TRAIL WELLINGTON, FL 33414 | P-0035260 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $900.00 | | | | | $900.00 |
| JUAN BARAJAS AND CORNELIA VALDIVIA 1750 N SIERRA WAY SAN BERNARDINO, CA 92405 | P-0034189 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUAN C ALFARO-TORRES 13745 56TH AVE. S #B207 TUKWILA, WA 98168 | P-0030177 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN C CASTANEDA 14202 PEARL POINTE DRIVE CALDWELL, ID 83607 | P-0004608 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN C FRAUSTO 7072 MADERA DR GOLETA, CA 93117 | P-0042474 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN C RAMIREZ 2959 ROSSMORE LANE SAN JOSE, CA 95148 | P-0016196 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN C ROBLES 4P32 CALLE 223 TRUJILLO ALTO, PR 00976 | P-0051176 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN C RODRIGUEZ 58 WOODTICK RD. WOLCOTT, CT 06716 | P-0056175 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN C RODRIGUEZ 8700 SW 191 STREET CUTLER BAY, FL 33157 | P-0000804 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN C SANCHEZ 9210 CHIMNEY CORNER DALLAS, TX 75243 | P-0035680 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN C SMITH 14561 SW 124TH PL MIAMI, FL 33186 | P-0037465 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN CARLOS CAMPS 1250 ALTON ROAD UNIT # 5D MIAMI BEACH, FL 33139 | P-0002602 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN CARLOS DIAZ PO BOX 61787 HOUSTON, TX 77208 | P-0039659 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN CARLOS DIAZ PO BOX 61787 HOUSTON, TX 77208 | P-0039666 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN D RODRIGUEZ 1131 NANCY ST BARSTOW, CA 92311 | P-0050392 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN E BANDA 2953 CHESHIRE WAY GRAND PRAIRIE, TX 75052 | P-0041137 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUAN E TOVAR<br>9 INGRESO<br>RANCHO SANTA MAR, CA 92688 | P-0038067 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN F OSEGUEDA AND MONICA M OSEGUEDA<br>163 EASTON DR<br>GILBERTS, IL 60136 | P-0010413 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN G FERNANDEZ<br>525 SAINT TERESA CT<br>MERCED, CA 95341 | P-0056527 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN GARCIA<br>439 S ST ANDREWS PL 20<br>LOS ANGELES, CA 90020 | P-0028354 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN J BUSTOS<br>1445 N 28TH STREET<br>MILWAUKEE, WI 53208 | P-0018134 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN J NOLLA-ACOSTA<br>PO BOX 7412<br>PONCE, PR 00732 | P-0017624 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN J ZEPEDA<br>1209 WEST 51ST PLACE<br>LOS ANGELES, CA 90037-3422 | P-0048579 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN J ZEPEDA<br>1209 WEST 51ST PLACE<br>LOS ANGELES, CA 90037-3422 | P-0048647 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN JOSE C SANTOS AND BARBARA C SANTOS<br>PO BOX 7125 SVRB<br>SAIPAN, MP 96950 | P-0040782 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $25,399.00 | | | | | $25,399.00 |
| JUAN LANZOT<br>95-117 RAVINE AVE<br>HH 4A<br>YONKERS, NY 10701 | P-0037216 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN LUGO<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043664 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JUAN M BEAS AND JENI J BEAS<br>1340 TRAFALGAR DR<br>HIGH POINT, NC 27262 | P-0039626 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN M DOMINGUEZ AND ROBERTA DOMINGUEZ<br>587 VIA ARMADO<br>CHULA VISTA, CA 91910 | P-0045984 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUAN M MENDOZA AND JOCELYN DE LA PUENTE 6036 W NELSON ST. CHICAGO, IL 60634 | P-0033623 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN M MENDOZA AND JOCELYN DE LA PUENTE 6036 W NELSON ST. CHICAGO, IL 60634 | P-0033626 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN M PEREZ 2204 W. MIMOSA DR. WESLACO, TX 78596 | P-0030921 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN MEJIA 18 LATTIMORE CT APT 283 BOSTON, MA 02118 | P-0012368 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN MIRANDA 7950 ETIWANDA AVE APT 101013 RANCHO CUCAMONGA, CA 91739 | P-0027781 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN MIRANDA 7950 ETIWANDA AVE APT 10103 RANCHO CUCAMONGA, CA 91739 | P-0027779 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN O LUMIDAO 8015 ARBOR WAY OWINGS, MD 20736-8702 | P-0023945 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN OLIVARES AND ANGELA OLIVARES 6 DEL LIVORNO IRVINE, CA 92614 | P-0023203 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN ORDONEZ ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0047950 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $750,000.00 | | | | | $750,000.00 |
| JUAN ORTIZ ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0047712 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| JUAN PAUL O MORENO BARBOZA 2090 DOWNY DRIVE, APT. #98 SANCTUARY PLACE HEBRON, KY 41048 | P-0004746 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN PEREZ MO AZIZ ESQ 800 COMMERCE HOUSTON, TX 77002 | P-0031015 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN R FLORES 1837 GREENLEAF DR WEST COVINA, CA 91792 | P-0053534 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUAN R LUNA<br>9497 JACK RABBIT DR<br>UNIT 108<br>RANCHO CUCAMONGA, CA 91730 | P-0024553 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN R LUNA<br>9497 JACK RABBIT DR<br>UNIT108<br>RANCHO CUCAMONGA, CA 91730 | P-0024555 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN R QUINONES<br>7131 GLENWOOD DR.<br>EAST STROUDSBURG, PA 18301 | P-0035151 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN RAMOS<br>377 CASTELLARI DR<br>LAS VEGAS, NV 89138 | P-0014230 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN RODRIGUEZ<br>10639 EVENINGWOOD CT<br>TRINITY, FL 34609 | P-0042609 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN S RIVERA<br>211 BRUCE ST<br>SYRACUSE, NY 13224 | P-0056241 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN VARGAS-PUERTA<br>3515 PLEASANTDALE RD<br>275<br>ATLANTA, GA 30340 | P-0023147 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN VARGAS-PUERTA<br>3515 PLEASANTDALE RD<br>APT. 275<br>ATLANTA, GA 30340 | P-0017807 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN WANG<br>94 BRADFORD WALK<br>FARMINGTON, CT 06032 | P-0015783 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN WOLFE<br>2109 TENTH ST<br>BERKELEY, CA 94710 | P-0057365 | 2/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANA L HERRERA ALFARO<br>1251 NE 206 STREET<br>MIAMI, FL 33179 | P-0056302 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANA MATAMOROS<br>8402 BOTANY LN<br>HOUSTON, TX 77075 | P-0036311 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANA Y BONILLA AND JEANCARLOS RAMIREZ<br>3050 GRAND CONCOURSE APT 4D<br>BRONX, NY 10458 | P-0006192 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUANETTA MCDOWELL<br>1118 SWEET GALE DRIVE<br>DURHAM, NC 27704 | P-0006988 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANIA JOHNSON<br>12723 SIMMONS RD<br>HAMPTON, GA 30228 | P-0041529 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANIE L CRANMER<br>700 ROAD 144<br>REDWOOD VALLEY, CA 95470 | P-0016759 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANITA ADAMS<br>P O BOX 8154<br>FORT WORTH, TX 7612 | P-0001974 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JUANITA AGUTOS<br>1256 FOREBRIDGE LANE<br>LINCOLN, CA 95648 | P-0036961 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANITA BEASON AND JUANITA M BEASON<br>1224 S. HIAWASSEE RD.<br>#633<br>ORLANDO, FL 32835 | P-0001007 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANITA COX<br>5709 E ROCKHILL ST<br>WICHITA, KS 67208 | P-0037021 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANITA D EVANS AND LAUREN N EVANS<br>2717 COUNTRY CLUB RD<br>SAINT CHARLES, MO 63303 | P-0046467 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANITA DIAZ<br>9133 CANOPY OAK LANE<br>#9133-104<br>RIVERIVEW, FL 33578 | P-0002851 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANITA FIERRO AND ENEMUEL MURILLO<br>3009 E SILVERBELL RD<br>SAN TAN VALLEY, AZ | P-0019821 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANITA H COBLE<br>2313 THIRD LOOP ROAD<br>FLORENCE, SC 29501 | P-0028749 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANITA HOWZE<br>14 OLD HIGHWAY 45 LOOP RD<br>WAYNESBORO, MS 39367 | P-0014524 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANITA HOWZE<br>14 OLD HIGHWAY 45 LOOP RD<br>WAYNESBORO, MS 39367 | P-0014682 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANITA J BARNES<br>2058 HAMPTON HILL DR.<br>MEMPHIS | P-0038675 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUANITA MARTELLO<br>7225 N GRADY AVE<br>TAMPA, FL 33614 | P-0009374 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANITA P ERICKSON<br>1601 WILLMAR AVE SW<br>WILLMAR, MN 56201-2878 | P-0019129 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANITA P ERICKSON<br>1601 WILLMAR AVE SW<br>WILLMAR, MN 56201-2878 | P-0030335 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANITA S MAUPIN<br>4509 CASTLE COMBE PLACE<br>N RICHLAND HILLS, TX 76180 | P-0021869 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $16,000.00 | | | | | $16,000.00 |
| JUANITA VALENTIN-CRUZ<br>AL-18 CALLE LISA<br>URB LEVITTOWN LAKES<br>TOA BAJA, PR 00949-4637 | P-0057329 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| JUAREZ, LISA<br>4623 CRESTRIDGE AVE NW<br>ALBUQUERQUE, NM 87114 | 4420 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JUBIN PHILIPOSE<br>12814 HYMEADOW DR. UNIT# A<br>AUSTIN, TX 78729 | P-0001221 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUBRIL O RABIU AND BANWO P RABIU<br>210 WINDIGO ROAD<br>SPARTANBURG, SC 29306-5902 | P-0009016 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUBRIL O RABIU AND BANWO P RABIU<br>210 WINDIGO ROAD<br>SPARTANBURG, SC 29306-5902 | P-0009020 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDD B RATTNER<br>326 SCHROEDER ST.<br>SUNNYVALE, CA 94085 | P-0019050 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDD M SYMON<br>7 BONNY LN<br>N. ANDOVER, MA 01845 | P-0054693 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDE LOUIS<br>PO BOX 92040<br>ATLANTA, GA 30314 | P-0056103 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDI N HERNANDEZ AND MARIAH THOMPSON<br>100 N. BARRANCA ST.<br>SUITE 700<br>WEST COVINA, CA 91791 | P-0056622 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| JUDITH - BREWER<br>4865 35TH STREET<br>SAN DIEGO, CA 92116-1907 | P-0048883 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUDITH A BENTON 2971 BIG SKY BLVD. KISSIMMEE, FL 34744 | P-0004014 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JUDITH A CHRISTOPHER 6620 N HARLEM AVE #2W CHICAGO, IL 60631 | P-0016887 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH A CLEMENTS 2303 TREMONT AVE ATCO, NJ 08004 | P-0031660 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH A DION 52 GRANGER AVE SARATOGA SPRINGS, NY 12866 | P-0030984 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH A DOAN 705 TINKERS LANE NORTHFIELD, OH 44067 | P-0056330 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH A DUKE 43 TUCQUAN GLEN RD HOLTWOOD, PA 17532 | P-0046088 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH A DUKE 43 TUCQUAN GLEN RD HOLTWOOD, PA 17532 | P-0046340 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH A FIDKOWSKI TETZLA 1501 HENRY PLACE WAUKEGAN, IL 60085 | P-0024517 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH A FRANKE AND RICHARD J FROME 30007 EAGLE POINT DR. MILLSBORO, DE 19966 | P-0044391 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH A HADLEY 128 S 6TH ST MOUNT VERNON, WA 98274 | P-0057151 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH A HADLEY AND MARIA F MACEDO DEALBA 128 SOUTH 6 STREET MOUNT VERNON, WA 98274-3905 | P-0046095 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH A JOHNSON AND ALAN R JOHNSON 1180 HOLLY STREET CANTON, GA 30114 | P-0014415 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH A JUST 306 N LAKESIDE DRIVE LAKE WORTH, FL 33460 | P-0023554 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH A KETTERING 601 SEMPLE DRIVE NORTH HUNTINGDON, PA 15642 | P-0035976 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUDITH A LANCASTER AND TOBY C LANCASTER 1927 W. CALLENDER W. PEORIA, IL 61604 | P-0012991 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH A MASELLI 2 LONGWOOD DRIVE #1 ANDOVER, MA 01810 | P-0023087 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH A MOSCHETTO 24108 SE 46TH PLACE ISSAQUAH, WA | P-0028993 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH A NAHUMYK AND ROBERT NAHUMYK 2318 EMBDEN LANE WHEATON, IL 60189 | P-0057978 | 6/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH A SCHURR 76433 SHOSHONE DRIVE INDIAN WELLS, CA 92210-8851 | P-0019275 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JUDITH A YOUNG 9605 RIVER LAKE DR ROSWELL, GA 30075 | P-0041330 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH B JOHNSON 4211 BRETTON BAY LANE DALLAS, TX 75287-6709 | P-0003587 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH BALON-TRAMMELL 13713 MANDA MILL LN PHOENIX, MD 21131 | P-0011104 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| JUDITH BERKE 7809 SPRING AVENUE ELKINS PARK, PA 19027-2619 | P-0032883 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH C SHAFFER 152 BEARGRASS LN KALISPELL, MT 59901 | P-0047334 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH C SHAFFER 633 S GERTRUDA AVE REDONDO BEACH, CA 90277 | P-0039962 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH C SHEFELTON 592 VIRGINIA CENTER PKWY GLEN ALLEN, VA 23059 | P-0011986 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH C ULLMAN 10207 PERKINS DRIVE IRVING, TX 75063 | P-0025598 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH C VAN DONGEN AND HANS P VAN DONGEN 1014 S PEPPER TREE LN SPOKANE, WA 99224 | P-0046175 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUDITH D EMBLER<br>2241 NE 158TH AVENUE<br>PORTLAND, OR 97230 | P-0021826 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH D GANTT<br>6936 N MERCIER<br>KANSAS CITY, MO 64118 | P-0011279 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH DEAL ( 9/1975)<br>BRADLEY JOHNSON, ESQ.<br>LAW OFFICE BRADLEY JOHNSON<br>49 N. FEDERAL HWY., STE. 136<br>POMPANO BEACH, FL 33062 | 105 | 8/25/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| JUDITH E BOCK AND GLENN E BRINLEY<br>2003 WYNFIELD DRIVE<br>COLUMBIA, MO 65203 | P-0007631 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH E ELLISON<br>1840 FERNWOOD DR.<br>KNOX, IN 46534-7405 | P-0026745 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH E WESTPHAL<br>2297 TIGER COURT<br>GREEN BAY, WI 54311 | P-0021992 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH F ARDUSER<br>3819 ARTHUR STREET<br>HOLLYWOOD, FL 33021-4912 | P-0000406 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH F GORDON<br>773 SW BLUE STEM WA<br>STUART, FL 34997 | P-0002376 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH G IPOCK<br>2704 RIVER CHASE DRIVE<br>GREENVILLE, NC 27858 | P-0040575 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH G IPOCK<br>2704 RIVER CHASE DRIVE<br>GREENVILLE, NC 27858 | P-0040580 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH G O'CONNELL<br>2091 SANDPIPER CT<br>PONTE VEDRA BEAC, FL 32082 | P-0053478 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH H CHATTERTON<br>1350 DEER MEADOW WAY<br>ROCKFORD, TN 37853 | P-0024311 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH H MOYER<br>105-A OGDEN CIRCLE<br>OAK RIDGE, TN | P-0007199 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH H MOYER<br>105-A OGDEN CIRCLE<br>OAK RIDGE, TN 37830 | P-0023956 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUDITH J GREEN AND ARTHUR M GODIN 96 WOODARD ROAD NEWFIELD, NY 14867 | P-0026775 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH K OEHRING 305 SOUTH OLIVE ST CALHOUN, MO 65323 | P-0025337 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH K SCHULTZ 35 S. KASSON ST. JOHNSTOWN, OH 43031 | P-0000396 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH KAHN 37 DEANS POND LANE WEST MONMOUTH JUNCTIO, NJ 08852 | P-0051282 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH KAHN 37 DEANS POND LANE WEST MONMOUTH JUNCTION, NJ 08852 | P-0051356 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH KNEE 1414 C ST SE WASHINGTON, DC | P-0043171 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH L ABBOT 15-11 UTOPIA PARKWAY WHITESTONE, NY 11357-2932 | P-0037715 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH L FARWELL 8945 HIGHFIELD AVENUE LA MESA, CA 91941 | P-0039987 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $1,894.00 | | | | | $1,894.00 |
| JUDITH L GROVER 1609 HOPEFIELD ROAD SILVER SPRING, MD 20905 | P-0053696 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH L MEYER 1327 CORBETT ROAD #101 DETROIT LAKES, MN 56501 | P-0051342 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH L MIGLINO 146-06 20 AVENUE WHITESTONE, NY 11357 | P-0040583 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH L RAY 1111 WATER FRONT RD GREENSBORO, GA 30642 | P-0005231 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH L SPARKS AND ROBERT E SPARKS 13568 Y ST OMAHA, NE 68137 | P-0014021 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH L STEELE LANFRANCO P.O. BOX 363 LAKEPORT, CA 95453 | P-0038598 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH L YOCOM 3134 FM 726 N GILMER, TX 75645 | P-0007497 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUDITH LANCTOT<br>41340 FOX RUN ROAD APT EW309<br>NOVI, MI 48377-4908 | P-0052497 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH LITTLE<br>3259 WALNUT RIDGE<br>ATLANTA, GA 30349 | P-0027170 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH M ALABASO<br>5432 CASTANA AVE.<br>LAKEWOOD, CA 90712 | P-0042025 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH M BLAYLOCK<br>24 HAVERTON CT<br>STREAMWOOD, IL 60107 | P-0050920 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $607.07 | | | | | $607.07 |
| JUDITH M KARPULEON AND GARY L KARPULEON<br>4501 TURNBERRY LANE<br>LAKE WALES, FL 33859 | P-0051941 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH M MCDONALD<br>JUDITH MCDONALD<br>2790 EVERGREEN CIRCLE<br>EMMAUS, PA 18049 | P-0028619 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH M MUNIZ<br>COMPOSTELA 1771<br>COLLEGE PARK<br>SAN JUAN, PR 00921 | P-0038648 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH M SERRANO<br>28716 LEGACY WAY<br>MENIFEE, CA 92584 | P-0020455 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH M SWAN AND PHILIP G SWAN<br>1600 DUTCH RIDGE RD SE<br>NEW LEXINGTON, OH 43764-9076 | P-0033831 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH MERCER<br>90 CRANDON WAY<br>ROCHESTER, NY 14618 | P-0046475 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH PAYNE<br>4836 SAPPHO AVE<br>JACKSONVILLE, FL 32205 | P-0042298 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JUDITH R ZUNISA<br>17 A LOMAS DE LA CRUZ<br>ESPANOLA, NM 87532 | P-0032939 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH RAUCHUT<br>5649 NW 125TH AVE.<br>CORAL SPRINGS, FL 33076 | P-0002378 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUDITH S CURTIN<br>2200 VICTORY PARKWAY<br>NO. 1102<br>CINCINNATI, OH 45206 | P-0020900 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH S HSU<br>15454 9TH AVENUE<br>WHITESTONE, NY 11357 | P-0044362 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH S MASURE AND JAMES D MASURE<br>16 CENTER ST<br>SUTTON, VT 05867 | P-0010438 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH SCHEER<br>4401 WILSHIRE BOULEVARD<br>SUITE 210<br>LOS ANGELES, CA 90010 | P-0017739 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH SCHURMACHER AND JUDITH SCHURMACHER<br>5 FINCH RD<br>NORTH SALEM, NY 10560-1503 | P-0038253 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH T GARRARD<br>3944 7TH AVENUE NORTH<br>LAKE WORTH, FL 33461-2828 | P-0021096 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH W HEARST<br>32 VISTA VERDE COURT<br>SAN FRANCISCO, CA 94131 | P-0021041 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH ZEPEDA DE LA ROS<br>146 CLAY AVENUE<br>SOUTH S. F., CA 94080 | P-0057970 | 6/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDSON P BOOMHOWER<br>3116 DWIGHT STREET<br>SAN DIEGO, CA 92104 | P-0024760 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY A FARLEY AND MARTIN L FARLEY<br>112 CHARLES STREET<br>LIBERTY, MO 64068-1243 | P-0007660 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY A HARVELL<br>193 CREEK LOOP RD<br>BASTROP, TX 78602 | P-0019789 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY A JOHNSON<br>PO BOX 7618<br>BEND, OR 97708 | P-0043233 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY A LATKA<br>42 TERRACE DRIVE<br>PUEBLO, CO 81001 | P-0012056 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY A PAGE AND MICHAEL R PAGE<br>1808 25TH ST SW<br>AUSTIN, MN 55912 | P-0022983 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUDY A SHERMAN<br>13219 DE GARMO AVE<br>SYLMAR, CA 91342 | P-0006549 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY A TAYLOR AND JAMES A TAYLOR<br>JUDY ANN TAYLOR<br>6404 E RIVERDALE STREET<br>MESA, AZ 85215 | P-0016123 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY A WADE<br>1537 CLEVELAND<br>BAXTER SPRINGS, KS 66713 | P-0053404 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY BAJORIS<br>2596 TIMBER CV<br>ANNAPOLIS, MD 21401 | P-0012249 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY C BROYLES<br>1405 MERCER RD.<br>HAYMARKET, VA 20169 | P-0033345 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY C PROFFITT AND DENNIS L PROFFITT<br>3917 E ALTADENA AVE<br>PHOENIX, AZ 85028-2109 | P-0006053 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JUDY C SIMONE-PAGLIARO<br>117 BOBOLINK WAY UNIT A<br>NAPLES, FL 34105 | P-0001151 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY C WISS<br>522 SHORE ROAD APT 6AA<br>LONG BEACH, NY 11561 | P-0026819 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY D BUSH<br>9382 TRADEWINDS AVE.<br>SEMINOLE, FL 33776 | P-0036236 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY D WILLIAMS<br>2415 CALKINS AVE<br>IDAHO FALLS, ID 83402 | P-0019494 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY DANTIC<br>4091 SAVANNAH GLEN BLVD<br>ORANGE PARK, FL 32073 | P-0003699 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY E CHRISTENSEN AND JAMES A CHRISTENSEN<br>3503 COWLEY WAY<br>SAN DIEGO, CA 92117 | P-0031384 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY E FORD<br>15621 SW 296 STREET<br>HOMESTEAD, FL 33033 | P-0002955 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY E MORGAN<br>5118 CLEWIS AVENUE<br>TAMPA, FL 33610 | P-0002578 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUDY E WATTS<br>133 WEST NICKAJACK ROAD<br>RINGGOLD, GA 30736 | P-0035393 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY E WATTS<br>133 WEST NICKAJACK ROAD<br>RINGGOLD, GA 30736 | P-0035453 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY F THOMPSON<br>705 ROBIN DRIVE<br>ROCKWALL, TX 75087 | P-0019498 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY G DIERKING<br>594 E. HIGH<br>MARSHALL, MO 65340 | P-0012490 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY GROSS<br>6727 168TH STREET<br>FLUSHING, NY 11365 | P-0038622 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY HIRSCH<br>1191 HEMLOCK FARMS<br>LORDS VALLEY`, PA 18428 | P-0011527 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY J GRAHAM<br>26181 VIA DEL SAN FRANCESCO<br>DAPHNE, AL 36526 | P-0030731 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY J WHISLER<br>1335 PIERCE STREET<br>APT 208<br>CLEARWATER, FL 33756-7012 | P-0000426 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY JOHNSON<br>4248 W. 77TH. STREET<br>APT.#103<br>CHICAGO 60652 | P-0018830 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY K BEERS AND DANIAL M BEERS<br>304 EAST CONGRESS ST<br>STURGIS, MI 49091 | P-0057098 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY K CRAMER<br>2738 TIBURON BLVD EAST<br>NAPLES, FL 34109 | P-0019538 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY K PARINO<br>7610<br>LAKERIDGE CIRCLE<br>ELK GROVE, CA 95624 | P-0026286 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY K WONG<br>6354 SHELTER CREEK LANE<br>SAN BRUNO, CA 94066 | P-0054335 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY L CANOVA<br>412 HEARTWOOD DR<br>LEXINGTON, SC 29073 | P-0001293 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUDY L DAVIS<br>342 W. MAIN ST.<br>NEWARK, OH 43055 | P-0007124 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY L GILLELAND<br>7738 CONDALIA AV<br>YUCCA VALLEY, CA 92384 | P-0029829 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY L HINSON<br>28866 VERMILLION LANE<br>BONITA SPRINGS, FL 34135 | P-0021812 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY L HINSON<br>28866 VERMILLION LANE<br>BONITA SPRINGS, FL 34135 | P-0022083 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY L HOLLERS<br>6815 GINGER LANE<br>FONTANA, CA 92336 | P-0028135 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY L HOOPS<br>1348 CRANBERRY LANE<br>BLACKSBURG, VA 24060 | P-0001414 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY L KURTZ AND PAUL F KURTZ (DECEASED_<br>1433 CASS RD.<br>MAUMEE, OH 43537 | P-0033196 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY M BLANKENSHIP<br>2010 PLUM ST<br>NEW CASTLE, IN 47362-3143 | P-0007237 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $984.06 | | | | | $984.06 |
| JUDY M GOODWIN AND BOBBY G GOODWIN<br>13107 QUEEN PALM COURT<br>BAKERSFIELD, CA 93314-6515 | P-0053891 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY M GUNSTEN<br>PO BOX 1406<br>MINDEN, NV 89423 | P-0046846 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY M HAMMERSCHMIDT AND GEORGE J HAMMERSCHMIDT<br>102 RED DEER PLACE<br>MONTGOMERY, TX 77316 | P-0003876 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY M KAHANIC AND JOHN M KAHANIC<br>17315 PINECREEK HOLLOW LN<br>HOUSTON, TX 77095 | P-0038686 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY M WAVERS<br>5875 FRIARS ROAD #4101<br>SAN DIEGO, CA 92110 | P-0036724 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY MARSHALL<br>380 TESORO GLN UNIT 122<br>ESCONDIDO, CA 92025 | P-0015334 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUDY MATTHEWS<br>8312 COMMONWEALTH AVE<br>JACKSONVILLE, FL 32220 | P-0014025 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY MATTICKS<br>4107 KRIEG AVE<br>MOOSIC, PA 18507 | P-0051204 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY N PRICE<br>1781 LONGBRIAR RD<br>ROCK HILL, SC 29732 | P-0002153 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY N PRICE<br>1781 LONGBRIAR ROAD<br>ROCK HILL, SC 29732 | P-0002150 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY NEUWIRTH<br>4101 PINE TREE DRIVE<br>NO. 1019<br>MIAMI BEACH, FL 33140 | P-0022815 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY R MARTIN<br>170 TEFEL WEST DR<br>HARTWELL, GA 30643 | P-0002559 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY S ORR<br>103 MAPLE WIND LANE<br>SIMPSONVILLE, SC 29681 | P-0034286 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JUDY SOSLAU AND ERIC SOSLAU<br>7301 FIREOAK DRIVE<br>AUSTIN, TX 78759 | P-0036471 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY T GAWRON<br>2S456 BARCLAY PLACE<br>GLEN ELLYN, IL 60137-6912 | P-0038277 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY VICE<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043563 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JUDY YAMAGATA<br>595 S SPAULDING AVE<br>LOS ANGELES, CA 90036 | P-0029283 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUEL W BRODY<br>3089 LEXINGTON LANE<br>GLENVIEW, IL 60026 | P-0033056 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUERGEN BACHMANN<br>105 ANDREW COURT<br>CARLISLE, PA 17015 | P-0038826 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUHAS, MARGARET<br>54 VALLEY VIEW DR<br>MOUNTAIN TOP, PA 18707-1208 | 851 | 10/30/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUI-SHENG WANG<br>3006 WIND RIDGE CT<br>CORALVILLE, IA 52241 | P-0009029 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULANNE A DENOMIE<br>7310 ELBERTON AVE<br>GREENDALE, WI 53129 | P-0049780 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULEAN WILLIAMS<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043975 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JULEE A HERSMAN<br>125 PARKS MILL DR<br>BUCKHEAD, GA 30625 | P-0057042 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULES VALLANCOURT<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0048553 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULEY M PETERSON<br>4887 GENEVA AVE.<br>CONCORD, CA 94521 | P-0014583 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULI A LINK<br>1817 E 28TH ST<br>VANCOUVER, WA 98663 | P-0017277 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULI D AUSTIN AND JOHN D AUSTIN<br>612 HAYES DR<br>TWIN FALLS, ID 83301 | P-0036930 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $10,401.00 | | | | | $10,401.00 |
| JULI D AUSTIN AND JOHN D AUSTIN<br>612 HAYES DR<br>TWIN FALLS, ID 83301 | P-0036965 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $8,035.00 | | | | | $8,035.00 |
| JULI V THORPE AND JAMES V THORPE<br>38 READING RD.<br>BLOOMINGTON, IL 61701 | P-0020740 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA A BRANNON AND JULIAN M HAWES<br>1018 CRANE COURT 40-10<br>LAKE GENEVA, WI 53147 | P-0056237 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA A BRUSBY<br>107 WOODSMOKE WAY<br>FOLSOM, CA 95630 | P-0025502 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA A CALLAHAN AND NEAL J CALLAHAN<br>PO BOX 80<br>24 MAPLE LANE APT. 108<br>NORTHEAST HARBOR, ME 04662 | P-0028189 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JULIA A CONTRERAS<br>P. O. BOX 2237<br>VOLCANO, HI 96785 | P-0036772 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULIA A COX<br>12800 BRIARFOREST #77<br>HOUSTON, TX 77077 | P-0003792 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA A FOX<br>1618 CLARKE SPRINGS DR<br>ALLEN, TX 75002 | P-0007948 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JULIA A MARTINEZ<br>5362 BLINN LN<br>IRVINE, CA 92603 | P-0035695 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA A MERCER-WOOD<br>18745 AUBURN GLEN DRIVE<br>AUBURN TOWNSHIP, OH 44023 | P-0040833 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA A STEVENS AND CHARLES J STEVENS<br>104 SOUTH FILLMORE STREET<br>BEVERLY HILLS, FL 34465 | P-0033405 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA A WAYMAN<br>925 KAUPAKALUA RD<br>HAIKU, HI 96708 | P-0039210 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA A WILHOIT<br>985 TALQUIN AVE<br>QUINCY, FL 32351 | P-0051447 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| JULIA B FARMERMEGGS<br>5236 FAIRWAY DR<br>SAN ANGELO, TX 76904 | P-0002028 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA B FARMERMEGGS<br>5236 FAIRWAY DR.<br>SAN ANGELO, TX 76904 | P-0002044 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA B FARMER-MEGGS<br>5236 FAIRWAY DR<br>SAN ANGELO, TX 76904 | P-0003809 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA B FARMER-MEGGS<br>5236 FAIRWAY DR<br>SAN ANGELO, TX 76904 | P-0003875 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA B FARMER-MEGGS<br>5236 FAIRWAY DR<br>SAN ANGELO, TX 76904 | P-0003931 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA B FARMER-MEGGS<br>5236 FAIRWAY DR<br>SAN ANGELO, TX 76904 | P-0004019 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA BILLEWICZ<br>18 NW 15TH PLACE<br>CAPE CORAL, FL 33993 | P-0032160 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA C RAND<br>14 BROOKS LANE<br>CHESTER, CT 06412 | P-0008275 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULIA C SMITH<br>1577 LAKE JAMES DR<br>VIRGINIA BEACH, VA 23464 | P-0009808 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA CHOI<br>20271 SEALPOINT LN<br>UNIT 203<br>HUNTINGTON BEACH, CA 92646 | P-0025111 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA D PRICE<br>4277 FOREST DEVILLE DR<br>CONDOC<br>ST LOUIS, MO 63129 | P-0025320 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA E BALL<br>1893 ARAPAHOE DRIVE<br>LONGMONT, CO 80501-4725 | P-0006802 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA G TONKS AND PHILIP E TONKS<br>2039 MAX GRAY ROAD<br>PLAINFIELD, VT 05667 | P-0053717 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA KEWISH<br>6005 BUCKHORN RD<br>GREENSBORO, NC 27410 | P-0018352 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA L ANDERSON<br>919 185TH ST. SW<br>LYNNWOOD, WA 98037 | P-0036269 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA L FREY<br>1151 MAYFIELD AVENUE<br>WINTER PARK, FL 32789 | P-0000710 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA L ONEIL AND STEPHEN W ONEIL<br>712 VIA SOMONTE<br>PALOS VERDES EST, CA 90274 | P-0012888 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA L ONEIL AND STEPHEN W ONEIL<br>712 VIA SOMONTE<br>PALOS VERDES EST, CA 90274 | P-0048061 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA LAVECCHIA<br>66A SUNSET ROAD<br>WHITING, NJ 08759 | P-0007241 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA M AYALA<br>CALLE FF BOQUE JJ-4 ALTURAS<br>VEGA BAJA, PR 00694 | P-0028103 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA M HUANG | P-0017918 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA M HUANG AND LAURA<br>P O BOX 4884<br>RANCHO CUCAMONGA, CA 91729 | P-0017806 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULIA M HUANG AND LAURA<br>P O BOX 4884<br>RANCHO CUCAMONGA, CA 91729 | P-0017910 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA M QUINTANA<br>641 AIRLIE ROAD<br>WILMINGTON, NC 28403 | P-0046708 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA M RAYMOND<br>5044 MAIN ST<br>SKOKIE, IL 60077 | P-0051577 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA N CULLES AND BRIAN J CULLES<br>2753 AAKER RD<br>STOUGHTON, WI 53589 | P-0010613 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JULIA N ROUSE<br>2601 OSBORNE DR.<br>NORMAN, OK 73069 | P-0044901 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA P FORRESTER<br>P.O. BOX 750116<br>DALLAS, TX 75275-0116 | P-0051260 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA PASHALL<br>1534 BENTON ST.<br>APT D<br>ALAMEDA, CA 94501 | P-0022831 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA R ARVIZO<br>2036 LAKE ELMO DRIVE<br>BILLINGS,, MT 59105 | P-0016422 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA R JOHNSON<br>JULIA JOHNSON C/O CHONG,ESQ<br>2961 CENTERVILLE RD, STE 350<br>WILMINGTON, DE 19808 | P-0043128 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $2,500,000.00 | | | | | $2,500,000.00 |
| JULIA T SEGAL<br>JULIA SEGAL<br>633 PLUM TERRACE<br>MAHWAH, NJ 07430 | P-0046433 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA V CARDENAS AND ABEL C CARDENAS<br>1166 LEEWARD DR<br>SAN JOSE, CA 95122 | P-0048238 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA VANG<br>7446 MILLS GROVE CT<br>SACRAMENTO, CA 95828 | P-0014121 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIAN D SPORTS<br>243 N.FIRETOWER RD<br>FLORENCE, SC 29506 | P-0001249 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIAN DAVI T GARCIA<br>368 S. GERHART AVE.<br>LOS ANGELES, CA 90022 | P-0039533 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULIAN LETTNER<br>8401 PALO VERDE RD<br>IRVINE, CA 92617 | P-0020931 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIAN MINTSERIS<br>295 HARVARD STREET,<br>APT. 604<br>CAMBRIDGE, MA 02139 | P-0018951 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIAN R GRIFFIN<br>11330 HIGHWAY 64<br>ARLINGTON, TN 38002 | P-0050139 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIAN SEVERINO<br>773 AVENUE E<br>BAYONNE, NJ 07002 | P-0042583 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIAN, JOHN<br>348 GATES ST.<br>PALM BAY, FL 32908 | 3807 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JULIANA FORBES<br>1401 WINDYBUSH RD<br>WILMINGTON, DE 19810 | P-0040597 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIANA GOLDENBERG<br>6706 SHELL FLOWER LANE<br>DALLAS, TX 75252 | P-0005368 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIANA L COLE<br>PO BOX 472<br>SEELEY LAKE, MT 59868 | P-0022102 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIANA M HERRERA<br>1172 W CALLE DE LAS ESTRELLAS<br>#2<br>AZUSA, CA 91702 | P-0035468 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIANA MAIRE<br>822 BENTLEY GREEN CIRCLE<br>WINTER SPRINGS, FL 32708 | P-0026728 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIANA PADILLA AND RON PADILLA<br>732 TERRACOTTA PL SW<br>ALBUQUERQUE, NM 87121 | P-0045588 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIANA SORELLI<br>1750 N SERRANO AVE<br>#402<br>LOS ANGELES, CA 90027 | P-0018727 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIANN BERDINI AND JEFFREY<br>2 EDINBURGH DR<br>HAINES CITY, FL 33844 | P-0000242 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIANNA E COLWELL<br>12932 AETNA ST.<br>VALLEY GLEN, CA 91401 | P-0050389 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $650.00 | | | | | $650.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULIANNE L WARD AND MARY WARD 4850 ROCK BARN ROAD CLAREMONT | P-0005429 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIANNE P ELMORE 3419 S AVE ANACORTES, WA 98221 | P-0048613 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A ADELMANN 104 CR-6 OTEGO, NY 13825 | P-0026168 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A ANTLE 2414 W 67TH STREET DAVENPORT, IA 528060 | P-0016193 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A CHASTEK 1300 BUTTERFLY LANE JORDAN, MN 55352 | P-0046413 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A DALGARN 11 KNOB CT PATASKALA, OH 43062 | P-0003728 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A DUXBURY 1981 MYSTIC RIDGE AVE N STILLWATER, MN 55082-1774 | P-0011826 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A GUNNLAUGSSON 2702 RIDGE RD DAYTONA BEACH, FL 32118 | P-0000049 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A HUBNER 17122 LEGACY DR WEST OLIVE, MI 49460 | P-0012049 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A KEEGAN 440 CHAUNCEY CT ALEXANDRIA, VA 22314 | P-0015083 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A KLOSTERMAN 4230 REDDING RIDGE DRIVE MINNETONKA, MN 55345 | P-0021355 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A KOLE 2209 NORTH POINT STREET SAN FRANCISCO, CA 94123 | P-0017838 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A LADD 6641 TWINRIDGE LN CINCINNATI, OH 45224 | P-0026888 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A MANNING AND CHRISTOPHER R MANNING 6011 E. FAIRBROOK STREET LONG BEACH, CA 90815 | P-0014614 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULIE A MANNING AND CHRISTOPHER R MANNING<br>6011 E. FAIRBROOK STREET<br>LONG BEACH, CA 90815 | P-0026826 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A MAUST<br>3780 MIGUELS LANE<br>LAS VEGAS, NV 89120 | P-0050688 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A MCCORKLE<br>1542 RIDENOUR PKWY NW<br>KENNESAW, GA 30152 | P-0028509 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A MCNEARY<br>11675 EAST PURPLE ROSE LANE<br>KINGMAN, AZ 86401 | P-0000730 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A NELSON<br>700 RESERVE BLVD.<br>APT 412<br>EVANSVILLE, IN 47715 | P-0008191 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A NELSON<br>700 RESERVE BLVD.<br>APT. 412<br>EVANSVILLE, IN 47715 | P-0008209 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A OWENS<br>15700 34 MILE RD<br>ARMADA, MI 48005 | P-0051065 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A PEARMAN<br>2019 W LEMON TREE PL, #1127<br>CHANDLER, AZ 85224 | P-0049915 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A REDFERN<br>611 PARKHILL DR<br>BILLINGS, MT 59102 | P-0002864 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A ROHRER<br>399 NE 15TH COURT<br>HILLSBORO, OR 97124 | P-0022431 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A SACKETT<br>MINER & KELLY LLP<br>813 F ST<br>SACRAMENTO, CA 95814 | P-0051036 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A SKAGGS<br>PO BOX 128<br>DOWLING, MI 49050 | P-0016598 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A SMITH<br>2510 VINTAGE ROSE AVE<br>HENDERSON, NV 89052 | P-0041684 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULIE A SWEENEY AND CHARLES A SWEENEY<br>PO BOX 2279<br>MANTECA, CA 95336 | P-0042259 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A VIRGILI<br>77 S. OGDEN STREET<br>APT. 309<br>DENVER, CO 80209 | P-0013848 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A WEINERT AND SCOTT R WEINERT<br>300 NE 94TH AVE<br>PORTLAND, OR 97220-4550 | P-0034515 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A ZIEGEWEID AND THOMAS C ZIEGEWEID<br>2950 WELLINGTON DR EAST<br>EAU CLAIRE, WI 54703-0748 | P-0036967 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE AUSTIN<br>101 HEDGEWOOD CT<br>FLETCHER, NC 28732 | P-0016822 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE B COLLINS<br>121 NANTASKET AVENUE<br>APT. 802<br>HULL, MA 02045 | P-0053859 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE BRIONES<br>994 WILDBIRD LANE<br>COLLIERVILLE, TN 38017 | P-0043117 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE C GRIFFITHS<br>951 ENCLAIR STREET<br>ORLANDO, FL 32828 | P-0001591 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE C GRIFFITHS<br>951 ENCLAIR STREET<br>ORLANDO, FL 32828 | P-0001655 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE C THURMOND<br>1311 BENTWATER PKWY<br>GRANBURY, TX 76049 | P-0009923 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE CHATEAUVERT<br>17 N. CHATSWORTH AVE.<br>APT.7A<br>LARCHMONT, NY 10538 | P-0010698 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE CLARK AND ALI LONDON<br>PO BOX 18289<br>BEVERLY HILLS, CA 90209 | P-0014903 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE D HEATON<br>913 SARALAND BLVD S<br>APT. E<br>SARALAND, AL 36571 | P-0051432 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULIE D HUMPHREYS<br>P. O. BOX 414<br>WEST TISBURY, MA 02575-0414 | P-0038928 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE D HUMPHREYS<br>P.O. BOX 414<br>WEST TISBURY, MA 02575-0414 | P-0038932 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE DEVITO<br>10 VILLAGE LANE UNIT 18<br>TYNGSBORO, MA 01879 | P-0020326 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $5,816.15 | | | | | $5,816.15 |
| JULIE E HARRJE<br>160 SUMMERTREE DR<br>PORTER, IN 46304 | P-0021558 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE E HORSLEY<br>32019 ASHTON LN<br>PINEHURST, TX 77362 | P-0003191 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE E JOYOPRAYITNO<br>3409 MOUNT BARKER DR<br>AUSTIN, TX 78731 | P-0017370 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE E JUNK AND MICHAEL B JUNK<br>6039 ANVIL AVE<br>SARASOTA, FL 34243 | P-0000708 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE E MAGIERA<br>3211 W. LE MOYNE ST.<br>UNIT 3<br>CHICAGO, IL 60651 | P-0016593 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE F BULOTANO<br>783 GATUN ST UNIT 114<br>SAN PEDRO, CA 90731 | P-0026151 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE G RODRIGUEZ AND JASON L RODRIGUEZ<br>1200 PENCARRO BLVD<br>FOLEY, AL 36535 | P-0036158 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE GONZALES<br>225 HINKEN STREET<br>CLUTE, TX 77531 | P-0024638 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JULIE GONZALEZ<br>1355 GOLDEN TRAIL LN<br>EL PASO, TX 79936 | P-0020863 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE H CHARETTE<br>151 EVERETT ST<br>MIDDLEBORO, MA 02346 | P-0051280 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE HEINZ AND MICHAEL HEINZ<br>2031 WESTCREEK LN #1401<br>HOUSTON, TX 77027 | P-0048741 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULIE HUNT<br>909 MONROE BLVD<br>KING OF PRUSSIA, PA 19406 | P-0036709 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE I NORFLEET AND HERMAN E NORFLEET<br>904 RIVERBEND RD<br>NASHVILLE, TN 37221 | P-0023362 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE INTHASAK<br>3449 E VENTURA AVE<br>FRESNO, CA 93702 | P-0015225 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE J CARTER<br>5936 SHILOH CHURCH ROAD<br>BAILEY, NC 27807 | P-0007630 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE J KRIZMANICH<br>212 ASBURY ST<br>HOUSTON, TX 77007 | P-0020728 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE JOE<br>2338 EVERGREEN SPRINGS DRIVE<br>DIAMOND BAR, CA 91765 | P-0018448 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE K GLADE<br>3812B EVANSTON AVE N<br>SEATTLE, WA 98103 | P-0027596 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE K MICK<br>2335 SE LEWELLYN AVE<br>TROUTDALE, OR 97060 | P-0031801 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE K WALDE AND THOMAS M WALDE<br>960 COOPER HAWK RD<br>EATON, CO 80615 | P-0017491 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE K WASSINK<br>776 W 26TH ST<br>HOLLAND, MI 49423 | P-0045721 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE KATZ<br>108 TALLWOOD LANE<br>GREEN BROOK, NJ 08812 | P-0009391 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE KOURI AND JONATHAN J KOURI<br>169 CASCADE FALLS DRIVE<br>FOLSOM, CA 95630-1557 | P-0023382 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE KOURI AND RAYMOND J KOURI<br>169 CASCADE FALLS DRIVE<br>FOLSOM, CA 95630-1557 | P-0023440 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE KOURI AND RAYMOND J KOURI<br>169 CASCADE FALLS DRIVE<br>FOLSOM, CA 95630-1557 | P-0023478 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE L CROXELL<br>1107 B ST<br>REDDING, CA 96002 | P-0013604 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULIE L GEDDIE<br>144 SE COUNTY ROAD 3046<br>CORSICANA, TX 75109 | P-0018902 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE L HENNING-HERRON AND MICHAEL D HERRON<br>923 E. ELGIN ST.<br>CHANDLER, AZ 85225 | P-0008471 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE L KATTAN<br>57 TOP OF THE RIDGE<br>MAMARONECK, NY 10543 | P-0027104 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE L MINKS<br>8132 E MORNINGSIDE ST<br>WICHITA, KS 67207-1125 | P-0013105 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE L PARISH AND FRANK PARISH<br>5207 VENETIAN DRIVE<br>FAIRFIELD, CA 94534 | P-0026094 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE L SHULTZ<br>604 HARLEQUIN DRIVE<br>MCKINNEY, TX 75070 | P-0005347 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE L SOTO<br>10970 DEL NORTE ST #22<br>VENTURA, CA 93004 | P-0029160 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE L STEVENS<br>27282 W. MOCKINGBIRD DR<br>FLAT ROCK, MI 48134 | P-0054433 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE L VOELKER-MORRIS AND ROBERT J VOELKER-MORRIS<br>435 E 34TH PLACE<br>EUGENE, OR 97405 | P-0057166 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE LINS<br>30 WHIG DR<br>MANCHESTER, NH 03104 | P-0014218 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE LOUDON<br>14604 S CHENEY SPOKANE RD.<br>CHENEY, WA 99004 | P-0031751 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE LUCIANO<br>206 JAMES CT<br>FELRAN, NJ 08075 | P-0034140 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE M BUSTOS<br>1780 GOODRICH AVE<br>SAINT PAUL, MN 55105 | P-0028875 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE M DENSON AND WENDLE R STANTON<br>1114 CINAMON AVE<br>EUGENE, OR 97404 | P-0009901 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULIE M SCHILF<br>1300 EVERS AVENUE<br>WESTCHESTER, IL 60154 | P-0010914 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE M SPIELMAN<br>1440 SOUTH REXFORD DRIVE<br>APT 204<br>LOS ANGELES, CA 90035 | P-0018919 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE M STIERS<br>2079 NW BELLA VISTA DRIVE<br>GRESHAM, OR 97030 | P-0021142 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE M VAVRICHEK<br>609 COBBLESTONE COURT<br>SILVER SPRING, MD 20905 | P-0049346 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE M ZWIRZINA<br>408 HIGHLAND AVE<br>DOWNINGTOWN, PA 19335 | P-0029223 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE MACHUNG<br>208 WINDSOR DR<br>HURLEY, NY 12443 | P-0035710 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE N HANLEY<br>1589 THISTLE RIDGE RD<br>HIGHLANDS RANCH, CO 80126 | P-0012751 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE NICHOL<br>8 SKY RIDGE RD<br>LANDENBERG, PA 19350 | P-0049253 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE P WRITTEN<br>P O BOX942<br>HEMPSTEAD, TX 77445 | P-0051230 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE PHAM AND BRANDON LE<br>1417 N JACKSON ST<br>SANTA ANA, CA 92703 | P-0025808 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JULIE PHAM AND BRANDON LE<br>1417 N JACKSON ST<br>SANTA ANA, CA 92703 | P-0025813 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JULIE Q TAPPERO<br>15221 14TH AVE NW<br>GIG HARBOR, WA 98332 | P-0041674 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE R APPELHAGEN<br>730 TUCKERMAN ST. NW<br>WASHINGTON, DC 20011 | P-0051445 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE R AUBLE AND WILLIAM P AUBLE<br>111 WHITE LAKE CT<br>CARY, NC 27519-9510 | P-0011757 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULIE R BERNDT AND JOHN J BERNDT 5717 COUNTRY CLUB RD OSHKOSH, WI 54902 | P-0030075 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE R LOOSE P.O. BOX 1736 BETTENDORF, IA 52722 | P-0013900 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| JULIE R POMMERANZ 4430 BRITTANY ROAD OTTAWA HILLS, OH 43615 | P-0018064 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE R RODGERS 3201 IVORY TRL SW MARIETTA, GA 30060-6368 | P-0027483 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE R RODGERS 3201 IVORY TRL SW MARIETTA, GA 30060-6368 | P-0027496 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE R WARSINSKEY 7421 WALNUT CREEK DR WEST CHESTER, OH 45069 | P-0004917 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE RAMOS 465 HEALDSBURG AVENUE HEALDSBURG, CA 95448 | P-0014686 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JULIE SACKETT MINER & KELLY 813 F STREET SACRAMENTO, CA 95814 | P-0045039 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE WANER 4715 N SHERIDAN RD APT 32N CHICAGO, IL 60640 | P-0010288 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE Y HORTON 2814 VINEYARD AVENUE LOS ANGELES, CA 90016 | P-0053054 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $39,000.00 | | | | | $39,000.00 |
| JULIE Y JIN 320 PACIFIC STREET #8 SANTA MONICA, CA 90405 | P-0016956 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE-ANNE M BRINKER 310 NE 147TH AVE PORTLAND, OR 97230 | P-0052407 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIEN A CLARKE 3801 ASPEN DRIVE HARVEY, LA 70058 | P-0055212 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIEN POUJADE-GOUSTIAU 625 WASHINGTON AVE OAKMONT, PA 15139 | P-0056913 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULIEN POUJADE-GOUSTIAU 625 WASHINGTON AVE OAKMONT, PA 15139 | P-0056950 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIET BAKIR 11217 PASEO MONTANOSO #34 SAN DIEGO, CA 92127 | P-0021133 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIET JACOBSON 6458 RICHARD DR YUCCA VALLEY, CA 92284 | P-0020751 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIET M QUIAMBAO AND PETER R QUIAMBAO 95 BAYVIEW DRIVE SO.SAN FRANCISCO, CA 94080 | P-0051287 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $983.70 | | | | | $983.70 |
| JULIETA SILLAS 2225 COMMERCIAL STREET APT 238 SAN DIEGO, CA 92113 | P-0048053 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIETTE D KENNEDY 2112 KRAMER DRIVE NEW IBERIA, LA | P-0042175 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIETTE G DYE 422 JERRY AVE TALLADEGA, AL 35160 | P-0051555 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIO A ANDRADE 3631 BROCK ST HOUSTON, TX 77023 | P-0028364 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIO A MONTERO 4017 MAPLE AVE BROOKFIELD, IL 60513 | P-0028319 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIO C JIMENEZ PO BOX 29582 LOS ANGELES, CA 90029 | P-0051471 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIO GRAJALES MO AZIZ ESQ 800 COMMERCE HOUSTON, TX 77002 | P-0031016 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIO M FUENTES 20 OLD FARM RD NORTH CALDWELL, NJ 07006 | P-0053884 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIO MACUIXTLE 81286 CALLE HERMOSA INDIO, CA 92201 | P-0038771 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIO MACUIXTLE 81286 CALLE HERMOSA INDIO, CA 92201 | P-0038867 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULIO MACUIXTLE<br>81286 CALLE HERMOSA<br>INDIO, CA 92201 | P-0038878 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JULIO MACUIXTLE<br>81286 CALLE HERMOSA<br>INDIO, CA 92201 | P-0039289 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| JULIO PENA<br>17 LANDSCAPE AVENUE<br># 3<br>YONKERS, NY 10705 | P-0036324 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIO R PILCO<br>P. O. BOX 251447<br>GLENDALE, CA 91225-1447 | P-0018199 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIO RODRIGUEZ<br>6120 HUDSON AVE<br>WEST NEW YORK, NJ 07093 | P-0031084 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULISSA DAILEY<br>1202 CALLAWAY DR. N<br>SHOREWOOD, IL 60410 | P-0023263 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIUS C GIUS<br>7306 MICHIGAN ISLE RD<br>LAKE WORTH, FL 33467 | P-0029566 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIUS C GIUS<br>7306 MICHIGAN ISLE RD<br>LAKE WORTH, FL 33467 | P-0029567 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIUS HAMMOND AND GWENDOLYN J HAMMOND<br>3547 CHALFONT DRIVE<br>PHILADELPHIA, PA 19154 | P-0029854 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIUS HO<br>49197 TULIP TER<br>FREMONT, CA 94539 | P-0038954 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIUS MAPANAO<br>2141 HILLSBURY RD.<br>WESTLAKE VILLAGE, CA 91361 | P-0016713 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIUS V BROWN JR<br>1466 MURL STREET<br>NEW ORLEANS, LA 70114-3112 | P-0043966 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIYA DECKER AND ROBERT LEWIS<br>52163 HEATHERSTONE AVE<br>MACOMB, MI 48042 | P-0031358 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULLIAN W PERRODIN<br>3616 MONROE ST<br>LAKE CHARLES, LA 70607 | P-0042850 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUN CHAN<br>2601 GREAT ARBOR WAY<br>UNION CITY, CA 94587 | P-0036865 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUN HAN AND JIAN WANG<br>4514 VILLAGE FOREST DR<br>SUGAR LAND, TX 77479 | P-0024518 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $4,680.00 | | | | | $4,680.00 |
| JUN HE<br>5 SHASTA<br>IRVINE, CA 92612 | P-0027247 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUN LIU<br>1049 BERNARD GRAY CT<br>COLTON, CA 92324 | P-0020845 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUN MA<br>3786 CHATTAHOOCHEE SUMMIT DR<br>ATLANTA, GA 30339 | P-0043367 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $400.00 | | | | | $400.00 |
| JUN SUNG LEE<br>2354 YALE AVE E<br>APT. #203<br>SEATTLE, WA 98102 | P-0024116 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUN WANG<br>713 W DUARTE RD G332<br>ARCADIA, CA 91007 | P-0041741 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUN WEI<br>640 HIBBARD ROAD<br>WILMETTE, IL 60091 | P-0008031 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNA GONNELLA<br>8 EDGEBROOK COURT<br>ALGONQUIN, IL 60102 | P-0041365 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNCO, PEDRO D<br>6574 N STATE ROAD 7 #334<br>COCONUT CREEK, FL 33073 | 3334 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JUNE A PHILLIPS<br>6150 COURTSIDE PL<br>LOVELAND, OH 45140 | P-0039194 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE B FRAZIER<br>525 S MILL STREET<br>FESTUS, MO 63028 | P-0010471 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE C LAMBERT AND MARJORIE B FIELDS<br>111 DUCK CREEK LANE<br>GREENWOOD, DE 19950 | P-0014419 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE C LAMBERT AND MARJORIE B FIELDS<br>111 DUCK CREEK LANE<br>GREENWOOD, DE 19950 | P-0034431 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUNE C LOWE<br>129 PIN OAK COURT<br>ATHENS, GA 30606 | P-0018764 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE E KERSHNER AND GRAY KERSHNER<br>PO BOX 1961<br>GRANTS, NM 87020 | P-0043289 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE E MCKELDIN<br>12575 CAMDEN RD.<br>JACKSONVILLE,, FL 32218 | P-0054808 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE GRIFFIN<br>PO BOX 4611<br>SCHENECTADY, NY 12304 | P-0020272 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE I BRENNER<br>1551 WEATHERSTONE CIRCLE<br>MONROE, OH 45050 | P-0032819 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE I ENGELMAN<br>2983 S SALIDA DEL SOL CT<br>CHANDLER, AZ 85286 | P-0003683 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE K WINZEK<br>241 N.COURTLAND ST<br>APT 159<br>ARROYO GRANDE, CA 93420 | P-0047890 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE M RITTEHOUSE AND DONALD G RITTENHOUSE<br>W8170 STATE HIGHWAY M69<br>IRON MOUNTAIN, MI 49801 | P-0034584 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE M RITTENHOUSE AND DONALD G RITTENHOUSE<br>W8170 STATE HIGHWAY M69<br>IRON MOUNTAIN, MI 49801 | P-0034591 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE M VANDERSTEEN<br>3535 E LITTLE COTTONWOOD LANE<br>SANDY, UT 84092 | P-0051931 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE M VANDERSTEEN<br>3535 E LITTLE COTTONWOOD LANE<br>SANDY, UT 84092 | P-0053904 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE M VANDERSTEEN | P-0051918 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE MARSHALL AND SONJA L MARSHALL<br>8046 S ALBANY<br>CHICAGO, IL 60652 | P-0025613 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE MOORE<br>3045 CLYDE AVE #6<br>LOS ANGELES, CA 90016 | P-0049972 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUNE RAINES 521 CANYON ROAD EDMOND, OK 73034 | P-0054391 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE RAINES 521 CANYON ROAD EDMOND, OK 73034 | P-0054392 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE RAINES 521 CANYON ROAD EDMOND, OK 73034 | P-0054393 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE RAINES 521 CANYON ROAD EDMOND, OK 73034 | P-0054425 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE RAINES 521 CANYON ROAD EDMOND, OK 73034 | P-0054426 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE S KNOPF 1 HARBOURSIDE DRIVE APT. 1504 DELRAY BEACH, FL 33483 | P-0024657 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $26,039.00 | | | | | $26,039.00 |
| JUNE SIMBA 11417 ORCHARD PARK DRIVE #134 GLEN ALLEN, VA 23059 | P-0055856 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE WEATHERS AND JUNE WEATHERS 18701 BURNHAM LANSING, IL 60438 | P-0007760 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNG H KIM 735 NW ADWICK DR BEAVERTON, OR 97006 | P-0034157 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNG KIM 735 NW ADWICK DR BEAVERTON, OR 97006 | P-0034153 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNG YONG LEE 20435 ANZA AVE. APT. 20 TORRANCE, CA 90503 | P-0051844 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNG-KUANG R WU 14006 ROANOKE FALLS DR CYPRESS, TX 77429 | P-0039019 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNIA CHU 2823 WHIPPLE ROAD UNION CITY, CA 94587 | P-0027490 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JUNIO T MORALES 349 N EUCALYPTUS AVE #30 RIALTO, CA 92376 | P-0034369 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $8,538.00 | | | | | $8,538.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUNKO TANAKA<br>5540 SYLMAR AVE., APT. 1<br>SHERMAN OAKS, CA 91401 | P-0025472 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNKUN WANG<br>4474 BUENA VISTA DR<br>LAS VEGAS, NV 89102 | P-0033194 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNY BARTHOLE D.<br>1455 NW 91ST AVE APT 13-22<br>CORAL SPRINGS, FL 33071 | P-0048477 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JURGENZEN NAVA AND JOSEFINA NAVA<br>1114 WOODCREST LN<br>VISTA, CA 92081 | P-0021576 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JURTA, MARY L<br>91 MAPLE STREET<br>ANDOVER, NH 03216 | 4357 | 12/26/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| JUSTESS C JONES<br>706 SHERRON ROAD<br>DURHAM, NC 27703 | P-0004749 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTICE H MCADOO<br>1127 EAST NORTHFIELD BOULEVAR<br>MURFREESBORO, TN 37130 | P-0042880 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN A RATHBUN<br>39 HOFFECKER HILL ROAD<br>WEST BURKE, VT 05871 | P-0007768 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN A TEMPLETON<br>9802 BLOOMFIELD AVE.<br>APT. #15<br>CYPRESS, CA 90630 | P-0056267 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN B KOCH<br>1622 TULIP TREE RD<br>FORT WAYNE, IN 46825 | P-0057012 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN B LYCANS AND KASANDRA K LYCANS<br>35 HAMBRICK ROAD<br>NITRO, WV 25143 | P-0030821 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN B RIES<br>21 MANTON RD<br>SWAMPSCOTT, MA | P-0011652 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $650.00 | | | | | $650.00 |
| JUSTIN BIRDSALL<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044088 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JUSTIN BOWLEY<br>BONVILLE & HOWARD<br>154 PRICHARD STREET<br>FITCHBURG, MA 01420 | P-0030447 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUSTIN BRAY<br>804 ZENITH DRIVE<br>FREELAND, MD 21053 | P-0016603 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN C DUCKWORTH<br>1502 AUDUBON DRIVE<br>COLUMBIA, MO 65201 | P-0034648 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN C DUCKWORTH AND CALLIE C DUCKWORTH<br>1502 AUDUBON DRIVE<br>COLUMBIA, MO 65201 | P-0034643 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN C DUCKWORTH AND CALLIE C DUCKWORTH<br>1502 AUDUBON DRIVE<br>COLUMBIA, MO 65201 | P-0034645 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN C FRIEDMAN<br>1017 CHANLER DR<br>HAINES CITY, FL 33844-8140 | P-0043238 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $312.54 | | | | | $312.54 |
| JUSTIN C HARDMAN<br>800 NE ROBERTS AVENUE APT 249<br>GRESHAM, OR, 97030 | P-0021196 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN C MAKOWSKI<br>24601 PENN ST.<br>DEARBORN, MI 48124 | P-0036721 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN C OLIVER<br>71 DENMARK LOOP<br>SILVERTON, OR 97381 | P-0019934 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN C PETER<br>180 JACKSON ST NE<br>APT 1203<br>ATLANTA, GA 30312 | P-0023030 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $1,624.96 | | | | | $1,624.96 |
| JUSTIN D CANN<br>165 GOODWAY RD<br>PO BOX 283<br>ELMORA, PA 15737 | P-0019409 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN D RICHARDS<br>8825 TURNSTONE HAVEN PLACE<br>TAMPA, FL 33619 | P-0037660 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN D TRAVIS<br>4751 LONGWOOD CIR<br>GARDENDALE, AL 35071 | P-0009121 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN D WERTZ AND PAULA J WERTZ<br>2130 PINTAIL CT<br>WICHITA, KS 67235 | P-0044342 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUSTIN D YARBROUGH<br>JUSTIN D YARBROUGH<br>4221 AL HWY 273<br>LEESBURG, AL 35983 | P-0056584 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN DAVENPORT<br>2045 MARTINS BEND DR<br>LAVERGNE, TN 37086 | P-0015086 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN E LAWSON<br>406 10TH STREET<br>FIELDALE, VA 24089 | P-0008834 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $3,546.81 | | | | | $3,546.81 |
| JUSTIN F THOMPSON<br>2443 GILBERT DRIVE SW<br>ATLANTA, GA 30331 | P-0054240 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $270,000.00 | | | | | $270,000.00 |
| JUSTIN G DAY<br>701 POST LAKE PLACE APT 209<br>APOPKA, FL 32703 | P-0022659 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN H BEAL<br>8690 E. NEES AVE<br>CLOVIS, CA 93619 | P-0054465 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN H CHAN<br>162 SLOCUM CRESCENT<br>FOREST HILLS, NY 11375 | P-0003622 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JUSTIN HAYNES<br>3909 BRADDOCK RD<br>HIGHPOINT, NC 27265 | P-0047276 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN J BONETTO<br>175 GOLDEN HIND PASSAGE<br>CORTE MADERA, CA 94925 | P-0056203 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN J FISHER<br>11 STATION AVE.<br>SCHWENKSVILLE, PA 19473 | P-0035348 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN J ONEILL<br>11438 BURNHAM STREET<br>LOS ANGELES, CA 90049 | P-0019518 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN J SCHWARZ<br>22 LAKESIDE AVENUE<br>CRANSTON, RI 02910 | P-0037930 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| JUSTIN JACKELOW | P-0041549 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN K PATTERSON<br>129 YORKSHIRE CIRCLE<br>EWING, NJ 08628 | P-0006817 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN K SMITH<br>21222 1ST AVE S<br>DES MOINES, WA 98198 | P-0033887 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUSTIN K WIMER<br>12 BEECH TREE LANE<br>EAST DOVER, VT 05341 | P-0055841 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN KATZ<br>11904 GREY HOLLOW COURT<br>ROCKVILLE, MD 20852 | P-0013979 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN KAUFMAN AND MARLEN REYES<br>2356 LISCUM ST<br>SANTA ROSA, CA 95407 | P-0053021 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN KORDA<br>5117 NE 11TH ST<br>RENTON, WA 98059 | P-0051927 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN KORDA<br>5117 NE 11TH ST<br>RENTON, WA 98059 | P-0051936 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN L DOTSON<br>1068 EVANS COVE ROAD<br>MAGGIE VALLEY, NC 28751 | P-0004180 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN L MASSEY<br>2114 CHESTER LN.<br>BAKERSFIELD, CA 93304 | P-0023931 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN L STOVER<br>3527 ABES LANDING DRIVE<br>GRANBURY, TX 76049 | P-0005159 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN M ALONZO<br>1220 WHITE DR<br>SANTA CLARA, CA 95051 | P-0056842 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN M BARGERON<br>2638 ALEXANDER PLACE<br>AUGUSTA, GA 30909 | P-0037991 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN M KERN<br>12477 N BOSCOMBE DRIVE<br>MARANA, AZ 85653 | P-0001766 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN MCMILLION<br>1515 WOODMAN AVENUE<br>SILVER SPRING, MD 20902 | P-0038041 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JUSTIN O NIEBUHR<br>12 SUFFOLK DR<br>ST CHARLES, MO 63301 | P-0027975 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN O NIEBUHR<br>12 SUFFOLK DR<br>ST CHARLES, MO 63301 | P-0028020 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN P CROTTY<br>11 LINDEN ROAD<br>HAMPTON FALLS, NH 03844 | P-0038419 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUSTIN P GREEN<br>P.O. BOX 18518<br>CORPUS CHRISTI, TX 78480 | P-0036268 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $16,976.48 | | | | | $16,976.48 |
| JUSTIN R BROWN<br>162 PINE GROVE DR<br>CANTON, GA 30114 | P-0007321 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JUSTIN R BUTTLES AND MARIE Y BUTTLES<br>17983 NW LONE ROCK DR<br>PORTLAND, OR 97229 | P-0016431 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN R COLLINS AND PATSY C COLLINS<br>1102 WALNUT LANE<br>ROCKINGHAM, NC 28379 | P-0014494 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN R HUCKABY<br>850 RICHLAND EAST DRIVE<br>RICHLAND, MS 39218 | P-0018885 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN R MALLORY AND TIFFANIE D MALLORY<br>4204 GLEN RD<br>LAKELAND, FL 33810 | P-0029170 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN R WEBER<br>140 SUBURBAN<br>ECORSE, MI 48229 | P-0012182 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN RAY<br>5710 WINTON RD<br>APT 202<br>CINCINNATI, OH 45232 | P-0012811 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN S LEMONS<br>1112 NW 15TH ST APT 308<br>GRESHAM, OR 97030 | P-0045602 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN T BOLEN<br>5555 SPRING VALLEY RD APT 211<br>DALLAS, TX 75254 | P-0057622 | 3/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN T BREITENBACH<br>7731 STATE ROAD 21<br>OMRO, WI 54963 | P-0055980 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN T NUZZI AND CYNTHIA E NUZZI<br>108 IRON GATE ROAD<br>STAMFORD, CT 06903 | P-0023727 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN THILTGEN<br>2425 ASBURY RD<br>DUBUQUE, IA 52001 | P-0038915 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN V ADAMIAK<br>2614 SW 33RD AVE<br>OCALA, FL 34474 | P-0030145 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUSTIN V THOMAS AND DEBBIE M THOMAS<br>35 NATE LN<br>MILL HALL, PA 17751 | P-0051518 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN W BARTZ<br>905 CHANCELLOR LANE<br>GREEN BAY, WI 54311 | P-0019819 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN WOLFE AND CHRISTINA WOLFE<br>PO BOX 502<br>ORCAS, WA 98280 | P-0023188 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTINA M IBARRA<br>24255 BAY AVE<br>MORENO VALLEY, CA 92553 | P-0038287 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTINE TAMBOU<br>1205 W ST.<br>VANCOUVER, WA 98661 | P-0053349 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTO ZAPIL<br>2243 NW 21ST ST<br>OKLAHOMA CITY, OK 73107 | P-0037614 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTO ZAPIL<br>2243 NW 21ST ST<br>OKAHOMA CITY, OK 73107 | P-0037695 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUTTA E BOVE<br>3200 N.E. 36TH STREET<br>APT.# 309<br>FORT LAUDERDALE, FL 33308 | P-0011987 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUVANDA ANDERSEN<br>1271 PINEWOOD TRAIL<br>3<br>NEW RICHMOND, WI 54017 | P-0056299 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JVC CONSTRUCTION CO., INC.<br>1500 HISTORIC VW<br>STONE MOUNTAIN, GA 30087 | P-0006339 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JWALANT B AMIN | P-0008993 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JYOTHIR L AKELLA AND SATYA K AKELLA<br>906 WEDDINGTON PLACE NE<br>MARIETTA, GA 30068 | P-0014391 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JYOTI K PARIKH AND KIRIT G PARIKH<br>13733 VALLEY DRIVE<br>ROCKVILLE, MD 20850 | P-0036784 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JYOTI RAMCHANDANI<br>2923 PEBBLE CREEK ST<br>MELBOURNE, FL 32935 | P-0057728 | 3/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| K & P MECHANICAL SOLUTIONS<br>2050 TIGERTAIL BLVD BAY O<br>DANIA BEACH, FL 33004 | P-0039091 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| K & P MECHANICAL SOLUTIONS<br>2050 TIGERTAIL BLVD BAY O<br>DANIA BEACH, FL 33004 | P-0039097 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| K & P MECHANICAL SOLUTIONS<br>2050 TIGHERTAIL BLVD<br>DANIA BEACH, FL 33004 | P-0039138 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| K BYRD<br>PO BOX 491623<br>LAWRENCEVILLE 30049 | P-0038961 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| K MCGUIRE AND KEVIN<br>7618 ALGON AVE.<br>PHILADELPHIA, PA 1911Q | P-0018350 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| K RYAN WOOD AND KELLY S WOOD<br>404 BARLEY MILL DR<br>GREER, SC 29651 | P-0005999 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| K.C. COUNTERTOPS<br>904 NE SALA LANE<br>BLUE SPRINGS, MO 64014 | P-0018361 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| K.M.E. A MINOR CHILD AND TINA M BELCHER<br>102 MELBEL LANE<br>PARKTON, NC 28371 | P-0048714 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $7,040.00 | | | | | $7,040.00 |
| KA YEE LAM<br>788 COUNTRY ROAD<br>MONTEREY PARK, CA 91755 | P-0042621 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KA YEE LAM<br>788 COUNTRY ROAD<br>MONTEREY PARK, CA 91755 | P-0042622 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KA YEE LAM<br>788 COUNTRY ROAD<br>MONTEREY PARK, CA 91755 | P-0042628 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAALA D JONES<br>15 DEERWOOD DRIVE<br>MORRILTON, AR 72110 | P-0054830 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAAMILYA N WEATHERS<br>3772 GREENLEAF LN<br>NORTHBROOK, IL 60062 | P-0052002 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAAREN J GRACIANO<br>9016 S PARK AVE<br>TACOMA, WA 98444 | P-0020180 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KABIR S KANG AND MARIA J CASTANO<br>24542 CHRISTINA COURT<br>LAGUNA HILLS, CA 92653 | P-0023424 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KACEY A MULLENHOFF | P-0014407 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KACEY M OLSON 5193 CYPRESS LINKS BLVD ELKTON, FL 32033 | P-0002942 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KA-CHUN HO 4379, HERITAGE GLEN COURT MARIETTA, GA 30068 | P-0049513 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| KACIA DRYDEN 728 SOUTH MONTGOMERY AVE DELAND, FL 32720 | P-0018211 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KACIE L SCALF 805 N. 10TH AVE CANTON, IL 61520 | P-0010459 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KACY J WHRITENOUR 7 KENT COURT EASTAMPTON TWP, NJ 08060 | P-0016807 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KACZMAR, PATRICK 7201 OHIO AVE HANOVER, MD 21076 | 1860 | 11/8/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| KADIE ANN S JOHNSON 5370 NW 88TH AVE APT A105 SUNRISE, FL 33351 | P-0056300 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAEYLA B YIP AND MICHELLE H BARROQUILLO 1080 COLLEGE VIEW DRIVE APT 5 MONTEREY PARK, CA 91754 | P-0020802 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAHEIKOLEN CHEUNG 2666 VIRGINIA ST APT B BERKELEY, CA 94709-1031 | P-0034449 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAHL-CONWAY, RHONDA 1402 8TH ST ANACORTES, WA 98221 | 2454 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAHNIS, KEVIN 1251 MANZANITA DR EL CENTRO, CA 92243 | 1686 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAI CHEN 818 S RAMONA STREET APT H SAN GABRIEL, CA 91776 | P-0014406 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| KAI NAHU KELLY-POZNASKY 201 S. ORANGE AVE. SUITE 1500 ORLANDO, FL 32801 | P-0043181 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAI S LANGSTON 2350 LINCOLN DR. SAN BERNARDINO, CA 92405 | P-0020483 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAIDEE CHU 2602 HERSHFIELD COURT SILVER SPRING, MD 20904 | P-0007675 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAIGUANG ZHAO 16 STIMENS DR MANSFIELD, OH 44907 | P-0019385 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAILA B ENGLAND 6522 HELEN JULIA LANE COTTONDALE, AL 35453 | P-0003217 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $89.95 | | | | | $89.95 |
| KAILI T RANTA 1614 LENNOX FLATS DR COLUMBUS, OH 43212 | P-0034932 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAIMING J LOON 207 LAURELWOOD AVENUE PLACENTIA, CA 92870 | P-0021369 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAITIN N RYAN 1190 S. BELLAIRE ST. #305 DENVER, CO 80246 | P-0026701 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAITLIN M OBERG 36 OCEAN AVE ISLIP, NY 11751 | P-0003463 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAIULANI A HOLMQUIST P. O. BOX 1675 SUNSET BEACH, CA 90742 | P-0051163 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAIWEI SHANG 1233 WILDHORSE MEADOWS DR CHESTERFIELD, MO 63005 | P-0040096 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAJIOKA, TODD 499 ORLANDO DR CAMBRIA, CA 93428 | 2527 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAKIONG TONG 421 EAST MISSION RD #30 ALHAMBRA, CA 91801 | P-0029504 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KALA N SPANGLER 201 LINCOLN STREET LONGMONT, CO 80501 | P-0044686 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KALAN BURKHARDT AND NICOLE BURKHARDT 6926 E 6TH ST. TULSA, OK 74112 | P-0033497 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KALE GILBEAUX 10752 WRIGLEY FIELD AVENUE DENHAM SPRINGS, LA 70726 | P-0017111 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KALECIE L MCLEOD<br>153 WILLA ST<br>OZARK, AL 36360 | P-0041347 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KALEENA COTTON<br>510 NW 73RD ST<br>MIAMI, FL 33150 | P-0052272 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KALEMARIS, JR, STANLEY G<br>6 BURLINGTON AVE<br>MELVILLE, NY 11747 | 678 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KALERIA S SYCHOFF<br>2324 SANTIAGO STREET<br>SAN FRANCISCO, CA 94116 | P-0028327 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KALI H NICHOLSON<br>107 HIGHLAND ROAD<br>MOCKSVILLE, NC 27028 | P-0025246 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KALIN L WYNN<br>1136 SAFFELL RD<br>REISTERSTOWN, MD 21136 | P-0035932 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KALINDRA ELLERBE<br>153 PINE CIRCLE DR.<br>ROCKINGHAM, NC 28379 | P-0020340 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KALINOWSKI, BEN WALLACE<br>3716 CASS ELIZABETH<br>WATERFORD, MI 48328 | 1189 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KALKASKA SCREW PRODUCTS INC<br>775 RABOURN ROAD NE<br>KALKASKA, MI 49646 | 4981 | 6/5/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| KALLEY S WILLIS<br>7915 PRESERVE CIRCLE<br>#212<br>NAPLES, FL 34119 | P-0019258 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KALLIE HARRINGTON<br>1212 WEST 90 SOUTH<br>BLACKFOOT, ID 83221 | P-0041836 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KALOUTEE D RAMHIT<br>493 WEST ELM STREET<br>BROCKTON, MA 02301 | P-0035616 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KALPESH C CHANDE<br>498 LAUREL RUN PLACE<br>SUGAR HILL, GA 30518 | P-0004637 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KALPIT SHAH<br>677 S RIVER RD<br>APT 2C<br>DES PLAINES, IL 60016 | P-0056692 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KALYN A DOVEY 9762 NICKEL RIDGE CIRCLE NAPLES, FL 34120 | P-0030373 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KALYN A DOVEY 9762 NICKEL RIDGE CIRLCE NAPLES, FL 34120 | P-0032683 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAMAL ESSAHEB 2803 63RD PLACE CHEVERLY, MD 20785 | P-0057858 | 4/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAMALAKARA S TANGELLAMUDI 1409 MAPLE GROVE DR FLOWER MOUND | P-0026409 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAMARA SAMS PO BOX 31 WOODLAND HILLS, CA 91365 | P-0032047 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAMERON J HOWSE 1203 SABINE BROOK WAY HOUSTON, TX 77073 | P-0019593 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAMERON RHODES 144 TUMBLE RUN STOCKBRIDGE, GA 30281 | P-0057968 | 6/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAMEROON BOYKINS 2015 1ST AVENUE EAST BRADENTON, FL 34208 | P-0021124 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAMIKA F HEMPHLL 5300 PEACHTREE RD UNIT 2605 CHAMBLEE, GA 30341 | P-0031194 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAMIL BOJARCZUK 116 TREMONT ST. APT. 303 BRIGHTON, MA 02135 | P-0008997 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAMILA ALLEN 2050 PARKSIDE DR APT 2B PARK RIDGE, IL 60068 | P-0051125 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAMILA SANDOVAL 9231 W. 162ND ST ORLAND HILLS, IL 60487 | P-0016791 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAMM, DAVID 164 CAPTAIN EAMES CIRCLE ASHLAND, MA 01721 | 2287 | 11/11/2017 | TK Holdings Inc. | $1,100.00 | | | | | $1,100.00 |
| KAMRAN S SADIGHI AND VIDA N SADIGHI 2422 WASHINGTON AVE SANTA MONICA, CA 90403 | P-0012731 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANARY KIM<br>930 N TAMIAMI TRAIL #405<br>SARASOTA, FL 34236 | P-0002163 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KANARY KIM<br>930 N TAMIAMI TRAIL #405<br>SARASOTA, FL 34236 | P-0002171 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KANDI R DEBUS<br>177 CUMBERLAND ISLAND CIRCLE<br>PONTE VEDRA, FL 32081 | P-0002522 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KANDICE E DINKINS<br>629 ELL ST<br>MACON, GA 31206 | P-0047177 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KANDICE J PEDRAZA<br>13235 N MANITO RD<br>MANITO, IL 61546 | P-0016867 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KANDYCE L RUSCA<br>13820 MARY ANN WAY<br>LOCKEFORD, CA 95237 | P-0015665 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KANG ZHANG<br>4725 W SWEET IRON PASS<br>PHOENIX, AZ 85032 | P-0004732 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KANG ZHANG<br>4725 W SWEET IRON PASS<br>PHOENIX, AZ 85083 | P-0005887 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KANGYI CHEN<br>3307 CANDLE STICK LN<br>KATY, TX 77494 | P-0040031 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KANI SAEED<br>3777 PEACHTREE RD NE<br>APT 1422<br>ATLANTA, GA 30319 | P-0055015 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KANIKA HERRERA<br>41144 MORRIS ST<br>INDIO, CA 92203 | P-0033072 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KANITHA Y BARNES<br>1421 JACKSON ST<br>NASVILLE | P-0033176 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KANITHA Y BARNES<br>1421 JACKSON ST.<br>NASHVILLE, TN 37208 | P-0011983 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KANTARAJ P HOSAMANE<br>2816 LAURELGATE DR<br>DECATUR, GA 30033 | P-0034264 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANTARAJ P HOSAMANE<br>2816 LAURELGATE DR<br>DECATUR, GA 30033 | P-0034298 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KANTER, ELIZABETH B.<br>700 46TH STREET<br>SACRAMENTO, CA 95819 | 2222 | 11/9/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KANTER, STANLEY J.<br>8 OVERLOOK ROAD<br>BARRINGTON, RI 02806 | 4859 | 2/20/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAORI KUREBAYASHI<br>1211 SOUTH 36TH PLACE<br>RENTON, WA 98055 | P-0034921 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAOYEE HER<br>25 GODDARD STREET FL A<br>FITCHBURG, MA 01420 | P-0005502 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAPIC, ZIJA<br>10317 MUSTANG WELLS DRIVE<br>FORT WORTH, TX 76126 | 2229 | 11/4/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| KAPIL AGRAWAL<br>1288 E HILLSDALE BLVD<br>APT C318<br>FOSTER CITY, CA 94404 | P-0057716 | 3/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAPRIS B CLARK<br>4150 SEA GULL COURT<br>FLORISSANT, MO 63034 | P-0004851 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAPRIS B CLARK<br>4150 SEA GULL COURT<br>FLORISSANT, MO 63034 | P-0004865 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARA BROCH<br>90 ACTON RD<br>CHELMSFORD, MA 01824 | P-0008263 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARA D LYNG ZAHNOW AND STEPHEN K ZAHNOW<br>211 WARM SPRINGS CREEK RD<br>CLANCY, MT 59634 | P-0003200 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $35.00 | | | | | $35.00 |
| KARA E LEMEROND<br>4300 SANDHILL DR<br>JANESVILLE, WI 53546 | P-0012055 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARA I SMITH<br>1024 SW 138TH ST<br>OKLAHOMA CITY, OK 73170 | P-0053928 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARA JENNINGS<br>8745 LEWIS C21<br>TEMPERANCE, MI 48182 | P-0041584 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARA K KAFOUROS AND KARA K KAFOUROS 3547 DELTA QUEEN AVENUE SACRAMENTO, CA 95833 | P-0013817 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| KARA L ABRAM 2619 FERNWOOD AVE. LANCASTER, OH 43130 | P-0045227 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARA L CHRISTENSEN 5712 WOODMAN AVE. #4 VAN NUYS, CA 91401 | P-0001448 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARA L HEDRICK 409 S WEST STREET MORRILTON, AR 72110 | P-0010888 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARA L MONAHAN 327 BOYD AVE TAKOMA PARK, MD 20912 | P-0014819 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARA L SERVIS 1106 E. MOYAMENSING AVE. 3RD FLOOR PHILADELPHIA, PA 19147 | P-0024350 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARA M YOKLEY | P-0021927 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARA P AMBURGEY AND ANTHONY K AMBURGEY 4209 THOROUGHGOOD DRIVE VIRGINIA BEACH, VA 23455 | P-0007659 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARA S RUDISILL 1934 CHRISTIAN STREET APT A PHILADELPHIA, PA 19146 | P-0022654 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARA S WOIDA AND TODD R WOIDA KARA WOIDA 4720 S. FOREST AVE NEW BERLIN, WI 53151 | P-0025146 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARA T HUBERMAN 1561 E 13TH ST APT F3 BROOKLYN, NY 11230 | P-0013794 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARALYNN M PAYNE 7811 STATE ROUTE 5 CLINTON, NY 13323 | P-0019439 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARAM, WILLIAM V 64 BUNCE SCHOOL RD LYONS, CO 80540 | 1750 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARAN C CIOTTI<br>5002 SHADY NOOK CT<br>HOUSTON, TX 77018 | P-0040401 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARAN K RAHALL<br>108 HART STREET<br>BECKLEY, WV 25801 | P-0022390 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARAN L SERRATO<br>1159 BRYCE WAY<br>VENTURA, CA 93003 | P-0034040 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARAS, MELISSA<br>7354 DARTMOUTH AVENUE<br>UNIVERSITY CITY, MO 63130 | 1909 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAREE LEHRMAN<br>14805 MINNEHAHA PL<br>WAYZATA, MN 55391 | P-0011186 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREEMA O CLAYTON<br>656 TILGHMAN DR.<br>CAMDEN, NJ 08104 | P-0025832 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A ARNONE<br>170 BEACH RD.<br>UNIT 39<br>SALISBURY, MA 01952 | P-0007746 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A BENORE<br>11239 SKYTOP DRIVE<br>HUNTERSVILLE, NC 28078 | P-0032264 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| KAREN A BERGEMANN AND CLIFFORD A ERICKSON<br>1400 8TH ST NE LOT 6<br>STAPLES, MN 56479 | P-0017661 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A BODOH AND KEITH D BODOH<br>1719 PATRIOTS WAY<br>KENNESAW, GA 30152 | P-0003030 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A BOSACK<br>120 MANOR VIEW DR<br>MANOE, PA 15665 | P-0033293 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A BRYANT<br>36 MONUMENT ST<br>APT 2<br>WINSLOW, ME 04901 | P-0041089 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A BYBEE<br>19560 OAKWOOD LANE<br>JETERSVILLE, VA 23083 | P-0010860 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A CAPOLINO KING<br>1001 LINDGREN BLVD<br>SANIBEL, FL 33957 | P-0021682 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN A CARR<br>1970 FOXWOOD DRIVE<br>EUREKA, CA 95503 | P-0013921 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A CONEENY<br>38 RAND STREET<br>MALDEN, MA 02148 | P-0006516 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A CONEENY<br>38 RAND STREET<br>MALDEN, MA 02148 | P-0006526 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A CROWLEY<br>112 LATOUCHE ST.<br>ANCHORAGE | P-0005539 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A DEICH<br>13383 NORTHUMBERLAND CIRCLE<br>WELLINGTON, FL 33414 | P-0005220 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A DINOTO<br>1614 SW 44TH TER<br>CAPE CORAL, FL 33914 | P-0001348 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A GARD<br>814 OAK VALLEY ROAD<br>SEDALIA, CO 80135 | P-0046456 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A HENDERSHOTT<br>120 STERRY DR<br>GREENE, NY 13778 | P-0032421 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A HERNANDEZ<br>14 HAVRE COURT<br>FOOTHILL RANCH, CA 92610 | P-0020580 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A HOGAN LOVENTHAL<br>3854 GIRARD AVE<br>CULVER CITY, CA 90232 | P-0048622 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A JONNARD<br>1911 N 31ST ST<br>BOISE, ID 83703 | P-0046622 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A KELLER<br>332 LOCUST STREET<br>ROARING SPRING, PA 16673 | P-0018842 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A LACALAMITA<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0011179 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A LACALAMITA<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0011197 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KAREN A LACALAMITA<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0011207 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN A LAHR 5701 N 450 E CHURUBUSCO, IN | P-0025744 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A MCGRAW 6250 CDEBACA CT LOVELAND, CO 80538 | P-0008908 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A MOORE 55 MAIN STREET APT15 MEDWAY, MA 02053 | P-0028207 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A OLIVIER ANZALDUA 57737 SENATOR GAY BLVD PLAQUEMINE, LA 70764 | P-0030056 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A PARENTEAU AND ALAN W PARENTEAU 328 GRANITE ST BIDDEFORD, ME 04005 | P-0010311 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A PARENTEAU AND ALAN W PARENTEAU 328 GRANITE ST BIDDEFORD, ME 04005 | P-0010329 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A PARENTEAU AND KAILIN M PARENTEAU 328 GRANITE ST BIDDEFORD, ME 04005 | P-0010315 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A PENDZINSKI 111 W STATE ST APT 704 ROCKFORD, IL 61101 | P-0016658 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A PITNER 109 VINCA DRIVE LAKEWAY, TX 78734-4240 | P-0041850 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A STAUB 119 HANCOX AVE NUTLEY, NJ 07110 | P-0039569 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A WILLIAMS 13106 AMBER STREET GRASS VALLOEY, CA 95949 | P-0043305 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN ALSTON AND KAREN G ALSTON 21 VESTRIAL LANE DURHAM, NC 27703 | P-0048217 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN AUSTIN 10709 US HIGHWAY 431 UTICA, KY 42376 | P-0045783 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN B GIBOFSKY<br>425 EAST 79TH STREET<br>AOT 15D<br>NEW YORK, NY 10075 | P-0048307 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN B GIBOFSKY<br>425 EAST 79TH STREET<br>APT 15D<br>NEW YORK, NY 10075 | P-0048299 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN B KOYAMA-BREEN AND TONEY L BREEN<br>PO BOX 534<br>DAYTON, WY 82836 | P-0035439 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN B MELANSON<br>33 MONTVALE AVE<br>UNIT 4<br>WOBURN, MA 01801 | P-0008125 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN B PEARCE<br>3630 WINDOM PLACE NW<br>WASHINGTON, DC 20008 | P-0044952 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN B SMITH<br>447 PROBASCO RD<br>EAST WINDSOR, NJ 08520 | P-0012367 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN B STORCH<br>211 WEST HILL RD.<br>ELMIRA, NY 14903 | P-0014228 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN BAKER<br>PO BOX 54795<br>OKLAHOMA CITY<br>OKLAHOMA, OK 73154 | P-0041078 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN BARBARA<br>51 BIRCHWOOD LANE<br>BOONTON TOWNSHIP, NJ 07005 | P-0053419 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN BRINSON<br>2365 CLAXTON DAIRY ROAD<br>DUBLIN, GA 31021 | P-0005162 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN C EARLES<br>P O BOX 48433<br>WATAUGA, TX 76148 | P-0050569 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN C HARVEY<br>3222 RIFLE GAP LANE<br>SUGAR LAND, TX 77478 | P-0047017 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN C HICKS<br>4208 S. 36TH AVE<br>OMAHA, NE 68107 | P-0012555 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN C KIRSCHEN<br>12 JO ANN DRIVE<br>OLD BETHPAGE, NY 11804 | P-0027398 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN C SNYDER<br>903 HERSHBERGER ROAD<br>ROANOKE, VA 24012 | P-0042827 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN C VANG<br>7729 COLLEGE TOWN DRIVE<br>APT. #17<br>SACRAMENTO, CA 95826-2306 | P-0025489 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN CASTLEBERRY<br>7021 RAYHAN ROAD<br>PINE BLUFF, AR 71603 | P-0027746 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN CASTLEBERRY<br>7021 RAYHAN ROAD<br>PINE BLUFF, AR 71603 | P-0027858 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN CHANDLER<br>140 VAN GOGH WAY<br>ROYAL PALM BEACH | P-0008086 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN CULPEPPER<br>495 NAPA AVE #10<br>MORRO BAY 93442 | P-0057225 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN CULPEPPER<br>495 NAPA AVE. #10<br>MORRO BAY, CA 93442 | P-0034550 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN D COALSON AND ROGER D COALSON<br>1221 OLD ECCLES RD.<br>BECKLEY, WV 25801 | P-0047536 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $75,000.00 | | | | | $75,000.00 |
| KAREN D DE PAZ SICAL AND HANSEL H MARTINEZ<br>8811 PARK ST. #119<br>BELLFLOWER, CA 90706 | P-0057897 | 5/2/2018 | TK HOLDINGS INC., ET AL. | $23,000.00 | | | | | $23,000.00 |
| KAREN D FURNISH<br>2856 COUNTRY WOODS LN<br>PALM HARBOR, FL 34683 | P-0014598 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KAREN D GREENE AND ROBERT E GREENE<br>779 BLUE RIDGE<br>ALPINE, UT 84004 | P-0028136 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN D HADAWAY AND RAY D HADAWAY<br>17754 COUNTY RD 124<br>BEDIAS, TX 77831 | P-0014036 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN D JOHNSON<br>824 N 74TH ST<br>EAST ST LOUIS, IL 62203 | P-0058159 | 7/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN D JOHNSON PO BOX 14963 OKLAHOMA CITY, OK 73113 | P-0046822 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN D LEE MYERS AND JEFFREY F MYERS 1050 COUNTY ROAD 1350 E TOLONO, IL 61880-9514 | P-0024017 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN D POSER S20W27362 FENWAY DR. N WAUKESHA,, WI 53188 | P-0052150 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN D PREVOST 4366 ALLENDALE AVENUE OAKLAND, CA 94619 | P-0032044 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN D PUGH 1805 COUNTY RD 784 FLAT ROCK, AL 35966 | P-0015870 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN D PUGH 1805 COUNTY RD 784 FLAT ROCK, AL 35966 | P-0015873 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN D RITCHIE (BOWEN) 282 RICARDO ST BAXLEY, GA 31513 | P-0029249 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN D SHELTON 16600 SAN FERNANDO MISSION BL APT 61 GRANADA HILLS, CA 91344 | P-0051928 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN D SMITH 2424 W 14TH AVE SPACE 10 SPOKANE, WA 99224 | P-0032789 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN D TADAS 4324 S ROGER WAY CHANDLER, AZ 85249 | P-0046144 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KAREN D VACCARO AND GREGORY A TERZIS 62 CENTER AVENUE MIDDLETOWN, RI 02842 | P-0030850 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN DEVED 4995 RIVERFIELD DRIVE PEACHTREE CORNER, GA 30092 | P-0022457 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN E GODDARD 51 GARFIELD ST LANCASTER, NY 14086 | P-0023347 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN E GREAVES 320 TAYLOR AVE. ALAMEDA, CA 94501 | P-0015292 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN E MALINOWSKI AND JOSEPH M MALINOWSKI<br>720 THE STRAND<br>HERMOSA BEACH, CA 90254 | P-0016471 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN E MANDICH<br>195 SOMERSET LN APT 9<br>AAVON LAKE, OH 44012-3244 | P-0008227 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN E MARGENSEY<br>394 GREENBANK ROAD<br>FREDERICKSBURG, VA 22406-5402 | P-0023064 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN E MCCULLOUGH AND JOSHUA L MCCULLOUGH<br>1228 WESTMOORLAND<br>YPSILANTI, MI 48197 | P-0012273 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN E MITCHELL<br>1955 BRADLEY DR<br>ST CLOUD, FL 34771 | P-0025639 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN E RABORG<br>420 CRISFIELD DRIVE<br>ABINGDON, MD 21009 | P-0017151 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN E REVAY AND DENNIS K MANN<br>P. O. BOX 577<br>SAN JACINTO, CA 92581 | P-0050723 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN E STOCKTON CHILSON<br>PO BOX 3416<br>LAKE CITY, CA 96115 | P-0035785 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN E THOMSON, TRUSTEE<br>1547 ELIZABETH LANE<br>EL CAJON, CA 92019 | P-0026970 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| KAREN E THOMSON, TRUSTEE<br>1547 ELIZABETH LANE<br>EL CAJON, CA 92019 | P-0056451 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| KAREN E TOTH<br>19322 93RD DR NW<br>STANWOOD, WA 98292 | P-0053375 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN E VICHOSKY<br>576 MAIN STREET<br>CEDARVILLE, NJ 08311 | P-0009622 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN E VICHOSKY<br>576 MAIN STREET<br>CEDARVILLE, NJ 08311 | P-0009722 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN E WALDRON<br>11 ROCKWOOD AVE<br>BAR HARBOR, ME 04609 | P-0040919 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN E WARNER<br>5875 FOXCROFT DR<br>HARRISONBURG, VA 22801 | P-0008678 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN EVANS AND ANTHONY EVANS<br>3510 W13TH<br>TRAINER, PA 19061 | P-0039870 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN F BOWIE<br>3478 SOUTHWOOD COURT<br>DAVIE, FL 33328 | P-0047650 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN F DECKER<br>8902 SW CAPRICE CIRCLE<br>STUART, FL 34997 | P-0040968 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN FLINT<br>841 STREET ROAD<br>NEW HOPE, PA 18938 | P-0029000 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KAREN FOLMER AND ALEXANDER FOLMER<br>PO BOX 1431<br>MARTINSBURG, WV 25402 | P-0018635 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN FORSCUTT<br>1005 BITTER ROOT CT<br>MONROE, NC 28079 | P-0031075 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN G GRAUBART<br>3604 W ESTATES LN<br>UNIT 212<br>ROLLINGHILLSEST, CA 90274 | P-0012406 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN G SHADRACH<br>6330 ASTER DR<br>INDEPENDENCE, OH 44131 | P-0050962 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN G SMITH<br>2341 SHOAL CREEK DRIVE<br>PENSACOLA, FL 32514 | P-0020565 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN G YOUNG<br>35679 DEE PLACE<br>FREMONT, CA 94536 | P-0049006 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN GARVIN<br>20921 COMMUNITY ST. UNIT 16<br>CANOGA PARK, CA 91304 | P-0014721 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN GIORGI<br>455 VISTA GRANDE<br>GREENBRAE, CA 94904 | P-0017814 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN GIORGI<br>455 VISTA GRANDE<br>GREENBRAE, CA 94904 | P-0026047 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN GOSCIMINSKI<br>145 CAMELOT SHORE DR<br>FARMINGTON, NH 03835 | P-0012017 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN GRAESLE<br>35 CLEARVIEW LANE<br>WARWICK, NY 10990 | P-0019505 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN GREEN<br>6246 NILE PLACE UNIT H<br>GREENSBORO, NC 27409 | P-0018989 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN H REMINGTON<br>11201 LAKESIDE DRIVE<br>DUNKIRK, MD 20754 | P-0013026 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN H RISS AND ROBERT RISS<br>407 VIDUTA PLACE SE<br>HUNTSVILLE, AL 35801 | P-0043019 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| KAREN H WINSELMANN<br>2100 NE 63 COURT<br>FORT LAUDERDALE, FL 33308 | P-0001993 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| KAREN HAGGAR<br>9811 61ST WAY SOUTH UNIT E<br>BOYNTON BEACH, FL 33437 | P-0023717 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN HERREROS<br>9672 VIA EXCELENCIA<br>STE. 204<br>SAN DIEGO, CA 92126 | P-0028012 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN ISSA<br>1524 8TH AVE SE<br>CEDAR RAPIDS, IA 52403 | P-0007553 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN J AHLQUIST<br>613 W LYNN SHORES CIR<br>VIRGINIA BEACH, VA 23452-2609 | P-0052217 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN J BAKER<br>P.O. BOX 6748<br>WHEELING, WV 26003 | P-0037170 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN J BARRY<br>8718 FLINT LANE<br>ORLAND PARK, IL 60462 | P-0008064 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN J BARRY<br>8718 FLINT LANE<br>ORLAND PARK, IL 60462 | P-0008066 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN J FLAGGMAN<br>5276 SHREWSBURY DRIVE<br>TROY, MI 48085 | P-0036950 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN J FREYER<br>1698 TURKEY CITY RD<br>KNOX, PA 16232-2542 | P-0045997 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN J HEERS AND PETER G HEERS<br>19113 890TH AVE<br>ALBERT LEA, MN 56007 | P-0032897 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN J HILL<br>14422 FM 2354 RD<br>BAYTOWN, TX 77523 | P-0016198 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN J HUGHES<br>3920 LAZY PINE ST<br>#103<br>LAS VEGAS, NV 89108 | P-0012632 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN J HUNTER-HALL<br>309 PECAN BAYOU DRIVE<br>MONROE, LA 71203 | P-0028695 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN J KAMINSKY<br>610 E GLENCOE PL<br>BAYSIDE, WI 53217 | P-0004275 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN J KENNEDY<br>3869 HEARTWOOD LN<br>MASON, OH 45040 | P-0030060 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN J KOSLICI | P-0036245 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| KAREN J KOSLICK<br>1218 W 7 STREET<br>DAVENPORT, IA 52802 | P-0036244 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN J LEATH<br>639 SPARROW DRIVE<br>SURFSIDE BEACH, SC 29575 | P-0055702 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN J MILLS<br>1824 GOLF VIEW COURT<br>RESTON, VA 20190 | P-0034089 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN J SCHUBER<br>430 S. SWALL DR.<br>BEVERLY HILLS, CA 90211 | P-0051615 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN J SIMS<br>21620 CLYDE AVE<br>SAUK VILLAGE, IL 60411 | P-0025135 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN JARVIE<br>764 BERMUDA DRIVE<br>TOMS RIVER, NJ 08753 | P-0007004 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN K BLAKELY-MALVIN<br>432 VIGO PORT ST<br>LAS VEGAS, NV 89138 | P-0003435 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN K BRYANT AND MCRAY C BRYANT 2647 COUNTY ROAD 22 NW ALEXANDRIA, MN 56308 | P-0038522 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN K GROVER 1806 MARIE PEINE CT. WENTZVILLE, MO 63385 | P-0021868 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN K JONES P.O BOX 39055 10043 APPLETON ST REDFORD, MI 48239 | P-0047357 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN K LOESCHEN 205 ALBERS STREET GOLDEN, IL 62339 | P-0027529 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| KAREN K MOON 98-640 PUAILIMA ST AIEA, HI 96701-2231 | P-0028434 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN K MURAMOTO AND ROY 7220 KUAHONO ST. HONOLULU, HI 96825 | P-0036280 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN K WALTON 2002 CIERRA CIR SPRING HILL, TN 37174 | P-0012497 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN KAUFMAN-WHITE 199 PADDOCK ROAD EAST DURHAM, NY 12423 | P-0038797 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN KIERNA LANGDON & EMISON LLC 911 MAIN STREET LEXINGTON, MO 64067 | P-0054863 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $2,500,000.00 | | | | | $2,500,000.00 |
| KAREN KINGTON 109 AMMONITE LN JARRELL, TX 76537 | P-0046567 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN KONRATH AND ROBERT KONR 5804 S. AUSTIN AVE CHICAGO, IL 60638 | P-0033171 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN KOWALSKI 2700 67TH DRIVE UNION GROVE, WI 53182 | P-0008635 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L ANDREAS 5300 VISTA REAL TRL 6 LAS CRUCES, NM 88007 | P-0028321 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L AUSTIN 1317 ONEIL STREET HOUSTON, TX 77019 | P-0014071 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN L BROWNLIE<br>3329 BELLE RIVER DRIVE<br>HACIENDA HEIGHTS, CA 91745-6112 | P-0048351 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L BRUCKBAUER<br>541 FOOTHILL FARMS ROAD<br>ORANGE CITY, FL 32763 | P-0006490 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L BUNNELL AND RANDY W BUNNELL<br>14314 WRANGELL COURT<br>PENN VALLEY, CA 95946 | P-0048684 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L BUTTON<br>865 HIGHPOINT DR<br>SPRINGBORO, OH 45066 | P-0001577 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L BYRNE<br>9 KENT DR<br>ORCHARD PARK, NY 14127 | P-0013189 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L CARLETON<br>3134 COLLEGE AVE APT D<br>MERCED, CA 95340 | P-0033712 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L CARPENTER<br>6615 ORION AVE<br>VAN NUYS, CA 91406 | P-0018835 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| KAREN L CHEROMCHA<br>57 ALMA ROAD<br>MASHPEE, MA 02649 | P-0027032 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $4,523.00 | | | | | $4,523.00 |
| KAREN L CURNUTTE<br>1164 MILLER STREET<br>RACELAND, KY 41169 | P-0032718 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L CURNUTTE<br>1164 MILLER STREET<br>RACELAND, KY 41169 | P-0035523 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L DAVIS BRUNO<br>9601 NAPOLEON WAY<br>MONTGOMERY VILLA, MD 20886 | P-0006460 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L DERZIC AND JWAN R ALLEN<br>1229 BENTON AVE<br>PITTSBURGH, PA 15212 | P-0032165 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| KAREN L EALY<br>P.O. BOX 161<br>FAIRFIELD, ID 83327 | P-0027038 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L FREEMAN<br>1204 ANDREW AVE. #112<br>LAPORTE, IN 46350 | P-0043480 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L GALLAGHER<br>617 ANGIELEE AVE<br>WILLIAMSTOWN, NJ 08094 | P-0007970 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN L GRADY 12908 COLBY DRIVE WOODBRIDGE, VA 22192 | P-0022282 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L GREGGS P O BOX 178 1223 WYSOCKI AVE NORTH APOLLO, PA 15673 | P-0047787 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L HATCH 4309 CHARITY NECK RD. VIRGINIA BEACH, VA 23457 | P-0028342 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L HOPKINS 505 MAHOPAC DR RED LION, PA 17356 | P-0032639 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L HOYT-HASS 604 EAST WEBER DR #21 TEMPE, AZ 85281 | P-0004188 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L JAMES 21270 OLDGATE CIRCLE ELKHORN, NE 68022 | P-0015992 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L JANICEK 6021 S ROBERT AVE CUDAHY, WI 53110 | P-0057827 | 4/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L KELLYMAN (HELTON 1943 MARTINA WAY CULPEPER, VA 22701 | P-0054367 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L LOESCHEN 1474 BLUESTEM LANE MINOOKA, IL 60447 | P-0037997 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L MASON 323 CHASE ST. SONOMA, CA 95476 | P-0037598 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L NOLAN 55 CURT BLVD SARATOGA SPRINGS, NY 12866 | P-0016275 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L OAKES 3214 HICKORY GROVE LN PEARLAND, TX 77584 | P-0002677 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L PATTERSON 1522 HANOVER STREET RALEIGH, NC 27608 | P-0000675 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L POULSEN 1305 PROFESSOR PLACE DURHAM, NC 27713 | P-0003417 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN L ROLLO AND JAMES M ROLLO<br>4255 WINTERGREEN CIRCLE<br>#272<br>BELLINGHAM, WA 98226 | P-0027921 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L RUBB<br>434 OLIVER ROAD<br>SEWICKLEY, PA 15143 | P-0033829 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L SALINGER<br>4000 NE 168TH STREET, APT. PH<br>NORTH MIAMI BEAC, FL 33160 | P-0002904 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L SARGENT<br>181 NORTHWOOD LANE<br>BETHLEHEM, NH 03574 | P-0008321 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L SCHANEN AND TRENT W SCHANEN<br>6576 SILVER BCH N<br>CEDAR GROVE, WI 53013 | P-0036658 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L SCHANEN AND TRENT W SCHANEN<br>6576 SILVER BCH N<br>CEDAR GROVE, WI 53013 | P-0036661 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L SHAFFER AND STANLEY SHAFFER<br>42 LOOP RD<br>BERWICK, PA 18603 | P-0010481 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L SMITH<br>2556 SPRING LANE<br>SAYLORSBURG, PA 18353 | P-0033765 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L SMITH<br>3108 DOLORES CT.<br>SANTA MARIA, CA 93455 | P-0032504 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L SNYDER<br>P.O. BOX 143<br>GRIFFITHSVILLE, WV 25521 | P-0006533 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L WOLFFIS<br>1420 LAWRENCE RD<br>CARMEL, IN 46033 | P-0030505 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L ZIVICKY<br>615 TRUXTON RD.<br>ANNAPOLIS, MD 21409JTDBL | P-0008992 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L ZIVICKY<br>615 TRUXTON RD.<br>ANNAPOLIS, MD 21409 | P-0008998 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN LAGRECA<br>21 IVY COURT<br>EAST HANOVER, NJ 07936-2909 | P-0042763 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN LAGRECA<br>21 IVY COURT<br>EAST HANOVER, NJ 07936-2909 | P-0042776 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN LOPEZ AND GARY LOPEZ<br>4011 WATERFALL CANYON DRIVE<br>BAKERSFIELD, CA 93313 | P-0029656 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN LOWENSTEIN<br>2821 E CEDAR AVE #6<br>DENVER, CO 80209 | P-0008957 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN LOZADA<br>2161 ASHLEY COOPER LANE<br>CHARLESTON, SC 29414 | P-0007903 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN LYNN LINAM<br>1605 E. 22ND ST.<br>MERCED, CA 95340 | P-0014964 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN LYON<br>3640 W SANDRA TERRACE<br>PHOENIX, AZ 85053 | P-0022034 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M BRILL<br>10154 WHITE WATER LILY WAY<br>BOYNTON BEACH, FL 33437 | P-0034367 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M CHRISTIANSON<br>17694 WARWICK CIRCLE<br>FOUNTAIN VALLEY, CA 92708 | P-0025095 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M FOLEY<br>18 SENECA PLACE<br>ALBANY, NY 12208 | P-0025787 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M GARDELLA<br>130 NEWBURY ST.<br>FRAMINGHAM, MA 01701 | P-0029022 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M GREER<br>35 BRISTOL CT<br>LITTLE ROCK, AR 72211 | P-0017480 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M JOHNSON<br>688 5TH STREET N<br>BAYPORT, MN 55003 | P-0016016 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M KELLEY<br>1013 TRUMAN RD<br>EAST NORRITON, PA 19403 | P-0048029 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M KIMSEY<br>5380 FISHTAIL PALM AVE<br>COCOA, FL 32927 | P-0021402 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M KUNATH<br>3202 PECAN ST<br>ROCKFORD, IL 61114 | P-0035328 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN M LITTLE 3709 SETON HALL DRIVE DECATUR, GA 30034 | P-0038836 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M LOHSE 6722 58TH DR NE MARYSVILLE, WA 98270 | P-0021165 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M MATHEWS PO BOX 154 POWDER SPRINGS, GA 30127 | P-0048416 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M NEMBHARD 6 SADDLETOP COURT APT D COCKEYSVILLE, MD 21030 | P-0028827 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M NORWOOD 406 CATO CIRCLE PEARL, MS 39208 | P-0035169 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M OASE 5595 DONEGAL DRIVE SHOREVIEW, MN 55126 | P-0051397 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M RESNICK 2141 HOLLAND AVENUE APT. 3L BRONX, NY 10462 | P-0052588 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M SHACKEL AND JAMES V SHACKEL 2609 LIBERTY BELL COURT WILMINGTON, NC 28411 | P-0006567 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M SHARF AND LAWRENCE H SHARF 170 E. 83RD STREET, APT. 7G NEW YORK, NY 10028 | P-0044416 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M SNYDER 6N391 ROSELLE RD ROSELLE, IL 60172 | P-0050810 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M TWOREK 320 WINDERMERE WAY LAKE IN THE HILL, IL 60156 | P-0029498 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M WILKIN 41W081 LENZ ROAD ELGIN, IL 60124 | P-0017411 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M WILKIN 41W081 LENZ ROAD ELGIN, IL 60124 | P-0017421 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M WISE 7439 LA PALMA AVE #124 BUENA PARK, CA 90620 | P-0052741 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN MEYER 25161 JUTLAND DRIVE HEMET, CA 92544 | P-0046621 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN MITCHUSSON<br>1212 AARON<br>WYNNE, AR 72396 | P-0029585 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN N BOLLINGER<br>840 STATE ROAD 128<br>GLENWOOD CITY, WI 54013 | P-0047047 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN N QUAGLETTI<br>511 VIA DEL MONTE<br>PALOS VERDES EST, CA 90274 | P-0025103 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN NEWHARD<br>4333 MIDDLETON CT<br>MARION, IN 46953 | P-0001071 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN NORTEMAN<br>21 CLARK ROAD<br>ALFRED, ME 04002 | P-0006376 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN P GRESH<br>304 S. 13TH STREET<br>INDIANA, PA 15701 | P-0038150 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN P LANDRY AND DOUGLAS W LANDRY<br>105 ALLENDALE DR.<br>BELLAIRE, TX 77401 | P-0010402 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN P MONTANO AND IVAN MONTANO<br>PO BOX 795<br>WINCHESTER, CA 92596 | P-0026947 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN P RUDD AND MELTON E RUD<br>1412 SWEET BRIAR AVE.<br>NORFOLK, VA 23509 | P-0013789 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN P ZIINO<br>182 CHURCH ST<br>WALTHAM, MA | P-0019210 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN R AUBIN<br>139 SMITH ROAD<br>BASTROP, TX 78602 | P-0023243 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN R AUBIN<br>139 SMITH ROAD<br>BASTROP, TX 78602 | P-0031788 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN R BUTLER<br>9250 BRUCKHAUS STREET APT 212<br>RALEIGH, NC 27617 | P-0021467 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN R FARBER<br>74 PHEASANT HILL DRIVE<br>FEEDING HILLS, MA 01030 | P-0035814 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN R GROSHONG AND RONALD W GROSHONG<br>7270 FAWCETT CREEK ROAD<br>TILLAMOOK, OR 97141 | P-0017334 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN R PETERS<br>9 EARHART DRIVE<br>SUCCASUNNA, NJ 07876 | P-0024884 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN R SIANO<br>160 HILLANDALE DR<br>TROUTVILLE, VA 24175 | P-0001437 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN R SUJATA AND LEON SUJATA<br>7261 PLEASANT VIEW DR<br>MACHESNEY PARK, IL 61115 | P-0014303 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN R WASHINGTON<br>3901 PRIMA VERA LANE<br>MOBILE, AL 36605-3735 | P-0007089 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN RUBEL<br>350 W ASH ST<br>UNIT 803<br>SAN DIEGO, CA 92101 | P-0046274 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| KAREN RUNYON<br>194 CHESHIRE ROAD<br>CLARKSVILLE, TN 37043 | P-0014856 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN RUNYON<br>194 CHESHIRE ROAD<br>CLARKSVILLE, TN 37043 | P-0014860 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN S ARAMBULA<br>2636 BAY ST.<br>BAKERSFIELD, CA 93301 | P-0036406 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN S BOWERS AND PHILIP S GEMMILL<br>10129 S. SHADOW CIRCLE<br>OLATHE, KS 66061 | P-0041065 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN S BREHM AND JAMES W BREHM<br>406 COUNTRY CLUB DRIVE<br>WILMINGTON, DE 19803 | P-0018303 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN S CHURCHARD<br>6531 N 3RD AVE<br>UNIT 5<br>PHOENIX, AZ 85013 | P-0032890 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN S COLE AND LORI MCCARTY<br>505 20TH ST. N.<br>SUITE 1700<br>BIRMINGHAM, AL 35203 | P-0043069 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN S COLOMBANA<br>103 CRICKET COURT<br>WINDSOR, CA 95493 | P-0045681 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN S CRAMER<br>633 NUGENTOWN RD<br>LITTLE EGG HRBR, NJ 08087 | P-0011199 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN S FINSETH<br>102 WEST SAINT ANDREWS STREET<br>DULUTH, MN 55803-2241 | P-0053004 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN S GRANADOS AND JESUS GRANADOS<br>4772 PINEFIELD DR<br>ACWORTH, GA 30102 | P-0046869 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN S GRANT<br>90 AMANDA DR<br>LONDON, KY 40744 | P-0013494 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN S HALLETT-RUPP<br>2619 E POPLAR DR<br>BLOOMINGTON, IN 47401 | P-0009673 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN S HARTON<br>206 S WASHINGTON ST<br>HASTINGS, MI 49058 | P-0018315 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN S HOLLEY AND CECIL M HOLLEY<br>13711 SHIPWATCH DRIVE<br>JACKSONVILLE, FL 32225 | P-0046257 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN S INGISH AND STEPHEN J INGISH<br>381 ELK TRAIL<br>LAFAYETTE, CO 80026 | P-0005905 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN S NIEDERMAN<br>1596 BECKHAM RIDGE COURT<br>SAINT LOUIS, MO 63146 | P-0036996 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN S NOYES<br>259 CESSNA ROAD<br>CONCORD, NC 28027 | P-0022371 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KAREN S NOYES AND DEAN E NOYES<br>259 CESSNA ROAD<br>CONCORD, NC 28027 | P-0022365 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KAREN SAMONS<br>12011 NW 15 STREET<br>PEMBROKE PINES, FL 33026 | P-0036376 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN SELIGA AND KAREN SELIGA<br>4629 LIGHTKEEPERS WAY<br>UNIT 6J<br>LITTLE RIVER, SC 29566 | P-0001219 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN SIMMONS<br>167 CEDAR ROCK CIRCLE<br>SACRAMENTO, CA 95823 | P-0037156 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN STJOHN<br>12 ORCHID DR<br>BEAR, DE 19701 | P-0016081 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN SWIECICKI AND STEVEN D SWIECICKI<br>9 WILSON AVENUE<br>SELDEN, NY 11784 | P-0036139 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN T BARTLETT<br>229 WEST ARTESIA BLVD.<br>LONG BEACH, CA 90805 | P-0016923 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN T YEI<br>32729 ARTISTRY LOOP<br>UNION CITY, CA 94587 | P-0024375 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN TILMANN<br>3640 N OCEAN DRIVE<br>APT#1229<br>SINGER ISLAND, FL 33404 | P-0034947 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN TOUNKARA<br>3201 WINDY CAPE LANE<br>LEAGUE CITY, TX 77573 | P-0023254 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN ULERIO<br>5538 CAMPUS DRIVE<br>VIRGINIA BEACH, VA 23462 | P-0010319 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN ULERIO<br>5538 CAMPUS DRIVE<br>VIRGINIA BEACH, VA 23462 | P-0010323 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN V BRUNSON<br>225 PLAYA DELRAY DR<br>COLUMBUS, GA 31906 | P-0003430 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN W DOWNING<br>3115 HENSEL DRIVE<br>CARMEL, IN 46033 | P-0003592 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN W FREIDENBERG<br>600 COMMERCIAL STREET<br>FARNHAM, NY 14061 | P-0009664 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN W LEE<br>1526 LOUISA CT.<br>PALO ALTO, CA 94303 | P-0015305 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN WESTFALL AND KAREN R WESTFALL<br>3203 HARDSCRABBLE RD<br>ERIEVILLE, NY 13061 | P-0018270 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN Y VANCE 17985 HUNTLEIGH CT APT 202 COUNTRY CLUB HIL | P-0033685 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN Z COLEMAN CHESTER AND EARNEST J CHESTER 6604 PEACHTREE DRIVE TAMPA, FL 33617 | P-0000663 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN Z ROSEN 6000 SW 106 STREET MIAMI, FL 33156 | P-0001118 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARENINA F VEIRA 2552 CRESTDALE CIR. ATLANTA, GA | P-0004967 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARESE S THOMAS 1171 ATAGAHI TRL MACON, GA 31220 | P-0034167 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREY A KELLY AND KAREY A KELLY 1274 BATHPORT WAY JTHBK1EG6C2502131 CORONA, CA 92881 | P-0024143 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREY INSEL 3320 N HOLMAN CT MIDWEST CITY, OK 73110 | P-0000896 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARGAPOLOV, DMITRIY 11 LITTLE BROOK LN MONROE, NJ 08831 | 2631 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KARI A LACKEY AND BRIAN L LACKEY 9218 FAIR HILL CT MECHANICSVILLE, VA 23116 | P-0056182 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KARI A ROSENBERG 660 BOHLIG ROAD GLENDALE, CA 91207 | P-0003108 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARI A WERGELAND PO BOX 1013 YACHATS, OR 97498 | P-0026981 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARI ALSTON 4675 FALCON CHASE DRIVE CONCORD, NC 28027 | P-0050936 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARI JAICK 758 54TH STREET OAKLAND, CA 94609 | P-0052398 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARI K ABE 478 MARIN DRIVE BURLINGAME, CA 94010 | P-0056022 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARI K ABE 478 MARIN DRIVE BURLINGAME, CA 94010 | P-0056023 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARI L DYER 1313 GILLPEPPER LN ROHNERT PARK, CA 94928 | P-0017968 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARI L LANNING 7748 WALLACE LANE DENVER, NC 28037 | P-0011588 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARI L POTTS AND STEVEN J POTTS 111 ROBINS WAY BOERNE, TX 78015 | P-0044367 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARI M HANAN 25235 SE KLAHANIE BLVD M203 ISSAQUAH, WA 98029 | P-0055245 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARI M JAMISON 2305 MASTERS WAY ALPHARETTA, GA 30005 | P-0012602 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARI M MILBURN AND CHRISTOPHER C MILBURN 12115 S 213TH AVE GRETNA, NE 68028 | P-0019005 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARIE A FUGATE 2417 NE 23RD STREET RENTON, WA 98056 | P-0036386 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARILYN A WOOD 4236 KRIS LINE DR WATERLOO, IA 50701 | P-0026154 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARIN A CRAWFORD 2607 13TH CT PALM HARBOR, FL 34684 | P-0046930 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARIN A KIEFER 773 CHANTRY CIRCLE SIMI VALLEY, CA 93065 | P-0037258 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARIN E DOOLEY 18 HICKORY DRIVE MEDFIELD, MA 02052 | P-0045857 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARIN E PAPA AND ROBERT S PAPA 830 ROLLING HILLS DRIVE PALM HARBOR, FL 34683 | P-0009347 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| KARIN G HOFMEISTER 1461 STONEWELL COURT GALLOWAY, OH 43119 | P-0010038 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARIN HENSEL<br>8557 BELLE DR APT 306<br>HIGHLANDS RANCH, CO 80129 | P-0057612 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARIN L KAHILA<br>504 TEN MILE CREEK RD<br>GERMANTOWN HILLS, IL 61548 | P-0047298 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARIN M KRATOVILLE<br>129 N PLUM ST<br>GRANVILLE, OH 43023 | P-0026520 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARIN R GILBERT<br>2 LOUISE DRIVE<br>FARMINGDALE, NJ 07727 | P-0055891 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARIN R HENSEL<br>8557 BELLE DR APT 306<br>HIGHLANDS RANCH, CO 80129 | P-0057611 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARIN R HOSTETLER AND RICHARD L HOSTETLER<br>39 7TH ST<br>UNIONTOWN, PA 15401 | P-0036095 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARIN T SWANSON<br>101 KAPOK CRESCENT<br>ROYAL PALM BEACH, FL 33411-4746 | P-0041131 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KARIN TAYLOR<br>6402 SWATNER DRIVE<br>RALEIGH, NC 27612 | P-0045850 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARINA DONIS<br>12262 FIREBRAND ST<br>GARDEN GROVE, CA | P-0022019 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARINA DORADO<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0052012 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| KARINA RIOS RUIZ<br>PO BOX 287<br>AGUADA, PR 00602 | P-0047790 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARINE M OSBORNE AND CHAD A OSBORNE<br>2006 SUNDOWNER RIDGE DRIVE<br>BALLWIN, MO 63011 | P-0032772 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| KARINE SMITH<br>22702 PACIFIC PARK DR.<br>APT. A37<br>ALISO VIEJO, CA 92656 | P-0054612 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARISSA G ALTIZER AND ALFRED R ALTIZER<br>3924 ST MICHAELS SQUARE<br>FREDERICKSBURG, VA 22408 | P-0016886 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARISSA J WORSTELL<br>8944 VANN RD<br>NEWBURGH, IN 47630 | P-0010104 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARISSIA M STRINGFIELD<br>5832 N. MARSH BANK LN.<br>APT. 102<br>CLARKSTON, MI 48346 | P-0050959 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| KARISSIA M STRINGFIELD<br>5832 N. MARSH BANK LN.<br>APT. 102 | P-0050993 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| KARISTA J ROBINSON AND DORINDA R BRANCH<br>1306 MONTE VISTA DRIVE<br>LOCKHART, TX 78644 | P-0044268 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL A BACHMANN<br>14002 GEMINI RD<br>APT 1<br>SPARTA, WI 54656 | P-0011066 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL A BACHMANN<br>14002 GEMINI ROAD<br>APT 1<br>SPARTA, WI 54656 | P-0011032 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL A BRIGGS<br>8216 CENTER PARKWAY<br>#23<br>SACRAMENTO, CA 95823 | P-0022874 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL A SUMMERS<br>11201 NW 26TH. DR.<br>CORAL SPRINGS, FL 33065 | P-0054944 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL C ANDERSON<br>PO BOX 67<br>RUTLAND, VT 05701 | P-0016450 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL C STERN AND LINDA M STERN<br>626 W. ATLANTIC ST.<br>APPLETON, WI 54911 | P-0024344 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL CHEN AND LILY CHEN<br>11216 SW 147TH PL<br>MIAMI, FL 33196 | P-0001366 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL COCKRELL<br>581 PRESTON TRAILS DRIVE<br>PICKERINGTON, OH 43147 | P-0000795 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL D KLICKER<br>4327 HONEY VISTA CIRCLE<br>TAMPA, FL 33624 | P-0017825 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARL DUNCAN<br>10857 BRAEMOOR DR<br>HASLET, TX 76052 | P-0002246 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL E PETERSON<br>1611 EXPLORERS DR<br>TARPON SPRINGS, FL 34689-2205 | P-0007789 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KARL E SANDERS<br>215 FERN RIDGE<br>LANDENBERG, PA 19350 | P-0034587 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL F BIRNS AND TERESA A SHISTAR<br>809 E. 661 DIAGONAL RD<br>LAWRENCE, KS 66047-9001 | P-0026731 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL F TESCH<br>15309 NE 18TH AVE<br>VANCOUVER, WA 98686 | P-0053898 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL F TESCH<br>3021 NE 72ND DRIVE<br>VANCOUVER, WA 98661 | P-0057567 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| KARL FRYDRYK<br>9506 LINDNER LANE<br>DAYTON, OH 45458 | P-0037666 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL H HERKERT JR.<br>5410 BENT GREEN CT<br>SAN ANGELO, TX 76904 | P-0010429 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL H SEER<br>125 TEGA CAY PLACE<br>UNIT 903<br>PONTE VEDRA BEAC, FL 32082 | P-0006442 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL KLEMENT | P-0038615 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL LIVIGNI<br>1078 SAVOY DRIVE<br>MELVILLE, NY 11747 | P-0033721 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL M MILLER AND CLEO C MILLER<br>PO BOX 235<br>4554 EMILY'S WAY<br>SPRINGDALE, WA 99173 | P-0016949 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL M RYAN<br>28 CASCADE KEY<br>BELLEVUE, WA 98006 | P-0048171 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL M RYAN<br>28 CASCADE KEY<br>BELLEVUE, WA 98006 | P-0048343 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARL M SYGALL<br>77 HAVEMEYER LANE<br>UNIT 217<br>STAMFORD, CT 06902 | P-0009738 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL M SYGALL<br>77 HAVEMEYER LANE<br>UNIT 217<br>STAMFORD, CT 06902 | P-0009895 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL O BRAUN AND MARGARET M BRAUN<br>5833 JEFF PLACE<br>EDINA, MN 55436 | P-0015266 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL R ECKHARDT AND MISSYE A ECKHARDT<br>123 W HILL HAVEN DR<br>BRIGHAM CITY, UT 84302 | P-0011130 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL S SCHWENZFEGER<br>7973 S.SCHWENZFEGER<br>LITTLETON, CO 80128 | P-0007481 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL UTAKIS<br>9740 E PERSHING AVE<br>SCOTTSDALE, AZ 85260 | P-0007535 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL V SEASTRUNK<br>611 2ND ST<br>JASPER, TX 75951 | P-0004788 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL V SEASTRUNK<br>611 2ND ST<br>JASPER, TX 75951 | P-0004836 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL W DREXEL AND ROXANNE DREXEL WRIGHT<br>2885 W. STEELE LN<br>SANTA ROSA, CA 95403 | P-0017638 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL W KING<br>4009 DEEPWOOD STREET<br>COLLEYVILLE, TX 76034 | P-0050848 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL W MUNDORFF AND DARCY A MUNDORFF<br>531 SE 69TH AVENUE<br>PORTLAND, OR, 97215 | P-0055799 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL W WERNER AND TANJA WERNER<br>6208 KEY COURT<br>BENSALEM, PA 19020 | P-0026512 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL W WESTON<br>P O BOX 201924<br>AUSTIN, TX 78720-1924 | P-0029625 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARL WANG<br>8110 QUINN TER<br>VIENNA, VA 22180 | P-0011273 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL Z SVEC AND HANNAH C SVEC<br>11765 KERRY STREET, NW<br>COON RAPIDS, MN 55433 | P-0053391 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLA A KRUSE<br>23770 DUFFIELD RD.<br>SHAKER HEIGHTS, OH 44122 | P-0035859 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLA C BOEDDEKER<br>95 MALLARD LANE<br>LORETTO, MN 55357 | P-0050347 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLA C BOEDDEKER<br>95 MALLARD LANE<br>LORETTO, MN 55357 | P-0050393 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLA C DIAZ-PARGA<br>3040 118TH AVE SE APT. H304<br>BELLEVUE, WA | P-0048748 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLA CALDERON OCHOA<br>1277 YULUPA AVE APT 6<br>SANTA ROSA, CA 95405 | P-0039801 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLA D KASE<br>112 CRESTVIEW TERRACE, APT. 2<br>BRIDGEPORT, WV 26330 | P-0007567 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLA J MOORE<br>16071 GREEN HILL DRIVE APT 2<br>VICTORVILLE, CA 92394 | P-0057463 | 2/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLA J MOORE<br>16071 GREEN HILL DRIVE APT 2<br>VICTORVILLE, CA 92394 | P-0057464 | 2/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLA K PERCY<br>2044 LEACH LAKE LN<br>HASTINGS, MI 49058 | P-0032605 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLA K ROBBINS<br>216 ANGELITA AVENUE<br>PACIFICA, CA 94044 | P-0056206 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLA L ROSALES AND JOSE R LINO<br>9739 1/2 ROSE ST<br>BELLFLOWER, CA 90706 | P-0032518 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLA LAU<br>19960 RIDGE ESTATE COURT<br>WALNUT, CA 91789 | P-0037812 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLA M MARTIN<br>1979 E. LOS ARBOLES DR.<br>TEMPE, AZ 85284 | P-0030913 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARLA M WALKER<br>5603 SOLTIS DRIVE<br>CLAIRTON, PA 15025 | P-0007490 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLA RAE LARDINOIS<br>1233 LAKE ST<br>WHITE LAKE, WI 54491 | P-0019818 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLA REAL<br>10222 WATERIDGE CIRCLE<br>UNIT 176<br>SAN DIEGO, CA 92121 | P-0055919 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLA S AVILA<br>12221 CARROLL CREEK RUN<br>FORT WAYNE, IN 46818 | P-0034335 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLA S DULANEY<br>12566 WESTERLEY LN.<br>HOUSTON, TX 77077 | P-0004143 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLA VALERIO MENDOZA<br>1243 S CATALINA ST<br>LOS ANGELES, CA 90006 | P-0019630 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLEN GROSS<br>6416 DEER HOLLOW LN<br>AUSTIN, TX 78750 | P-0026037 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLEY D POND<br>17412 CREEKBED RD<br>CHESTERFIELD, VA 23838 | P-0040911 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| KARLHEINZ P KOEPKE AND AGNES P KOEPKE<br>340 PARKWAY DR<br>WHEATON, IL 60187 | P-0013376 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLI L PULLARD<br>12901 JEFFERSON HWY<br>APT. 1025<br>BATON ROUGE, LA 70816 | P-0023707 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLINA O DANNENMILLER<br>337 NE THORNTON PL<br>APT 304<br>SEATTLE, WA 98125-8086 | P-0051923 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,544,503.00 | | | | | $1,544,503.00 |
| KARMA AUTOMOTIVE LLC<br>THE DRAGICH LAW FIRM PLLC<br>17000 KERCHEVAL AVE, SUITE 210<br>GROSSE POINTE, MI 48230 | 3612 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KARMA DAVIS<br>230 COURT ST APT 1<br>BROCKTON, MA 02302 | P-0048633 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARMA L XAVIER<br>1610 S. GRAND AVE LOT 8<br>ELDON, MO 65026 | P-0015061 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARMA L XAVIER<br>1610 S. GRAND AVE LOT 8<br>ELDON, MO 65026 | P-0015081 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARMEL DAVID<br>7036 FORCES ST<br>PHILADELPHIA, PA 19111 | P-0054730 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARMON L GARCIA<br>4208 MOSS ST<br>NORTH LITTLE ROC, AR 72118 | P-0051733 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KAROL D HUNTMOSES<br>116 SAINT MARYS DRIVE<br>HUTTO, TX 78634-5289 | P-0001492 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAROL K ROACH AND JOSEPH R ROACH<br>7038 BEAUHAVEN COURT<br>JACKSONVILLE, FL 32258 | P-0001310 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAROLINE R KAHRE<br>1131 EAST MARYLAND STREET<br>EVANSVILLE, IN 47711 | P-0056651 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAROLLE-BERG, JULIA<br>MATTHEW BERG<br>3270 BRADFORD ROAD<br>CLEVELAND HEIGHTS, OH 44118 | 1895 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KARON S BRADLEY<br>2700 WEST MAIN STREET<br>APARTMENT 68<br>TUPELO, MS 38801 | P-0022606 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARPEL, ALAN & ARLENE<br>LAW OFFICE OF ZELNER & KARPEL<br>DONALD E. KARPEL, ESQ.<br>16633 VENTURA BLVD.<br>SUITE 735<br>ENCINO, CA 91436 | 2148 | 11/8/2017 | TK Holdings Inc. | $3,500,000.00 | | | | | $3,500,000.00 |
| KARRI S KIPP<br>506 VOGT CT S<br>POWELL, OH 43065 | P-0002807 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARRIE A HUSVAR<br>2801 DEERFERN LN<br>ROUND ROCK, TX 78665 | P-0000887 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| KARRIE A HUSVAR AND JUSTIN R HUSVAR<br>2801 DEERFERN LN<br>ROUND ROCK, TX 78665 | P-0000884 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARRY A ABROTT<br>797 E BROKAW RD<br>SAN JOSE, CA 95112 | P-0038697 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARSIN B ENG<br>64 OLD LANCASTER RD<br>DEVON, PA 19333 | P-0013539 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARSON R MCLACHLAN<br>308 CHADWICK DR.<br>GEORGETOWN, TX 78628 | P-0000509 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARSTEN O BRAATEN AND NANCY M BRAATEN<br>7829 NE RIVER RD<br>RICE, MN 56367 | P-0010121 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARSTEN W BARROW<br>47 PARK AVENUE<br>APT 1<br>DANBURY, CT 06810 | P-0026211 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARTHIK THIRUCHANGU<br>1807 CONTINENTAL AVE APT 209<br>NAPERVILLE, IL 60563 | P-0021573 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| KARTHIKEYAN VIJAYARAMACHANDR AND VAISHNAVI BALASUBRAMANIAN<br>3707 LAKE ONTARIO DR<br>FREMONT, CA 94555 | P-0016975 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARUNAKAR B SHIMOGA<br>4238 SIENA CT<br>SAN JOSE, CA 95135 | P-0024151 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARYN E GALLANT<br>36 FAIRMOUNT ROAD<br>GOLDENS BRIDGE, NY 10526 | P-0003664 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARYN E GALLANT<br>36 FAIRMOUNT ROAD<br>GOLDENS BRIDGE, NY 10526 | P-0003668 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARYN J BOONE<br>45379 ESCALANTE CT<br>TEMECULA, CA 92592 | P-0019701 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARYN R SANCHEZ<br>17 WINDSOR ST<br>APT 5<br>WORCESTER, MA 01605 | P-0039929 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KASAI ABRAHAM-MILLIN<br>2033 CULLODEN DR<br>SUMMERVILLE, SC 29483 | P-0046123 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KASANDRI OBIEFULE 5885 EDENFIELD ROD APT P17 JACKSONVILLE, FL 32277 | P-0041362 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KASBERGEN, ADRIAN 6903 AUGUSTA PINES COVE SPRING, TX 77389 | 817 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KASEY A ORLIK HILL AND TATE F ORLIK HILL 1141 E FAIRVIEW AVE H-101 MERIDIAN, ID 83642 | P-0005194 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KASEY ERICKSON 15666 E PRINCETON AVE AURORA, CO 80013 | P-0027905 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KASHA CHAMPION 200 CENTENIAL AVE ENNIS, TX 75119 | P-0056505 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KASIANI A NORMAN-TEKNOS 1041 IRVING AVE. ROYAL OAK, MI 48067 | P-0049446 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KASPM JE;A; 3916 MAGGIES MEADOW DENTON, TX 76210 | P-0018841 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KASSANDRA D COCKREL 7217 WILLOW OAK LANE MONTGOMERY, AL 36117 | P-0035634 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| KASSANDRA L SHERMAN P.O. BOX 324 STURGIS, SD 57785 | P-0038214 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $17,479.65 | | | | | $17,479.65 |
| KASSANDRA M JACOBSEN AND VETCHESLAV S JACOBSEN 29 ARDMORE RD NEWARK, DE 19713 | P-0028188 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KASSIS, LORENE 5706 N. MOZART ST. CHICAGO, IL 60659 | 1558 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KASSNER, EILEEN B 8 MARIA COURT REXFORD, NY 12148 | 1491 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KASSNER, MARK A 8 MARIA COURT REXFORD, NY 12148 | 1486 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KASTAN, ALIZA DAVID L. PERKINS 909 N. MIAMI BEACH BLVD., STE. 201 N. MIAMI BEACH, FL 33162 | 4585 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KASTYTIS J MILLER<br>5440 GLADEWRIGHT DR<br>CENTREVILLE, VA 20120 | P-0035630 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATALINA JOHANNES<br>2137 CENTRAL AVENUE APT B<br>ALAMEDA, CA 94501 | P-0038764 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATANYA S KELLY<br>86 SUNCREST TERRACE NW<br>CONCORD, NC 28027 | P-0038190 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATARA HULL<br>3648 174TH COURT<br>APT 2A<br>LANSING, IL 60438 | P-0011237 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATARIINA ROSENBLATT<br>7512 DR. PHILLIPS BLVD. #5065<br>ORLANDO, FL 32819 | P-0032611 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATE A PINTO<br>5531 TASTOR LN<br>FREDONIA, NY 14063 | P-0009967 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATE E COOKSON<br>5513 MUIR DRIVE<br>SAN JOSE, CA 95124 | P-0031404 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| KATE M CURRAN<br>66 FURNACE COLONY DRIVE<br>PEMBROKE, MA 02359 | P-0005575 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATE MCLAUGHLIN AND BEN MCLAUGHLIN<br>175 HIGH ST<br>ACTON, MA 01720 | P-0027809 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATE MCLEAN AND DYLAN MCLEAN<br>7870 PARK AVE. NE<br>OTSEGO, MN | P-0057625 | 3/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATE MULLEN<br>162 E 15TH AVE APT 7<br>EUGENE, OR 97401 | P-0015920 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATELYN A RAGOZZINO<br>30 LONG LANE<br>PLANTSVILLE, CT 06479-1232 | P-0044900 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATELYN KLEIS<br>34 N SANTA CRUZ AVE<br>LOS GATOS, CA 95030 | P-0024239 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATEN M BRYANT<br>7445 ALEXANDRA DR<br>NEWARK, DE 19702 | P-0009835 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATERINA ATHANASSIADOU 5410 CONNECTICUT AVE NW APT 219 WASHINGTON, DC 20015 | P-0039951 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATERINA DUBOUSKAYA 1334 COLLINS AVE APT. 304 MIAMI BEACH, FL 33139 | P-0034680 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATERINA DUBOUSKAYA 1334 COLLINS AVE APT. 304 MIAMI BEACH, FL 33139 | P-0034682 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATERS, MICHAEL G 2484 MANITOWOC RD GREEN BAY, WI 54311 | 3409 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KATERYNA S SAMARTSEVA 1306 E BEAVER LAKE DR SE SAMMAMISH, WA 98075 | P-0028806 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHARINE C WARREN RICKFORD 7238 MAGPIE LN. FALLS CHURCH, VA 22043 | P-0009434 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $6,200.00 | | | | | $6,200.00 |
| KATHARINE E RIMEL 2005 BOULDER AVE HELENA, MT 59601 | P-0005736 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHARINE F MUSSO 2720 16TH PL S BIRMINGHAM, AL 35209 | P-0002423 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHARINE HANSON 955 PROMONTORY DR. WEST NEWPORT BEACH, CA 92660 | P-0033260 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHARINE HERMANN 20 MILLARD ROAD LARKSPUR, CA 94939-1918 | P-0029023 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $65.00 | | | | | $65.00 |
| KATHARINE JOHNSON AND THOMAS TOLLEFSEN 9 GREENHILL ROAD WEST CHESTER, PA 19380 | P-0049154 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHARINE P HALL 3696 HIGHLAND PARK PLACE MEMPHIS, TN 38111 | P-0016383 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE A DOMINELLO 446 VALHALLA DR TIMBERLAKE, NC 27583 | P-0054115 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHERINE A KERNER AND THOMAS COMETA 6130 THORNHILL DRIVE OAKLAND, CA 94611 | P-0014534 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE A KULOW AND JEFFREY M KULOW 96 LAKEVIEW DRIVE NE ATLANTA, GA 30317 | P-0029664 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE A ROSS AND STEVEN ROSS 6938 PEMBERTON DR DALLAS, TX 75230 | P-0003470 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE A SALUZZO 860 MALULANI STREET KIHEI, HI 96753 | P-0014381 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| KATHERINE A SCHLEITER 1111 WHITFIELD ROAD NORTHBROOK, IL 60062 | P-0026081 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE A SCHOENEMAN 10210 SW TERWILLIGER PLACE PORTLAND, OR 97219 | P-0036815 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE A SEBENY 101 E. WASHINGTON AVE. DES MOINES, IA 50316 | P-0016411 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE A SINGH 1000 NORTHSIDE DRIVE NW APT. 1651 ATLANTA, GA 30318 | P-0046116 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE A SOLOMON 4588 FAIRGROVE ROAD COLUMBUS, OH 43231 | P-0015267 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KATHERINE A TARCON 5115 W RICHLAND L SPOKANE, WA 99224 | P-0016946 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE B HAYWOOD 1375 BYBERRY RD HUNTINGDON VLY, PA 19006 | P-0007800 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE BROWN PO BOX 1074 BODEGA BAY, CA 94923 | P-0035199 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE C BEARDEN 225 FARM LAKE ROAD BOILING SPRINGS, SC 29316 | P-0055540 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE C JOHANNESSEN5498 AND STEVEN JOHANNESSEN 13621 OAKLAND DR BURNSVILLE, MN 55337 | P-0045595 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHERINE D HARVEY EDWARDS 23201 BROOKE LN VALENCIA, CA 91355 | P-0026404 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| KATHERINE D SANFORD AND HENRY D SANFORD 4626 MIDDLETON ROAD AUBURN, KY 42206 | P-0017442 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE D TYLUTKI 111 SCHMIDT STREET FONDA, NY 12068 | P-0015091 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE DAVIS AND MATTHEW WILSON 456 2ND AVE CHULA VISTA, CA 91910 | P-0027907 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE DEVINNA 1290 GROVE ST. APT. 403 SAN FRANCISCO, CA 94117 | P-0048062 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE E BUENNEKE AND MARGARET M BUENNEKE 3676 VINTON AVE APT 201 LOS ANGELES, CA 90034 | P-0015829 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE E CARMAN 1002 FULLER-WISER RD 4721 EULESS, TX 76039 | P-0008470 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE E DYMOND 1525 N HAYWORTH AVE APT. 207 LOS ANGELES, CA 90046 | P-0035709 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE E PUTT 20150 ERICKSON PATH FARMINGTON, MN 55024 | P-0055953 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE E RIDGE 301 WILDER STREET NORTH UNIT 1 SAINT PAUL, MN 55104 | P-0021759 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE E ROLLS 10248 LAMAR AVENUE OVERLAND PARK, KS 66207 | P-0030736 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE E TAYLOR 6 RIVER COURT GREENVILLE, SC 29617 | P-0011256 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE E WESTCOTT AND DAVID J LACINSKI 80 DAMON ROAD APT 5301 NORTHAMPTON, MA 01060 | P-0005951 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHERINE F REYNOLDS 591 BLOUNT POINT RD NEWPORT NEWS, VA 23606 | P-0010924 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE G PAUL 9401 SWINTON AVE. NORTH HILLS, CA 91343 | P-0047141 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE G PAUL 9401 SWINTON AVE. NORTH HILLS, CA 91343 | P-0053616 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE G UPCHURCH C/O MICHAEL S. WASKIEWICZ 50 N. LAURA STREET, SUITE 300 JACKSONVILLE, FL 32202 | P-0050467 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE H GENOVESE AND MICHAEL J GENOVESE 1436 GRAND ARMY ROAD LABADIE, MO 63055 | P-0052302 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE H ROULSTON 9593 TRUMPET VINE LOOP TRINITY, FL 34655 | P-0043652 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE HALLGREN 2108 SOUTH FIFTH STREET ROCKFORD, IL 61104 | P-0006747 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE HEGNER 317 AIRLINE ROAD SOUTH DENNIS, MA 02660 | P-0036473 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE I GITTO 8 FOURTH AVE HUDSON FALLS, NY 12839 | P-0052482 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE J BASSETT AND ROBERT A BASSETT 964 BONITA STREET HITCHCOCK, TX 77563 | P-0004971 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE J JONES 117 MAE STREET SARDINIA, OH 45171 | P-0051409 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE J SILVA 15311 YORKSHIRE LANE HUNTINGTON BEACH, CA 92647 | P-0021055 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE JONES 117 MAE STREET SARDINIA, OH 45171 | P-0051533 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE K BARKLEY 219 W. WASHINGTON ST. OFALLON, IL 62269 | P-0004854 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHERINE KERN<br>10500 SILKWOOD CT<br>SAINT LOUIS, MO 63114 | P-0022721 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE KIMWANG<br>10609 MELVICH LANE<br>DUBLIN, CA 94568 | P-0026525 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE KORINIS<br>19 MANNING AVE<br>APT 3<br>BUTLER, NJ 07405 | P-0052976 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE L BARTRA<br>410 RUMSEY COURT<br>SAN JOSE, CA 95111 | P-0019590 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| KATHERINE L ELLISON AND THOMAS D ELLISON<br>5444 ALSTON GROVE DR<br>WESTERVILLE, OH | P-0045827 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE L HILLBACK<br>120 PARK LANE<br>SONOMA, CA 95476 | P-0015250 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE L WASHINGTON<br>5374 HARBOR COURT DRIVE<br>ALEXANDRIA, VA 22315 | P-0046059 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE M ANDERSON<br>112 W 34TH ST<br>NORFOLK, VA 23504 | P-0025395 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE M BEYER<br>8419 CHESSWOOD DRIVE<br>CINCINNATI, OH 45239 | P-0023899 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE M BROWN<br>532 NC HWY 561 E<br>AHOSKIE, NC 27910 | P-0055406 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE M DAIGLE<br>SCOTT E SCHERMERHORN ESQUIRE<br>222 WYOMING AVENUE<br>SCRANTON, PA 18503 | P-0057553 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE M DAIGLE<br>SCOTT E. SCHERMERHORN ESQUIRE<br>222 WYOMING AVENUE<br>SCRANTON, PA 18503 | P-0041683 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE M PENNANT<br>901 HORIZON CT NW<br>CONCORD, NC 28027 | P-0043108 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHERINE M RARDAIN<br>P.O. BOX 132488<br>COLUMBUS, OH 43213 | P-0027539 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE M RARDAIN | P-0027551 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE M REYNOLDS<br>1655 MILLERTOWN RD<br>AUBURN, CA 95603 | P-0019760 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE MAHAN<br>708B CASTILE CT.<br>HENRICO, VA 23238 | P-0008847 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE MCCARTHY<br>7308 MORGAN AVE S.<br>RICHFIELD, MN 55423 | P-0050174 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE MCCARTHY PRICE<br>1522 COLTON LN<br>LOCKHART, TX 78644 | P-0000868 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE N CAMPBELL<br>2804 SHAUGHNESSY DR<br>WELLINGTON, FL 33414 | P-0008961 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE ODOM<br>WELLER GREEN TOUPS & TERRELL<br>P.O BOX 350<br>BEAUMONT, TX 77704 | P-0027406 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $800,000.00 | | | | | $800,000.00 |
| KATHERINE R KLEIN<br>164 REGENCY DRIVE<br>COLUMBIA, SC 29212 | P-0018555 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE R OGORMAN<br>36 SYCAMORE COURT<br>LAWRENCE TOWNSHP, NJ 008648 | P-0029226 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE R ROETKER<br>1522 SAN FRANCISCO AVE NE<br>OLYMPIA, WA 98506 | P-0042398 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| KATHERINE R WALSH<br>83 CASCADES AVENUE<br>HOWELL, NJ 07731-9041 | P-0057074 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE R WALSH<br>83 CASCADES AVENUE<br>HOWELL, NJ 07731-9041 | P-0057128 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE S WADE<br>22176 6TH STREET<br>SILVERHILL, AL 36576 | P-0003510 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHERINE SHIRLEY 58 SHERIDAN DRIVE #1 ATLANTA, GA 30305 | P-0009128 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE T STARRY 255 PEACHTREE HOLLOW CT ATLANTA, GA 30328 | P-0049581 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE TIURA PO BOX 7225 SANTA ROSA, CA 95407-0225 | P-0034344 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE W POWER 940 25TH ST. NW APT 205S WASHINGTON, DC 20037 | P-0023136 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE WOODS PO BOX 1238 FORT DAVIS, TX 79734-1238 | P-0053854 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERN K NUZZO 1134 MAXWELL STREET CROWN POINT, IN 46307 | P-0047816 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERYNE L GILDON 206 WILDER STREET NAPLES, TX 75568 5932 | P-0003715 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHI M NATLAND 92 ORCHARD ST MARLBORO MARLBORO, NY 12542 | P-0017416 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHI SUE AND CRAIG SUE 1225 HOLLY LEAF LN MEADOW VISTA, CA 95722 | P-0038210 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHIE L STEVENS 6244 GETTYSBURG PL APT 22 STOCKTON, CA 95207 | P-0017470 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A ACQUAVIVA 76 METEDECONK ROAD BRICK, NJ 08723 | P-0004910 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A BEATTY 9108 MINNEHAHA COURT ST. LOUIS PARK, MN 55426 | P-0035077 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A BEATTY 9108 MINNEHAHA COURT ST. LOUIS PARK, MN 55426 | P-0035082 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHLEEN A CASTO<br>1418 NATURE COURT<br>DAYTON, OH 45440 | P-0001141 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A CHOATE AND COREY R CHOATE<br>100 LAMAR ROAD<br>PITTSBURGH, PA 15241 | P-0015691 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A CHOATE AND COREY R CHOATE<br>100 LAMAR ROAD<br>PITTSBURGH, PA 15241 | P-0056074 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A CLARK<br>25-A CRESCENT DRIVE #601<br>PLEASANT HILL, CA 94523 | P-0048768 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A COOPER<br>12830 BEECHFIELD DR.<br>BAKERSFIELD, CA 93312 | P-0039395 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A DAVIS<br>300 SILVER HORSE RD<br>RENO, NV 89510 | P-0024255 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A DUKE<br>10541 LARWIN AVE UNIT 3<br>CHATSWORTH, CA 91311 | P-0016813 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A GALLAGHER<br>2612 W. IVANHOE ST.<br>CHANDLER, AZ 85224 | P-0004291 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A JOHNSTON LAWHEAD<br>192 S. SMITH ST.<br>COCHRANTON, PA | P-0044285 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A JONES<br>6212 NE 49TH TERRACE<br>KANSAS CITY, MO 64119-3981 | P-0050630 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A JONES AND STEVEN E JONES<br>5635 AUTUMN PARK DRIVE<br>MEDFORD, OR 97504 | P-0026967 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A KELLY<br>310 SELLERS STREET<br>OAK ISLAND, NC 28465 | P-0002333 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A LARKIN<br>8640 COBB ROAD<br>MANASSAS, VA 20112 | P-0028908 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A LOCHER<br>PO BOX 6534<br>WOODLAND HILLS, CA 91365-6534 | P-0039845 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A MCCAY CARABASI<br>358 PAVONIA CIRCLE<br>MARLTON, NJ 08053 | P-0053095 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHLEEN A MORRIS<br>9624 SAWYER FAY LANE<br>AUSTIN, TX 78748 | P-0040218 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A OLIVER<br>9264 JAN DRA COURT<br>ORANGEVALE, CA 95662 | P-0050986 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $420.00 | | | | | $420.00 |
| KATHLEEN A PERKINS AND CARLOS H PERKINS<br>CARLOS HENRY PERKINS<br>1002 WYTHE COURT<br>FREDERICKSBURG, VA 22405 | P-0019187 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,338.00 | | | | | $1,338.00 |
| KATHLEEN A PERKINS AND CARLOS H PERKINS<br>CARLOS HENRY PERKINS<br>1002 WYTHE COURT<br>FREDERICKSBURG, VA 22405 | P-0019212 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $643.00 | | | | | $643.00 |
| KATHLEEN A ROBERTS<br>2950 AVERY DRIVE<br>HAMBURG, NY 14075 | P-0031177 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A SCHNAGL<br>3821 W GLENWOOD DRIVE<br>FRANKLIN, WI 53132 | P-0019783 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A SPOTTS<br>1415 LAFAYETTE PARKWAY<br>WILLIAMSPORT, PA 17701 | P-0025507 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A TANIS<br>514 HILLCREST ROAD<br>EDINBURG, VA 22824 | P-0006719 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A TROXELL<br>325 S BISCAYNE BLVD APT 2017<br>MIAMI, FL 33131 | P-0001843 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A VALEDA<br>828 DIAMOND DRIVE<br>GAITHERSBURG, MD 20878 | P-0005650 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A WAISANE<br>13 BRAESWICK CIRCLE<br>CROSSVILLE, TN 38558 | P-0012267 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A WEAVER<br>1903 MANGO TREE DRIVE<br>EDGEWATER, FL 32141 | P-0000006 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A WELCH<br>112 CREAMERY BROOK RD<br>BROOKLYN, CT 06234 | P-0035905 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A WELCH<br>112 CREAMERY BROOK RD<br>BROOKLYN, CT 06234 | P-0035959 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHLEEN B DAI<br>11 COUNTY ROAD 560<br>SANDYSTON, NJ 07826 | P-0039534 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN B VINSON<br>1929 CRISANTO AVE<br>APT 431<br>MOUNTAIN VIEW, CA 94040 | P-0030079 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| KATHLEEN BAIRD<br>1017 TULANE DRIVE<br>MOUNTAIN VIEW, CA 94040 | P-0035704 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN BERGERON AND RAYMOND E BERGERON<br>7420 SW 15TH ST<br>PLANTATION, FL 33317 | P-0028809 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN BROWN<br>100 HESTON<br>APT 241<br>LONGVIEW, TX 75604 | P-0041446 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KATHLEEN C SMITH<br>314 LAUREL STREET<br>EASTON, MD 21601 | P-0022918 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| KATHLEEN C WALSH AND ROBERT WALSH<br>1165 41ST STREET<br>LOS ALAMOS, NM 87544 | P-0019647 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN D SHIELDS-BERGHOLZ<br>45 PRINCETON AVE<br>WOODBURY, NJ 08096 | P-0029840 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN E BALAI<br>18556 JAMESTOWN CIRCLE<br>NORTHVILLE, MI 48168 | P-0049723 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN E ELLSBURY<br>109 NE 59TH ST<br>SEATTLE, WA 98105 | P-0030381 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN E HANSON<br>327 1ST STREET<br>EATON, CO 80615 | P-0012318 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN E HANSON<br>327 1ST STREET<br>EATON, CO 80615 | P-0013036 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $11,500.00 | | | | | $11,500.00 |
| KATHLEEN E SWINNEY<br>350 MEADOWBROOK RD<br>AFTON, TN 37616 | P-0002669 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN F HENDERSON<br>618 GALER PLACE<br>GLENDALE, CA 91206 | P-0045730 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHLEEN F HENDERSON 618 GALER PLACE GLENDALE, CA 91206 | P-0045767 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN FILIK AND GREGORY FILIK 230 1ST STREET MIDDLESEX, NJ 08846 | P-0040176 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN G VELLO 327 PRESTON AVENUE PITTSBURGH, PA 15214 | P-0034265 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $25.68 | | | | | $25.68 |
| KATHLEEN G WANTLING AND DONALD G WANTLING 1227 HUDSON HILLS DRIVE FERGUSON, MO 63135 | P-0057530 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN G WOLFE AND LARRY L WOLFE 1698 FOREST ROAD YORK, PA 17402 | P-0025160 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN GREEN 1606 CHERYL LANE KENNETT SQUARE, PA 19348 | P-0022969 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN GRIFFIN AND JOHN R GRIFFIN 12434 WHITE FEATHER DR JACKSONVILLE, FL 32225 | P-0002468 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN GUTIERREZ 1002 CORVETTE AVE SEBRING, FL 33872 | P-0007179 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN H FITCHHORN AND HENRY C FITCHHORN 1529 TEMPLE HEIGHTS DR OCEANSIDE, CA 92056 | P-0018800 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN H GUNN AND WILLIAM A GEORGE 310 FERNANDO ST. #312 NEWPORT BEACH, CA 92661 | P-0040196 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN H TOMASI 65 MADISON STREET SARATOGA SPRINGS, NY 12866 | P-0057201 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN H VEDRAL 128 TERBELL PARKWAY RIVER VALE, NJ 07675 | P-0046938 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN HANCOCK 2843 CLEAR CREEK LANE LAFAYETTE, CO 80026 | P-0009367 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| KATHLEEN J CANTOR AND EDWARD W CANTOR PO BOX 898 NORWOOD, FL 28128 | P-0040444 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHLEEN J CANTOR AND EDWARD W CANTOR PO BOX 898 NORWOOD, FL 28128 | P-0044454 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN J CAPONE 79 GLENWOOD ROAD RUTLAND, MA 01543-1615 | P-0043048 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN J CROWLEY 3419 107TH ST. NW GIG HARBOR, WA 98332 | P-0020056 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN J LOMBARDO 31 BEECH ST CRANFORD, NJ 07016 | P-0038812 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN J LOMBARDO 31 BEECH ST. CRANFORD, NJ 07016 | P-0038808 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN J STURGON 1512 CHESTNUT CANON CITY, CO 81212 | P-0048055 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN K BONNER 1212 SHAFTER AVE. PACIFIC GROVE, CA 93950 | P-0016484 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN K SCHOEN AND RICHARD HAGGARD 5813 BURKE WAY BAKERSFIELD, CA 93309 | P-0057262 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN K ZAGAROS | P-0044924 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN KILLMAN 40840 CR 25 LOT 140 LADY LAKE, FL 32159 | P-0015646 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN L CARVER-CHENEY 85 COVERED BRIDGE RD WARWICK, NY 10990 | P-0016556 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN L HIGGINS 11 SOUTH TRAIL ST PETERS, MO 63376 | P-0011405 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN L KYO 9 BIENVENU DRIVE FOOTHILL RANCH, CA 92610 | P-0025066 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN L KYO 9 BIENVENU DRIVE FOOTHILL RANCH, CA 92610 | P-0025093 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHLEEN L SCOTT<br>302 PERIMETER RD<br>MOUNT HOREB, WI 53572-2317 | P-0024834 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN L SCOTT<br>302 PERIMETER ROAD<br>MOUNT HOREB, WI 53572 | P-0057191 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN LEBRECHT AND HORST LEBRECHT<br>20421 N DATE PALM WAY<br>SURPRISE, AZ 85387 | P-0007287 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN LOPEZ AND LEONARD LOPEZ<br>PO BOX 815<br>AVALON | P-0034533 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $524.00 | | | | | $524.00 |
| KATHLEEN M ASHE<br>219 TRENTON BLVD<br>SEA GIRT, NJ 08750 | P-0051422 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M BAUER<br>3168 S. 57TH ST.<br>MILWAUKEE, WI | P-0023296 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M BELANGER<br>12302 DAVIDSON DRIVE<br>LOUISVILLE, KY 40243 | P-0033621 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M BUCKLIN AND JAMES A BUCKLIN<br>324 WHITNEY COURT<br>HAVRE DE GRACE, MD 21078 | P-0056184 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M CAPUTO<br>6400 CENTER STREET<br>UNIT 32<br>MENTOR, OH 44060 | P-0031665 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M CLARK<br>20881 STARSHINE ROAD<br>DIAMOND BAR, CA 91789 | P-0051886 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M CURKEY<br>9622 W. CHATFIELD AVE. #E<br>LITTLETON, CO 80128 | P-0045474 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M EMMERT<br>71 WHITE DOE CT.<br>EUREKA, MO 63025 | P-0021282 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M FETTERLY<br>17701 KENYON AVE #81<br>LAKEVILLE, MN 55044 | P-0013625 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M FLYNN<br>6701 TONAWANDA CREEK RD<br>LOCKPORT, NY 14094 | P-0033920 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHLEEN M GARVEY<br>68 MARY STREET<br>CHICOPEE, MA 01020 | P-0015686 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M GOLDINGER AND JAMES D GOLDINGER<br>141 WOLFE ROAD<br>WORTHINGTON, PA 16262 | P-0023885 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M GUTH<br>525 S. BRISTOL LN<br>ARLINGTON HTS, IL 60005 | P-0050075 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M HAIN<br>7893 KIRKBY CT<br>WORTHINGTON, OH 43085 | P-0035353 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M HERCEG<br>51702 STONEHAM WAY<br>GRANGER, IN 46530 | P-0012005 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M HUGHES<br>904 WILLOW DRIVE<br>9 WILLOW DRIVE APT 4<br>OCEAN, NJ 07712-2811 | P-0026715 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M INMAN<br>872 MARGO DR.<br>SIMI VALLEY, CA 93065 | P-0038158 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $1,100.00 | | | | | $1,100.00 |
| KATHLEEN M JOHNSON<br>10045 SW 136 STREET<br>MIAMI, FL 33176 | P-0048306 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M KENNEDY<br>10922 W CORONADO CRT<br>FRANKLIN, WI 53132 | P-0025276 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M KORT<br>7603 SUMMERFIELD ST<br>WESTON, WI 54476 | P-0034961 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M LESMAN<br>9457 DOUGLAS AVE.<br>PLAINWELL, MI 49080-9614 | P-0051119 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M MALMQUIST<br>965 STANWIX ROAD<br>EAGAN, MN 55123 | P-0010998 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M MCCOMBS<br>401 SE DELAWARE AVENUE<br>UNIT 308<br>ANKENY, IA 50021 | P-0025070 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M MCCREADIE<br>6 WEST SADDLE RIVER ROAD<br>WALDWICK, NJ 07463 | P-0041676 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHLEEN M MEISTER<br>3472 10TH DRIVE<br>WISCONSIN DELLS, WI 53965 | P-0034257 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M MICHALSKI<br>4102 ROSLYN RD.<br>DOWNERS GROVE, IL 60515 | P-0040936 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M PINCHETTI<br>P.O. BOX 178852<br>SAN DIEGO, CA 92177 | P-0033237 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M QUINN<br>1022 DETTLING ROAD<br>WILMINGTON, DE 19805 | P-0020879 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M RICHARDS<br>23 REVERE PLACE<br>RIDGEFIELD, CT 06877 | P-0042421 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M SABER<br>122 DEAVEN RD<br>HARRISBURG, PA 17112 | P-0010058 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M SANIUK AND ROBERT J SANIUK<br>610 DOWDING CT.<br>BELLEVUE, NE 68005 | P-0017448 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M SCHAAF<br>1498 SOUTH KRAMERIA STREET<br>DENVER, CO 80224 | P-0007803 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M SPISAK<br>2871 BELLE FLEUR WAY<br>SACRAMENTO, CA 95833-3504 | P-0042625 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M STANDISH<br>2300 36TH STREET<br>BELLINGHAM, WA 98229 | P-0016107 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M TYLER<br>7868 MILLIKEN AVE, APT. 432<br>RANCHO CUCAMONGA, CA 91730 | P-0035427 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M WILLIAMS<br>134 PRIMROSE LANE<br>BARTLETT, IL 60103 | P-0053171 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M WILLMES<br>3534 JACKSON ST<br>LANSING, IL 60438 | P-0016489 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M YOUNG AND CARMINE A GRECO<br>7761 SE DOUBLETREE DRIVE<br>HOBE SOUND, FL 33455 | P-0016359 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M ZUDICK<br>70 HILLCREST RD<br>BOONTON, NJ 07005 | P-0022134 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHLEEN MEDLIN 6660 CURLEW TERRACE CARLSBAD, CA 92011 | P-0018028 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN MOLCHAN-HEFNER 2 SPRUCE MOUNTAIN DR PUTNAM VALLEY, NY 10579 | P-0016119 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN MORENCY 5 CROSSROADS LANE AVON, CT 06001 | P-0018506 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN N ANTION 2012 MANDEVILLE CANYON RD. LOS ANGELES, CA 90049 | P-0028084 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN N NEAL 759 COY LANE CHAGRIN FALLS, OH 44022 | P-0042812 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN P KONICKI 13325 WEST 167TH STREET HOMER GLEN, IL 60491-6193 | P-0028066 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN P WILBURN 2124 LEXINGTON AVE. SO. MENDOTA HEIGHTS, MN 55120 | P-0051354 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN PALMER AND STERLING PALMER 1935 RIVERS EDGE LN ST GEORGE, UT 84770 | P-0005103 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN RODRIGUES 5250 VILLA VERDE DR. APT #E4 RENO, NV 89523 | P-0011337 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN ROGERS 9088 GRAYFIELD REDFORD, MI 48239 | P-0021665 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN S BAXTER 300 CALDECOTT LANE UNIT 315 OAKLAND, CA 94618-2421 | P-0034914 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN S CARLSON 117 RUTHLAND AVE. COATESVILLE, PA 19320 | P-0044672 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN S RADENBAUGH 3754 TIP LANE MOUNT PLEASANT, SC 29466 | P-0019481 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN SALAMON 7600 CHIPMUNK LANE NASHVILLE, TN 37221 | P-0011675 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHLEEN SMITH 47 PARIS STREET MEDFORD, MA 02155 | P-0015564 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN SORRENTINO 701 SOMERSET PARK DRIVE APT 1 LEESBURG, VA 20175 | P-0034634 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN T GRANT 98 HUNNEWELL AVENUE NEWTON, MA 02458 | P-0049030 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN T HARKNESS 1973 LOS FELIZ DR. #119 THOUSAND OAKS, CA 91362 | P-0025101 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN T JACKSON-HARKNESS AND KATHLEEN JACKSON 1973 LOS FELIZ DR. #119 THOUSAND OAKS, CA 91362 | P-0025087 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN T LAUDE 1002 GRANDVIEW DR. NEW LENOX, IL 60451 | P-0010762 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN TAUTEROUFF 39 SENECA DR CANANDAIGUA, NY 14424 | P-0040092 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN TOOCH 1591 NORWICH AVE. THOUSAND OAKS, CA 91360 | P-0033220 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN V CANTRELLE 2007 ARMENTOR ROAD LAKE ARTHUR, LA 70549 | P-0039663 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN V CANTRELLE 2007 ARMENTOR ROAD LAKE ARTHUR, LA 70549 | P-0039701 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN W SILVER AND JAMES A SILVER 3030 WEISS LAKE BLVD LEESBURG, AL 35983 | P-0024889 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEENIRI K MORELLI P. O. BOX 3232 KAILUA-KONA, HI 96745 | P-0028295 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLYN F BRADY 21123 CYMAN AVE WARREN, MI 48091 | P-0047009 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRIN S ADKINS EAST GATE VILLAS 375 BASKINS RD., APT 16 ROCK HILL, SC 29730 | P-0030371 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHRINA R HARDEN<br>1333 WINFIELD DRIVE<br>SWARTZ CREEK, MI 48473 | P-0051924 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRINE A BEEMAN<br>843 OLD PIN OAK RD<br>PAIGE, TX 78659 | P-0004689 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRINE E KITTENDORF<br>565 BROWNING TERRACE<br>SEBASTIAN, FL 32958-5913 | P-0000297 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRINE M AVINA<br>1302 SUNDANCE<br>STEPHENVILLE, TX 76401 | P-0033480 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN A BAKER<br>10108 PARKVIEW LANE<br>ALPHARETTA, GA 30005 | P-0046236 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN A CASAL<br>81 FORRESTAL AVE<br>STATEN ISLAND, NY 10312 | P-0037421 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN A FREEMAN<br>2215 HEATHER LANE<br>GILBERTSVILLE, PA 19525 | P-0029255 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN A HEALY<br>780 NE 69TH ST APT 803<br>MIAMI, FL 33138 | P-0041908 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN A ISHII<br>19876 BEATRIZ AVE<br>POOLESVILLE, MD 20837 | P-0036861 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN A KRAMMES AND GARY M LEDAK<br>603 SHADY BROOK CT<br>SOUTHLAKE, TX 76092 | P-0037509 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN A LASCHANZKY<br>11042 73RD DR<br>LIVE OAK, FL 32060 | P-0001568 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN A MEDEIROS<br>46 PEARL DRIVE<br>VERNON, CT 06066 | P-0041677 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN A ROCHE<br>112 PATTON DR<br>SPRINGBORO, OH 45066 | P-0026594 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,042.28 | | | | | $1,042.28 |
| KATHRYN A SMITH<br>4408 CARLY'S WAY<br>GREENSBORO, NC 27410 | P-0003136 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHRYN A TILLISCH<br>POHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043996 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| KATHRYN BUTTERFIELD<br>3036 PALM VISTA COURT<br>EL CAJON, CA 92019 | P-0035667 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN C DOUGHERTY<br>3201 DUVENECK DR<br>RALEIGH, NC 27616 | P-0032579 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN C MCLARNEY<br>1022 WEST 20TH SSTREET<br>SANTA ANA, CA 92706 | P-0040252 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN C RUEL<br>P.O. BOX 5164<br>SHERMAN OAKS, CA 91413 | P-0024342 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN C SCHWEDA<br>644 N OLD RAND ROAD<br>LAKE ZURICH, IL 60047 | P-0029097 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN CROWLEY AND CARL CROWLEY<br>56 SPRUCE MEADOWS DRIVE<br>MONROE TOWNSHIP, NJ 08831 | P-0006611 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN D KOERNER<br>289 THOMAS STREET<br>HURLEY, NY 12443 | P-0031797 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN DEOGBURN<br>1027 TRAVERS DRIVE<br>CHARLESTON, SC 29412 | P-0033929 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN DOUGLAS<br>2442 RIDGEWIND WAY<br>WINDERMERE, FL 34786 | P-0035069 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN E FINDLEY<br>1234 WOODSTON RD<br>MEMPHIS, TN 38117 | P-0014332 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN E HOLT<br>725 SHORE DR<br>LACONIA, NH 03246 | P-0045481 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN E WAITE<br>3 27TH STREET, UNIT 213<br>SPIRIT LAKE, IA 51360 | P-0021347 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN E WILSON AND BENJAMIN J WILSON<br>2025 HARDWICK CT<br>VIRGINIA BEACH, VA 23454 | P-0007938 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHRYN G HARPER AND PATRICK B 6190 LOCKWOOD DRIVE WINDSOR, CA 95492 | P-0030379 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN G HARPER AND PATRICK B. 6190 LOCKWOOD DRIVE WINDSOR, CA 95492 | P-0027687 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN I CALKINS 828 SHERIDAN ROAD WILMETTE, IL 60091 | P-0045516 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| KATHRYN J ANDERSON 16441 ENDEAVOR COURT LAKEVILLE, MN 55044 | P-0046205 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN J CAMITTA 5801 TATTERSALL DR APT 22 DURHAM, NC 27713-9000 | P-0001670 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN J CURRY 3108 MCGEE LN MONROE, NC 28110 | P-0029574 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN J GETTLES-ATWA 8 VANDERBILT AVENUE APARTMENT 11G BROOKLYN, NY 11205 | P-0009678 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN J HUFF 831 TARROGANA DR. TRACY, CA 95376 | P-0033715 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN J O'CONNOR AND NICOLE A PIERCE 516 FIRST AVE LAUREL, MT 59044 | P-0013623 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN J PROUT 1936 TRIANGLE LAKE HOWELL, MI 48843 | P-0054108 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN KERSHNER WELLER GREEN TOUPS & TERRELL P.O BOX 350 BEAUMONT, TX 77704 | P-0027340 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN L BROWNING 1325 ARIS AVE METAIRIE, LA 70005 | P-0015346 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN L BUSSELL 28 VISTA MONTANA LOOP PLACITAS, NM 87043 | P-0046263 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHRYN L KHOURY<br>7558 W THUNDERBIRD RD<br>STE 1-416<br>PEORIA, AZ 85381 | P-0038442 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN L O'BRIEN<br>35 BALMORAL DR<br>FAIRPORT, NY 14450 | P-0053913 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN LASTER<br>32862 WINONA ST<br>WESTLAND, MI 48185 | P-0048323 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KATHRYN M ARENS AND ANDREW M ARENS<br>19670 COUNTY ROAD 58<br>NASHWAUK, MN 55769 | P-0019485 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN M DAVIS<br>254 MOOSE HILL STREET<br>SHARON, MA 02067-1729 | P-0038137 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN M HOLT<br>307 SENECA RIVER DRIVE<br>SUMMERVILLE, SC 29485 | P-0036883 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN M JENKINS<br>19 HALIDAY CT.<br>HANOVER TWP., PA 18706 | P-0050797 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN M MCDONALD<br>836 PEPPERWOOD DR<br>BRUNSWICK, OH 44212 | P-0020394 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN M NORTE<br>8613 186TH STREET E<br>PUYALLUP, WA 98375 | P-0023902 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN M RAMOS<br>17038 WILTON PL.<br>TORRANCE, CA 90504 | P-0012578 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN MCDANIELS AND SYDNEY SMITH<br>5 YORKSHIRE COURT<br>MIDDLESBORO, KY 40965 | P-0009720 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN MCDANIELS SMITH<br>5 YORKSHIRE COURT<br>MIDDLESBORO, KY 40965 | P-0009693 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| KATHRYN MENTAS<br>PO BOX 334<br>LOS ALAMITOS, CA 90720 | P-0043962 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN MOORE<br>1580 FLINT HILL ROAD<br>COOPERSBURG, PA 18036 | P-0012076 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $834.00 | | | | | $834.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHRYN N HASTINGS<br>583 WINDSTAR LANE<br>WILMINGTON, NC 28411 | P-0039637 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN N KAPUST<br>203 HIGH ROCK ST<br>NEEDHAM, MA 02492 | P-0008498 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN P TEEL<br>1119 SIMA SHABAT CT<br>LA VERGNE, TN 37086 | P-0057613 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN P TEEL<br>1119 SIMA SHABAT CT<br>LA VERGNE, TN 37086 | P-0057618 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN PERKINS<br>4417 21ST AVE SW<br>SEATTLE, WA 98106 | P-0019669 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN POWELL<br>2028 SEABURY AVE<br>APT 1<br>MINNEAPOLIS, MN 55406 | P-0048256 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN PRUNER<br>2330 TULLS CREEK RD<br>MOYOCK, NC 27958 | P-0001048 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN R CASEY<br>215 PIPPIN DRIVE<br>FALLBROOK, CA | P-0018469 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN R CLEMENT<br>237 KINGS HWY<br>CLARKSBORO, NJ 08020 | P-0024813 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN S GEBRIC AND STEFAN GEBRIC<br>7116 POND ST<br>MACKINAW CITY, MI 49701 | P-0040455 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN S LANGLEY AND JOHN W WHITE<br>2307 3RD AVENUE<br>OPELIRA, AL 36801 | P-0027740 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN S MOEWS<br>738 COUNTY RD 35 W<br>BUFFALO, MN 55313 | P-0022481 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN S YOUNG<br>4488 QUITMAN ST.<br>DENVER, CO 80212 | P-0006964 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN SIMONETTI<br>2411 HASSONITE STREET<br>KISSIMMEE, FL 34744 | P-0028742 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHRYN W MAYER<br>2752 CREST AVE S<br>ALLENTOWN, PA 18104 | P-0037221 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN WHITE<br>701 AQUI ESTA DRIVE LOT 208<br>PUNTA GORDA, FL 33950 | P-0032070 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN YOUNG<br>1483 LEAFMORE SQUARE<br>DECATUR, GA 30033 | P-0011293 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY A ABELL AND THOMAS R ABELL<br>249 SAN CARLOS WAY<br>PLACENTIA, CA 92870 | P-0019941 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY A BREEDING<br>3645 N GLADSTONE AVE<br>INDIANAPOLIS, IN 46226 | P-0051348 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY A BREEDING<br>3645 N GLADSTONE AVR<br>INDIANAPOLIS, IN 46218 | P-0051312 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY A CANCRO<br>2345 APPALOOSA CIRCLE<br>SARASOTA, FL 34240 | P-0021851 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY A COLLIER<br>206 N. LAFAYETTE ST.<br>GALAX, VA 24333 | P-0002720 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY A HARDY<br>575 N 18TH<br>PAYETTE, ID 83661 | P-0053759 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $25.00 | | | | | $25.00 |
| KATHY A HARDY<br>575 N 18TH ST<br>PAYETTE, ID 83661 | P-0053881 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY A HOENER<br>207 NORTH 25TH STREET<br>QUINCY, IL 62301 | P-0004712 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY A HOLLINGSHEAD<br>8285 BUENA VISTA AVE<br>LOS MOLINOS, CA 96055 | P-0032561 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY A LARAMIE AND FREDERICK G LARAMIE<br>544 BELGO ROAD<br>CASTLETON, VT 05735 | P-0010002 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY A LIMBERG<br>1730 CINNAMON DRIVE<br>ORANGE PARK, FL 32073 | P-0006468 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHY A ROGERS<br>135 VERMONT STREET<br>BEAVER DAM, WI 53916-1807 | P-0050680 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY A WRIGHT<br>35 OWEGO STREET<br>SPENCER, NY 14883 | P-0044785 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY ANGELES<br>15883 S HIGHWAY 28<br>LA MESA, NM 88044 | P-0014323 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY ANGELES<br>15883 S HWY 28<br>LA MESA, NM 88044 | P-0014315 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY B CASTEEL<br>810 OTTWAY ROAD<br>GREENEVILLE, TN 37745 | P-0036650 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY BAKER<br>WELLER GREEN TOUPS &TERRELL<br>P O BOX 350<br>BEAUNMONT, TX 77704 | P-0027327 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY BASKIN AND KATHLEEN BASKIN<br>706 WEST MAIN<br>OKOLONA, MS 38860 | P-0044573 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY BROWN<br>8 PINEY TRACE<br>FAIRVIEW, NC 28730 | P-0021183 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY C PEVY AND ROBERT W PEVY<br>96195 OYSTER BAY DRIVE<br>FERNANDINA BEACH, FL 32034 | P-0049367 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY C STEVENS<br>3515 CHESTNUT DRIVE<br>NORCO, CA 92860 | P-0021881 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY CHU AND XINQIANG LEE<br>2152 HOUNSLOW DR.<br>SAN JOSE, CA 95131 | P-0021414 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY COURTNEY AND CLIFF COURTNEY<br>2905 TURTLEROCK DR.<br>BEDFORD, TX 76021 | P-0002621 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY D ADAMS AND ROBERT C ADAMS<br>307 WINKFIELD LANE<br>MARIETTA, GA 30064 | P-0049562 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY D ROBERTS AND PAUL E ROBERTS<br>4117 PALISADES RD<br>SAN DIEGO, CA 92116 | P-0029333 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHY DEARMAN AND JONATHAN DEARMAN<br>1593 PRICES CHAPEL RD<br>BOWLING GREEN, KY 42101 | P-0022337 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY E SHIMPOCK<br>1925 E MYRNA LANE<br>TEMPE, AZ 85284 | P-0009849 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY E WILCOX<br>169 ORAM DRIVE<br>DOVER, NJ 07801 | P-0047349 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY FERNANDES<br>756 SIERRA VIEW WAY<br>CHICO, CA 95926` | P-0053112 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY GREENE<br>PO BOX 607593<br>ORLANOD, FL 32860 | P-0037863 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY HARDY<br>575 N 18TH ST<br>PAYETTE, ID 83661 | P-0053880 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $25.00 | | | | | $25.00 |
| KATHY HOSCHIET<br>1049 SUMMERWOOD DRIVE<br>FREMONT, NE 68025 | P-0053248 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY J COLDREN<br>111 FORTRESS RIDGE<br>WEAVERVILLE, NC 28787 | P-0017404 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY J KAHRE AND STEPHEN M KAHRE<br>10100 S HORRALL ROAD<br>VINCENNES, IN 47591 | P-0033432 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY J KENNEDY<br>22819 17TH AVE S<br>DES MOINES, WA 98198-7602 | P-0031061 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY J PONDER<br>1209 NW 85TH ST<br>APT 206<br>SEATTLE, WA 98117 | P-0033215 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY J PONDER<br>1209 NW 85TH ST.<br>APT 206<br>SEATTLE, WA 98117 | P-0033223 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY K MAY<br>6519 SOUTH NORTHSHORE DRIVE<br>KNOXVILLE, TN 37919 | P-0004895 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY K SMITH<br>664 SPYGLASS RD<br>VALLEY SPRINGS, CA 95252 | P-0049405 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHY KARIMI<br>100 CIFF DRIVE APT2<br>LAGUNA BEACH, CA 92651 | P-0029207 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY L ANDERSON AND CARL J ANDERSON<br>5103 SALLYBROOK LANE<br>DENVER, NC 28037 | P-0055947 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY L DAVIS<br>387 STEINER ROAD<br>CHILLICOTHE, OH 45601 | P-0000038 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY L ISKE<br>16505 ISKE DRIVE<br>BELLEVUE, NE 68123 | P-0023004 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY L MARTIN<br>11321 ARROYO DR.<br>WHITTIER, CA 90604 | P-0013779 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY L MULL<br>1128 PEGGY DRIVE<br>HUMMELSTOWN | P-0032898 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY L NEW<br>1818 W. BOULDER ST.<br>COLORADO SPRINGS, CO 80904 | P-0014180 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY L NEW<br>1818 W. BOULDER ST.<br>COLORADO SPRINGS, CO 80904 | P-0014195 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY L SCHNELL<br>10707 CHAMPAGNE RD<br>ALTA LOMA, CA 91737 | P-0052334 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY L STODDARD<br>630 COTTAGEVIEW DRIVE<br>APT 4C<br>TRAVERSE CITY, MI 49684 | P-0046927 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY LIBERAL<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043680 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| KATHY LUONG AND KIM CHI LE<br>PO BOX 9747<br>FOUNTAIN VALLEY, CA 92728 | P-0031297 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY M DEARMAN AND HARVEY R DEARMAN<br>1593 PRICES CHAPEL RD<br>BOWLING GREEN, KY 42101 | P-0022346 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY M DEARMAN AND RUSSELL DEARMAN<br>1593 PRICES CHAPEL RD<br>BOWLING GREEN, KY 42101 | P-0022329 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHY M DIPIETRO 3204 HAMPSHIRE COURT FRISCO, TX 75034 | P-0001387 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY M HOPE 42367 W CHAMBERS DR MARICOPA, AZ 85138 | P-0027999 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY M ROBERSON 9803 OCHILTREE DRIVE AUSTIN, TX 78753 | P-0025513 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY M ROBERSON 9803 OCHILTREE DRIVE AUSTIN, TX 78753 | P-0025514 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY M ROBERSON 9803 OCHILTREE DRIVE AUSTIN, TX 78753 | P-0025516 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY M ROBERSON 9803 OCHILTREE DRIVE AUSTIN, TX 78753 | P-0035839 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY M ROBERSON 9803 OCHILTREE DRIVE AUSTIN, TX 78753 | P-0035848 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY M ROBERSON 9803 OCHILTREE DRIVE AUSTIN, TX 78753 | P-0036443 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY M ROSS 881 BURR OAK TRAIL WHITEWATER, WI 53190 | P-0009420 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY MARTIN 45 STONE RIVER LOOP WETUMPKA, AL 36092 | P-0007133 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY MATTKE AND CRAIG MATTKE 19005 WINDWARD CT SMITHVILLE, MO 64089 | P-0018875 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY P REDMOND 1400 BENTBROOK DRIVE RICHMOND, VA 23231 | P-0019489 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY P REDMOND 1400 BENTBROOK DRIVE RICHMOND, VA 23231 | P-0019502 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY R CLEMENS AND ROBERT A CLEMENS 236 S TOUCHET RD. DAYTON, WA 99328 | P-0023904 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY R HENDRYX 18594 S 524 RD TAHLEQUAH, OK 74464-0516 | P-0015182 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHY R PUERSCHNER<br>2647 LONG BEACH ROAD<br>OCEANSIDE, NY 11572 | P-0006926 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY S CAMPBELL AND MICHEAL J CAMPBELL<br>604 HELEN ST.<br>KANNAPOLIS, NC 28083 | P-0038514 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| KATHY S LEHNER<br>118 NORTH STREET<br>SUNBURY, OH 43074 | P-0049235 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY SELLERS AND RODNEY E SELLERS<br>290 SHERLOCK ST.<br>FRANKFORT, IL 60423 | P-0010640 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY T KRUEGER<br>1616 W MONTROSE<br>2N<br>CHICAGO, IL 60613 | P-0028752 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY W HARDIN<br>65 GLENVIEW LANE APP3033<br>MAGGIE VALLEY, NC 28751 | P-0051388 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY W HARDIN<br>65 GLENVIEW LANE, APT. 3033<br>MAGGIE VALLEY, NC 28751 | P-0056568 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY W HARDIN<br>65 GLENVIEW LANE, APT. 3033<br>MAGGIE VALLEY, NC 28751 | P-0056569 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY W HARDIN<br>65 GLENVIEW LANE, APT. 3033<br>MAGGIE VALLEY, NC 28751 | P-0056578 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY W HARDIN<br>65 GLENVIEW LANE, UNIT 3033<br>MAGGIE VALLEY, NC 28751 | P-0051094 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY W HARDIN<br>65 GLENVIEW LANE, UNIT 3033<br>MAGGIE VALLEY, NC 28751 | P-0051203 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY W HARDIN<br>65 GLENVIEW LANE, UNIT 3033<br>MAGGIE VALLEY, NC 28751 | P-0051257 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY W HARDIN<br>65 GLENVIEW LANE, UNIT 3033<br>MAGGIE VALLEY, NC 28751 | P-0051315 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY W HARDIN<br>65 GLENVIEW LANE, UNIT 3033<br>MAGGIE VALLEY, NC 28751 | P-0051514 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHY Y EICHELBERGER 110 DAWN RIDGE LANE GLASGOW, VA 24555 | P-0008324 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY Y JONES 3937 12TH AVENUE SOUTH MINNEAPOLIS, MN 55407 | P-0053214 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHYRENE HAYES AND KATHYRENE S HAYES 9038 E 85TH TER RAYTOWN, MO | P-0058372 | 1/2/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATI L KROENLEIN AND ROBIN J MILLER 16900 GOEKEN RD GREEN VALLEY, IL 61534 | P-0004684 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE A LONG AND AARON R LONG 21255 H HWY CLARKSBURG, MO 65025 | P-0024624 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE A ROGERS 7309 FILBERT LANE TAMPA, FL 33637 | P-0019131 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE B AUSTIN-AYELE 1314 NE 78TH AVE PORTLAND, OR 97213 | P-0048779 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE B TATTON AND JOSHUA J TATTON 8916 S COBBLECREST LN SANDY, UT 84093 | P-0056356 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE B TATTON AND JOSHUA J TATTON 8916 S COBBLECREST LN SANDY, UT 84093 | P-0056359 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE C ALEXANDER 8918 WHITE PINE LN UNIT F DALLAS, TX 75238 | P-0022339 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE CHAO 3799 MOUNTAIN GATE DR. CORONA, CA 92882 | P-0022900 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE E MATHIS 14210 S. 84TH AVENUE ORLAND PARK, IL | P-0008180 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE E WALTER 23 GROVE VALLEY WAY GREENVILLE, SC 29605 | P-0004993 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE GRADY PO BOX 572 AMADOR CITY, CA 95601 | P-0033873 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATIE J EBEL<br>360 N BURSON AVE<br>BOGART, GA 30622 | P-0004799 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE L MARSHALL<br>2400 PARK AVENUE<br>SAINT CHARLES, MO 63301 | P-0011901 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE L MILLEDGE<br>5525 SW 41ST STREET #320<br>HOLLYWOOD 33023 | P-0050189 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE L ODOM<br>2500 ELIZABETH DRIVE<br>PELHAM, AL 35124 | P-0002555 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE L PEEBLES<br>3919 VERMONT AVENUE<br>ALEXANDRIA, VA 22304 | P-0041718 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE LIBERATORE<br>895 COMANCHE AVE<br>SANTA MARIA, CA 93455 | P-0019378 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE M IRELAND<br>975 ENOLA ROAD<br>GRAND ISLAND, NY 14072 | P-0033939 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE M K<br>7046 AUGUSTA DR.<br>GLEN CARBON, IL 62034 | P-0017137 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE M MARCINIAK<br>5643 S. MAPLEWOOD AVE., 24<br>CHICAGO, IL 60629 | P-0013508 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE M MORTON<br>211 E. 35TH STREET<br>WILMINGTON, DE 19802 | P-0026495 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE R ROBINSON<br>P O BOX 305<br>HAMPTON, VA 23669 | P-0024985 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE R STERNER<br>3804 S LINEDRIVE AVE<br>SIOUX FALLS, SD 57110 | P-0048861 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE V HAYWARD<br>4000 COUNTRY LN<br>SUIMTER, SC 29154 | P-0028968 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE Z HARTMAN AND BRYAN G HARTMAN<br>8181 PRAIRIE RIDGE RD<br>YUKON, OK 73099 | P-0048378 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATINA A TYLER<br>2005 CREEKSIDE WAY<br>COLUMBIA, SC 29210 | P-0007884 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATINA C TUCKER<br>23 FIELDALE CT<br>GREENSBORO, NC 27406 | P-0041978 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATINA R NEALY<br>PO BOX 7862<br>MOORE, OK 73153 | P-0054843 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATINA S MOSLEY<br>P.O. BOX 2185<br>OKLAHOMA CITY, OK 73101 | P-0047973 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATINA WORMINGTON<br>93 WINTON ROAD<br>WEST POINT, CA 95255 | P-0019004 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATJA H MAYER<br>PO BOX 825<br>EAST OTIS, MA 01029 | P-0023024 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATLEEN M ROCHELEAU AND RANDALL V ROCHELEAU<br>2962 SANDI DR.<br>CHICO, CA 95973 | P-0046024 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATLYN A ROBERTA<br>68 TRIPP ST<br>MT. KISCO, NY 10549 | P-0015073 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATOGIR, RENE<br>1200 COUNTRY CLUB DRIVE<br>UNIT 3205<br>LARGO, FL 33771 | 4247 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KATRESS S KING<br>2715 TEXAS ELM CT<br>FRESNO, TX 77545 | P-0044764 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRIN M RODRIGUEZ AND SAM GONZALES<br>208 BARTHOLOMEW STREET<br>PEABODY, MA 01960 | P-0051513 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA A LOOSIER AND BOBBY D LOOSIER<br>2059 COUNTY ROAD 150<br>MOULTON, AL 35650 | P-0034527 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA A RUTH<br>1589 FOARD DRIVE<br>FRISCO, TX 75034 | P-0054805 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA A SHEPARD<br>423 WHITE RD<br>CORINTH, VT 05039 | P-0016201 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA C PROFIT<br>3725 W 82ND PL<br>CHICAGO, IL 60652 | P-0010876 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATRINA D PRUITT 9701 MOONBEAM CIRCLE TUSCALOOSA, AL 35405 | P-0001365 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA E MARCH 27 SOUTH REED AVE MOBILE, AL 36604 | P-0037508 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA E TAYLOR 62 SPANIEL ROAD MARTINSBURG, WV 25404 | P-0036715 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $27,301.13 | | | | | $27,301.13 |
| KATRINA F MOORE AND RICHARD D MOORE 340 LIVE OAK LOOP CENTRAL POINT, OR 97502 | P-0020895 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA H TAYLOR 5441 GANTRY DRIVE MONTGOMERY, AL 36108 | P-0051903 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA HARDISON 429 N STONEBROOK CIR WYNNE, AR 72396 | P-0040398 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| KATRINA J ALERT 11420 CLIFTON BLVD CLEVELAND, OH 44102 | P-0008932 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA J COOK 15123 SUNWOOD BLVD #G33 TUKWILA, WA 98188 | P-0041494 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA LAMAR 148 S PHILLIPS AVE WAYNESBORO, PA 17268 | P-0012769 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA M BURTON 4946 PRIMROSE PLACE WAYNE, MI 48184 | P-0040317 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA M DUNCAN 1444 PACIFIC AVENUE RIO OSO, CA 95674 | P-0036300 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA M MADDEN AND STEVE M MADDEN 5645 S FOREST PARK DR HALES CORNERS, WI 53130 | P-0013930 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA R HILL 5112 SILVER ST CINCINNATI, OH 45212 | P-0057119 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $390.00 | | | | | $390.00 |
| KATRINA R HUNTER 4814 SO. DIRECTOR ST. B-302 , WA 98118 | P-0037088 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA R SAUNDERS 293 TIMBERWIND DR BYRON, GA 31008 | P-0003128 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATRINA R SAUNDERS<br>293 TIMBERWIND DR.<br>BYRON, GA 31008 | P-0002458 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA S CORLEY-RUCKER<br>813 CRESTWOOD DRIVE<br>BEEBE, AR 72012 | P-0026433 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATTEN & TEMPLE LLP<br>542 S. DEARBORN ST. 14TH FL.<br>CHICAGO, IL 60605 | 3301 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| KATY FUNG<br>519 NORTH ELECTRIC AVE, APT 4<br>ALHAMBRA, CA 91801 | P-0053462 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATY L PESEK<br>1235 WILDEWOOD COURT<br>SUGAR LAND, TX 77479 | P-0004481 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATY M TOALE<br>7604 JANAK DRIVE<br>HOUSTON, TX 77055 | P-0003678 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATYA ADACHI SERRANO<br>1116 TARPON CT.<br>ORCUTT, CA 93455 | P-0022894 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATZ, EILEEN G<br>2019 S. HOLLYWOOD STREET<br>PHILADELPHIA, PA 19145 | 1730 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAUR, NAGINDER KAUR<br>1017 N CANYON DR.<br>MODESTO, CA 95351 | 1964 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAUSHIK J MALLI<br>9708 MCKENNA DR<br>ELK GROVE, CA 95757 | P-0033909 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAVEH C FASIH<br>16634 ORILLA DRIVE<br>SAN DIEGO, CA 92128 | P-0039593 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAVEH RAHIMINAMI<br>20975 SEQUOIA LN<br>MISSION VIEJO, CA 92691 | P-0020408 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAVIC W RASON<br>POB 1695<br>POULSBO, WA 98370 | P-0057080 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAWANDA L WEST<br>405 COMMUNITY DRIVE<br>WAYCROSS, GA 31501 | P-0031917 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAWENA D ARRINGTON<br>402 TIPTON LANE<br>CHURCH HILL, TN 37642 | P-0034638 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAY A PIEMONTE<br>1821 RIZZI LANE<br>BARTLETT, IL 60103 | P-0005657 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAY E BORROR<br>333 CEDAR RIDGE RD<br>OZARK, MO 65721 | P-0028559 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAY E CLARK<br>1722 N SHAWNEE AVE<br>OKLAHOMA CITY, OK 73107 | P-0054531 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAY E MORRISON<br>407 PINEHURST<br>PORTLAND, TX 78374 | P-0032996 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAY E SCHACHTE<br>1134 GAMMON LANE #3<br>MADISON, WI 53719 | P-0044142 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAY GONZALEZ AND SAMUEL GONZALEZ<br>33 BIRDSONG<br>IRVINE, CA 92604 | P-0047052 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAY L CRISWELL<br>115BROADWAY E<br>APT 3<br>MONTESANO, WA 98563 | P-0026155 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAY L ROBERTS AND LARRY T ROBERTS<br>228 LR & M DRIVE<br>RED SPRINGS, NC 28377 | P-0052323 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| KAY L ROBERTS AND LARRY T ROBERTS<br>228 LR & M DRIVE<br>RED SPRINGS, NC 28377 | P-0057441 | 2/22/2018 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| KAY L ROBERTS AND LARRY T ROBERTS<br>228 LR & M DRIVE<br>RED SPRINGS, NC 28377 | P-0057442 | 2/22/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| KAY L ZDON<br>2418 ROGERS LOOP<br>SAN ANTONIO, TX | P-0005997 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAY O HARBACK<br>188 LAKEWOOD ESTATES LN<br>HARRIMAN, TN 37748 | P-0033455 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAY R WILSON<br>4112 GRIM AVE.<br>WACO, TX 76710 | P-0050508 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAY S BROWN AND RODERICK R BROWN<br>6175 SO. JASMINE ST.<br>CENTENNIAL, CO 80111-4230 | P-0039802 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAY S BROWN AND RODERICK R BROWN 6175 SO. JASMINE ST. CENTENNIAL, CO 80111-4230 | P-0042176 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAY W CHEATHAM AND MICHAEL W CHEATHAM 2502 CECELIA AVE. BRENTWOOD, MO 63144 | P-0048178 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAY WATKINS P.O. BOX 6412 JACKSON, MS 39282 | P-0023843 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAY, JACK 5635 WARREN - SHARON RD. BROOKFIELD, OH 44403 | 4514 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAY, KIM 4909 VEGA COURT EAST FORT WORTH, TX 76133 | 1096 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAYA BIRDSONG 6212 SE 81ST TER OKLAHOMA CITY, OK 73135-7011 | P-0000529 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYASONE MUONGKHOT 9721 CURTIS DR. W IRVINGTON, AL 36544 | P-0034891 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYCEE N ANDERSON AND TREVOR L ANDERSON 92 LAVENDER LN MAKANDA, IL 62958-2443 | P-0056648 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYCEE S GARZA 1845B RIVER CROSSING CIR AUSTIN, TX 78741 | P-0053981 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYE L CODDINGTON 10035- 133RD STREET N SEMINOLE, FL 33776-1545 | P-0040277 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYE L GEZELLA E548 KRINES ROAD DENMARK, WI 54208 | P-0031234 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYE M RICCO 233 OAKMONT ROAD BIRMINGHAM, AL 35244 | P-0030281 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYE W BARKER 4665 OAKDALE RD. SMYRNA, GA 30080 | P-0041493 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYE WALDSMITH PO BOX 39309 NINILCHIK, AK 99639 | P-0016864 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAYLA A KRAMER<br>2487 CHAMONIX LANE<br>F4<br>VAIL, CO 81657 | P-0034076 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLA A NELSON<br>3952 PATTERSON ROAD APT. #13<br>RIVERBANK, CA 95367 | P-0057032 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLA A NELSON<br>3952 PATTERSON ROAD APT. #13<br>RIVERBANK, CA 95367 | P-0057035 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLA B JOHNSON<br>5525 FAUST AVE<br>SPRINGFIELD, MO 65810 | P-0019064 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLA B MILLER<br>1520 HIALEAH DR. APT. B<br>LAS VEGAS, NV 89119 | P-0020774 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLA F GILBERTI<br>4736 PAGE DRIVE<br>METAIRIE, LA 70003 | P-0038984 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLA I DICKERSON<br>2211 2ND AVE N<br>ST PETERSBURG, FL 33713 | P-0000561 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLA J KIMBERLIN<br>79 D STREET<br>SALT LAKE CITY, UT 84103 | P-0029658 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLA M HOSLER<br>KAYLA HOSLER<br>22137 WALKER SOUTH ROAD LOT64<br>DENHAM SPRINGS, LA 70726 | P-0030717 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLA N GAREY<br>524 WATER STREET<br>GARDINER, ME 04345 | P-0057089 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLA R DEGENFELDER<br>4075 AERIAL WAY<br>APT 106<br>EUGENE, OR 97402 | P-0022695 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLA R RIDGEWAY<br>11022 OAKWAY CIRCLE<br>P. B. GARDENS, FL 33410 | P-0050721 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLA WENDT<br>16810 TREE STAR LANE<br>CYPRESS, TX 77429 | P-0049933 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLAN M TIMMONS<br>10413 CRESCENDO LN<br>AUSTIN, TX 78747 | P-0017130 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAYLEE ROSENBERGER<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043223 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLEEN A GEROW<br>49 BUGBEE RD<br>SOUTHWICK, MA 01077 | P-0003983 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLEN C BOEDDEKER<br>95 MALLARD LANE<br>LORETTO, MN 55357 | P-0050310 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLENE M FRENCH<br>PO BOX 322078<br>NEW YORK, NY 10032 | P-0008553 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLOR LIGHTFOOT<br>14426 LORNE DR.<br>HOUSTON, TX 77049 | P-0050942 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLYN M SHAVER<br>1512 N LINDEN ST<br>BLOOMINGTON, IL 61701 | P-0024549 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYONNOH R COOPER<br>32 FINCH TRAIL NE<br>ATLANTA, GA 30308 | P-0014476 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| KAZUHIKO KAWASAKI<br>1000 GREENFIELD CIRCLE<br>STATE COLLGE, PA 16801 | P-0049359 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAZUMASA HASEGAWA<br>2500 WOODRUFF WAY<br>ARCADIA, CA 91007 | P-0040461 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAZUMASA HASEGAWA<br>2500 WOODRUFF WAY<br>ARCADIA, CA 91007 | P-0040464 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAZUMASA HASEGAWA<br>2500 WOODRUFF WAY<br>ARCADIA, CA 91007 | P-0040466 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KDM ELECTRIC<br>3204 FERN STREET<br>ALEXANDRIA, LA 71302 | P-0026378 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KDM ELECTRIC<br>3204 FERN STREET<br>ALEXANDRIA, LA 71302 | P-0026602 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KE, HUI<br>10200 COLECHESTER STREET<br>FREDERICKSBURG, VA 22408-9951 | 4664 | 1/8/2018 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| KEALY J GRIFFIN<br>6150 SPANISH OAKS LANE<br>NAPLES, FL 34119 | P-0020669 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEARNEY D HUTSLER<br>15 RICHARD ARRINGTON BLVD. N.<br>SUITE 320<br>BIRMINGHAM, AL 35203 | P-0055733 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEARNS, BRENT<br>22138 PHOENIX CT.<br>FARMINGTON HILLS, MI 48336 | 2536 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KEARNY MESA ACURA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047769 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEARNY MESA ACURA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056894 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEARNY MESA TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047838 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEARNY MESA TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056744 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEATING, KENNETH J.<br>3111 S. 9TH AVE<br>ARCADIA, CA 91006 | 4158 | 12/18/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| KEATING, KENNETH J.<br>3111 S. 9TH AVE<br>ARCADIA, CA 91006 | 4825 | 2/8/2018 | Takata Americas | | $0.00 | $0.00 | | | $0.00 |
| KEATING, KENNETH J.<br>3111 S. 9TH AVE<br>ARCADIA, CA 91006 | 4827 | 2/9/2018 | TK Finance, LLC | $15,560.00 | $0.00 | $0.00 | | | $15,560.00 |
| KEATING, KENNETH JAMES<br>3111 S. 9TH AVE<br>ARCADIA, CA 91006 | 4821 | 2/8/2018 | Takata Protection Systems Inc. | | $0.00 | $0.00 | | | $0.00 |
| KECIA KEMP AND KECIA D KEMP<br>BOX 1631<br>PITTSBURG, CA 94565 | P-0020338 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEDAR D MURTHY<br>164 WEST NEWTON ST<br>BOSTON, MA 02118 | P-0022975 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEDAR S KSHIRSAGAR AND DOLLY K<br>KSHIRSAGAR<br>2027 SAFARI HEIGHTS TRAIL<br>EAGAN, MN 55122 | P-0011626 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEEFER C HAMPSHIRE<br>315 SOUTH DUCK STREET<br>STILLWATER, OK 74074 | P-0041441 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEEGAN R MOSLEY<br>1278 NW BLAKELY CT<br>SEATTLE, WA 98177 | P-0040792 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEELY J MCCOOL<br>78 PINE STREET APT R1<br>MONTCLAIR, NJ 07042 | P-0051828 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $150,000.00 | | | | | $150,000.00 |
| KEEMYA T HAMPTON<br>PO BOX 704101<br>DALLAS, TX 75370 | P-0042292 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEENAN E SHERWOOD<br>555 KEYSER RUN RD<br>WASHINGTON, VA 22747 | P-0025890 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEENAN P BEDENFIELD<br>1020 E. 62ND ST<br>201<br>CHICAGO, IL 60637 | P-0057581 | 3/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEENE, BOBBY<br>ATTN: BLUE TRUCK STUFF RECALL STUFF<br>110 GLADWYNE CT<br>MILTON, GA 30004 | 1028 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KEENON CLARKE AND RICHARA BROWN<br>6230 SW 24TH PLACE<br>UNIT 308<br>DAVIE, FL 33314 | P-0016323 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEENYA S WARNER<br>70146 4TH STREET<br>COVINGTON, LA 70433 | P-0052985 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEEYA M WOODS<br>1458 ROBERTS ROAD<br>MEMPHIS, TN 38106 | P-0042660 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEI H OGASAWARA<br>1458 HUDSON ST. APT 308<br>REDWOOD CITY, CA 94061 | P-0047133 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEIDRA ONEAL<br>1610 EMERSON ST<br>NASHVILLE, TN 37216 | P-0054624 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEIDRIA REED<br>1665 SCARLET ASH AVENUE #335<br>SACRAMENTO, CA 95834 | P-0013808 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEINA EUBANKS<br>3718 MERRICK RD<br>PHILADELPHIA, PA 19129 | P-0040621 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEIRA POTTER<br>1168 S. FARMVIEW DRIVE<br>DOVER, DE 19904 | P-0044318 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEIREN A ARAUJO<br>1205 NW HARBOR AVE. UNIT 6<br>LINCOLN CITY, OR 97367 | P-0041738 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $2,537.45 | | | | | $2,537.45 |
| KEIREN A ARAUJO<br>1205 NW HARBOR AVE. UNIT 6<br>LINCOLN CITY, OR 97367 | P-0041803 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEISHA CLARK<br>2652 A ST<br>APARTMENT L<br>SAN DIEGO, CA 92102 | P-0027808 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEISHA HALL<br>12941 SW 284TH TER<br>HOMESTEAD, FL 33033-1995 | P-0053118 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| KEISHA HOWARD<br>POST OFFICE BOX 975<br>STATESBORO, GA 30459 | P-0034411 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEISHA L COLLIER<br>6516 BUTTERFLY SKY ST.<br>NORTH LAS VEGAS, NV 89084 | P-0000837 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEISHA MAYER<br>591 TORONTO CIRCLE<br>HAMPTON, GA 30228 | P-0050752 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KEISHA PRAWL WOODS<br>9716 DUFFER WAY<br>GAITHERSBURG, MD 20886 | P-0006160 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEISHA S PALMER<br>65 WOODMONT RD<br>AVON, CT 06001 | P-0049309 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH A BAUMBACK<br>792 ORIENTA AVE., APT E<br>ALTAMONTE SPRING, FL 32701 | P-0037654 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH A CLOUSE AND JAMI E TAVERNA CLOUSE<br>7742 BRYN MAWR DR<br>DALLAS, TX 75225 | P-0003325 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH A FARRINGTON AND KIM M FARRINGTON<br>1718 DORCHESTER RD<br>CLEARWATER, FL 33764 | P-0034608 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| KEITH A GILMORE<br>1829 JERAULD AVE<br>NIAGARA FALLS, NY 14305-2955 | P-0010281 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |